# APPENDIX 1

## APPENDIX 1-A

### Multi-Plaintiff Actions with Misjoined Plaintiffs
### Naming Riddell Defendants[1]

1. *Alexander v. Nat'l Football League*\*
2. *Barnes v. Nat'l Football League*
3. *Brooks v. Nat'l Football League*
4. *Dickerson v. Nat'l Football League*\*
5. *Granger v. Nat'l Football League*
6. *Henderson v. Nat'l Football League*
7. *Hughes v. Nat'l Football League*
8. *Jackson v. Nat'l Football League*
9. *Jordan v. Nat'l Football League*\*
10. *Kuechenberg v. Nat'l Football League*
11. *Maxwell v. Nat'l Football League*
12. *Monk v. Nat'l Football League*
13. *Morton v. Nat'l Football League*
14. *Myles v. Nat'l Football League*[2]
15. *Pear v. Nat'l Football League*
16. *Rademacher v. Nat'l Football League*[3]

---

[1] This list includes multi-plaintiff actions in which misjoined Plaintiffs filed SFCs naming a Riddell Defendant, as well as three multi-plaintiff actions recently transferred to this MDL for which Plaintiffs had not filed SFCs (*Andrews*, *Bauman*, and *Gay*) as of August 27, 2012.

\* Plaintiffs in *Alexander*, *Dickerson*, *Jordan*, *White*, and *Williams* identified Riddell Defendants for the first time in their SFCs. Plaintiffs in these matters did not name any Riddell Defendants in their original Complaints filed in the transferor courts.  And given that they never named any Riddell Defendants in their original Complaints, they never effectuated service of process of those original Complaints filed in the transferor courts on any Riddell Defendant.  As of August 20, 2012, 86 Plaintiffs had identified a Riddell Defendant for the first time through filing an SFC. That number includes all of the Plaintiffs in *Alexander*, *Dickerson*, *Jordan*, *White*, and *Williams*, as well one Plaintiff each in *Myers*, *Parrish*, and *Schobel*.  The Riddell Defendants object to Plaintiffs' improper attempt to file actions against the Riddell Defendants by naming them for the first time in SFCs, but understand, based on the Court's orders to date and its instructions at the April 25, 2012 hearing, that any such objections would not be properly taken up in the context of either the Riddell Defendants' motion to dismiss on preemption or their motion to sever.  The Riddell Defendants reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

[2] Although fourteen Plaintiffs are joined in *Myles v. Nat'l Football League* (S.D. Miss.), only one of those Plaintiffs, Taveres Slaughter, named a Riddell Defendant in his SFC, and the time for the thirteen other *Myles* Plaintiffs to file an SFC naming a Riddell Defendant has expired, pursuant to Case Management Order 2 ("CMO-2").  The Riddell Defendants request that the claims of Mr. Slaughter be severed from the other Plaintiffs in *Myles* because the *Myles* Plaintiffs are misjoined pursuant to Rule 20(a) and because severance is warranted to prevent jury confusion, prejudice to the Riddell Defendants, and other harm that will result if Mr. Slaughter's claims against the Riddell Defendants are litigated and tried with the claims of the thirteen other *Myles* Plaintiffs.

**17.** *Rhett v. Nat'l Football League*
**18.** *Simpson v. Nat'l Football League*
**19.** *White v. Nat'l Football League\**
**20.** *Williams v. Nat'l Football League\**
**21.** *Andrews v. Nat'l Football League*
**22.** *Bauman v. Nat'l Football League*[4]
**23.** *Cunningham v. Nat'l Football League*
**24.** *Gay v. Nat'l Football League*
**25.** *Kapp v. Nat'l Football League*

## Multi-Plaintiff Actions Pending in State and Federal Courts

Additionally, the Riddell Defendants anticipate that the following multi-plaintiff actions naming one or more Riddell Defendants, which are pending in various state and federal courts, will eventually be transferred to this MDL and may result in additional SFCs naming one or more Riddell Defendants.  The Riddell Defendants request that the Court issue a standing order that would apply to these and all future multi-plaintiff filings, which, for the reasons asserted in the Brief in Support of Motion to Sever, would likewise be misjoined and must properly be severed.

- *Bailey v. Nat'l Football League*  (C.D. Cal.) - 36 Plaintiffs
- *Means v. Nat'l Football League* (Superior Court Cal., San Diego Cnty) - 7 Plaintiffs
- *Morris v. Nat'l Football League* (C.D. Cal.) - 9 Plaintiffs
- *Woods v. Nat'l Football League* (N.D. Ill.) - 3 Plaintiffs

---

[3] Although two Plaintiffs were originally joined in *Rademacher v. Nat'l Football League* (C.D. Cal.), only one of those Plaintiffs, William Rademacher, filed an SFC in the *Rademacher* action, and the time to do so has expired pursuant to CMO-2.  To the extent that Plaintiffs intend and are permitted—over Defendants' objection—to proceed with *Rademacher* as a multi-plaintiff action, the Riddell Defendants request that the Court sever the claims of the *Rademacher* Plaintiffs.

[4] The JPML finalized the transfer of *Bauman* to this MDL on July 24, 2012 in Conditional Transfer Order 18. Pursuant to CMO-2, Plaintiffs should have filed their SFCs "within 30 days of joining the MDL."  As of August 27, 2012, the *Bauman* Plaintiffs had not filed SFCs.  The Riddell Defendants reserve the right to object to the timeliness and move to dismiss any SFCs filed by the *Bauman* Plaintiffs, as well as any other SFCs filed after the deadlines established in CMO-2.

# APPENDIX 1-B

## Information Regarding Multi-Plaintiff Actions
## Naming Riddell Defendants[5]

| *Alexander\** | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-01923 | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 2 |
| **Plaintiffs' States of Residence** | TX |
| **Number of NFL Teams Played For[6]** | 4<br>• Cardinals - St. Louis (MO)<br>• Colts - Indianapolis (IN)<br>• Oilers - Houston (TX)<br>• Panthers - Carolina (NC) |
| **Range of Years of Play** | 1981–1999 |
| **Loss of Consortium Claims** | 2 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect;<br>• Failure to Warn; and<br>• Negligence |

---

[5] The information in Appendix 1-B is based on the SFCs filed by Plaintiffs as of August 20, 2012, which the Riddell Defendants applied as a "cut-off" date for purposes of their motion to sever and this appendix given the amount of time to review and compile the necessary information.  Appendix 1-B does not include information for cases recently transferred to this MDL for which Plaintiffs had not filed SFCs as of August 20, 2012 (*Andrews*; *Baumann*; *Kapp*; *Cunningham*; and *Gay*) or information for cases in which only one Plaintiff in a multi-plaintiff action filed an SFC naming Riddell (*Myles* and *Rademacher*).  Moreover, the points of differentiation between Plaintiffs identified in Appendices 1-B and 1-C are necessarily based only on the lmited information Plaintiffs provided.  There are more points of differentiation, including most prominently, the different helmets the players wore, which Plaintiffs have refused to provide.

[6] The number of NFL teams Plaintiffs filing SFCs played for accounts for each NFL team once, even if the team later changed cities (Cardinals, Raiders, Rams, and Colts) and even if the team later changed its name (Tennessee Titans/Houston Oilers and NY Jets/NY Titans).

| ***Alexander*** |
| :---: |
| E.D. Pa. Case No. 2:12-cv-01923 |

| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |
| :--- | :--- |

| **_Barnes_** |
| --- |
| E.D. Pa. Case No. 2:12-cv-01024 |

| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| --- | --- |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 16 |
| **Plaintiffs' States of Residence** | CA; FL; MD; NE; OK; OR; TX |
| **Number of NFL Teams Played For** | 21<br>&bull; Bears - Chicago (IL)<br>&bull; Buccaneers - Tampa Bay (FL)<br>&bull; Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>&bull; Chargers - San Diego (CA)<br>&bull; Chiefs - Kansas City (KS)<br>&bull; Colts - Indianapolis (IN)<br>&bull; Cowboys - Dallas (TX)<br>&bull; Dolphins - Miami (FL)<br>&bull; Eagles - Philadelphia (PA)<br>&bull; Falcons - Atlanta (GA)<br>&bull; Giants - New York (NY)<br>&bull; Jets - New York (NY)<br>&bull; Lions - Detroit (MI)<br>&bull; Packers - Green Bay (WI)<br>&bull; Patriots - New England (MA)<br>&bull; Raiders - Los Angeles (CA); Raiders - Oakland (CA)<br>&bull; Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>&bull; Redskins - Washington (DC)<br>&bull; Steelers - Pittsburgh (PA)<br>&bull; Titans - Tennessee (TN);  Oilers - Houston (TX)<br>&bull; Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1953–2005 |
| **Loss of Consortium Claims** | 2 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | &bull; Strict Liability - Design Defect;<br>&bull; Strict Liability - Manufacturing Defect;<br>&bull; Failure to Warn; and<br>&bull; Negligence |
| **Riddell Entities Named in SFCs** | &bull; All American Sports Corp.;<br>&bull; EB Sports Corp.;<br>&bull; Easton-Bell Sports, Inc.;<br>&bull; Easton-Bell Sports, LLC;<br>&bull; RBG Holdings Corp.;<br>&bull; Riddell, Inc.;<br>&bull; Riddell Sports Group, Inc. |

| Brooks | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-02505 | |
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 7 |
| **Plaintiffs' States of Residence** | AL; LA; TX |
| **Number of NFL Teams Played For** | 12<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - St. Louis (MO)<br>• Colts - Indianapolis (IN)<br>• Dolphins - Miami (FL)<br>• Giants - New York (NY)<br>• Lions - Detroit (MI)<br>• Panthers - Charlotte (NC)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (MD)<br>• Steelers - Pittsburgh (PA) |
| **Range of Years of Play** | 1985–2010 |
| **Loss of Consortium Claims** | N/A |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect<br>• Failure to Warn;<br>• Negligence; and<br>• Conspiracy/Fraudulent Concealment[7] |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

---

[7] The *Brooks* Plaintiffs checked "Civil Conspiracy/Fraudulent Concealment" as a cause of action against Riddell Defendants in their SFCs.  However, pursuant to the AMAC, Plaintiffs abandoned this claim with respect to the Riddell Defendants.  Thus, with the AMAC superseding and controlling the SFCs, Plaintiffs have dropped any "Civil Conspiracy/Fraudulent Concealment" claim as to the Riddell Defendants.

| *Dickerson** | |
|---|---|
| **E.D. Pa. Case No. 2:12-cv-03338** | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 15 |
| **Plaintiffs' States of Residence** | CA; CO; LA; MN; TX |
| **Number of NFL Teams Played For** | 19<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Cardinals - Chicago (IL); Cardinals - St. Louis (MO)<br>• Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jets - New York (NY); Titans - New York (NY)<br>• Packers - Green Bay (WI)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA)<br>• Redskins - Washington (MD)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Texans - Dallas (TX)<br>• Oilers - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1950–2004 |
| **Loss of Consortium Claims** | 2 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| Granger E.D. Pa. Case No. 2:12-cv-03337 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 11 |
| **Plaintiffs' States of Residence** | FL; LA; TX |
| **Number of NFL Teams Played For** | 22 teams in the United States; 2 teams abroad<br>• 49ers - San Francisco (CA)<br>• Browns - Cleveland (OH)<br>• Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Cologne Centurions (Europe)<br>• Colts - Indianapolis (IN)<br>• Cowboys - Dallas (CA)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA)<br>• Ravens - Baltimore (MD)<br>• Saints - New Orleans (LA)<br>• Scotland (Europe)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Titans - Tennessee (TN)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1961–2006 |
| **Loss of Consortium Claims** | 5 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect<br>• Failure to Warn;<br>• Negligence; and<br>• Conspiracy/Fraudulent Concealment[8] |

---

[8] *Granger* Plaintiffs checked "Civil Conspiracy/Fraudulent Concealment" as a cause of action against Riddell Defendants in their SFCs. However, pursuant to the AMAC, Plaintiffs abandoned this claim with respect to the Riddell Defendants. Thus, with the AMAC superseding and controlling the SFCs, Plaintiffs have dropped any "Civil Conspiracy/Fraudulent Concealment" claim as to the Riddell Defendants.

| *Granger* | |
| --- | --- |
| E.D. Pa. Case No. 2:12-cv-03337 | |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Henderson*<br>E.D. Pa. Case No. 2:12-cv-03534 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 68 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CT; FL; GA; IL; KS; LA; MA; MD; MO; NC; NJ; NV; NY; OH; OK; OR; PA; TX; VA; WI; WV |
| **Number of NFL Teams Played For** | 31<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Baltimore (MD); Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Los Angeles (CA); Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Titans - Tennessee (TN); Oilers - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1959–2009 |
| **Loss of Consortium Claims** | 34 |

| *Henderson* E.D. Pa. Case No. 2:12-cv-03534 | |
| --- | --- |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Hughes*<br>E.D. Pa. Case No. 2:12-cv-01423 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 11 |
| **Plaintiffs' States of Residence** | LA |
| **Number of NFL Teams Played For** | 13<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bills - Buffalo (NY)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ)<br>• Chargers - San Diego (CA)<br>• Cowboys - Dallas (TX)<br>• Eagles - Philadelphia (PA)<br>• Packers - Green Bay (WI)<br>• Patriots - New England (MA)<br>• Rams - St. Louis (MO)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA) |
| **Range of Years of Play** | 1981–2006 |
| **Loss of Consortium Claims** | 6 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs[9]** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

---

[9] *Hughes* Plaintiffs checked all seven Riddell Defendants as Defendants in their SFCs. However, the *Hughes* Plaintiffs did not name EB Sports Corp., Easton-Bell Sports, Inc., Easton-Bell-Sports, LLC, or RBG Holdings Corp. in their Complaint filed in the transferor court; nor did the *Hughes* Plaintiffs effectuate service of process of the Complaint filed in the transferor courts on those other Riddell Defendants. As explained on page 1 of Appendix 1-A, the Riddell Defendants object to Plaintiffs' use of SFCs to name additional Riddell Defendants and reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

| | |
|---|---|
| **Jackson**<br>E.D. Pa. Case No. 2:12-cv-02799 | |
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 12 |
| **Plaintiffs' States of Residence** | CO; LA; NC; TX |
| **Number of NFL Teams Played For** | 16 teams in the United States; 1 team abroad<br>• 49ers - San Francisco (CA)<br>• Barcelona Dragons (Europe)<br>• Bengals - Cincinnati (OH)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Packers - Green Bay (WI)<br>• Raiders - Oakland (CA)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Texans - Houston  (TX) |
| **Range of Years of Play** | 1965–2007 |
| **Loss of Consortium Claims** | 11 |

| Jackson | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-02799 | |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs[10]** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

---

[10] The *Jackson* Plaintiffs checked all seven Riddell entities as defendants in their SFCs. However, the *Jackson* Plaintiffs did not name EB Sports Corp., Easton-Bell Sports, Inc., Easton-Bell-Sports, LLC, or RBG Holdings Corp. in their Complaint filed in the transferor court; nor did Plaintiffs effectuate service of process of the Complaint filed in the transferor courts on these entities. As explained on page 1 of Appendix 1-A, the Riddell Defendants object to Plaintiffs' use of SFCs to name additional Riddell Defendants and reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

| *Jordan**<br>E.D. Pa. Case No. 2:12-cv-02802 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 31 |
| **Plaintiffs' States of Residence** | CA; TX |
| **Number of NFL Teams Played For** | 21<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Colts - Baltimore (MD)<br>• Cowboys - Dallas (TX)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Packers - Green Bay (WI)<br>• Patriots - New England (MA)<br>• Raiders - Los Angeles (CA); Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Steelers - Pittsburgh (PA) |
| **Range of Years of Play** | 1954–1996 |
| **Loss of Consortium Claims** | 1 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Kuechenberg* | |
| --- | --- |
| E.D. Pa. Case No. 2:12-cv-03535 | |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 66 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CO; FL; GA; IL; IN; KY; LA; NC; NJ; NV; OH; OK; TX; VA; WA |
| **Number of NFL Teams Played For** | 30<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Baltimore (MD); Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Titans - Tennessee (TN); Oilers - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1964–2007 |
| **Loss of Consortium Claims** | 31 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |

| *Kuechenberg* E.D. Pa. Case No. 2:12-cv-03535 | |
|---|---|
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Maxwell*<br>E.D. Pa. Case No. 2:12-cv-01023 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 73 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CO; FL; GA; IN; KY; LA; MA; MD; MI; MS; NC; NV; NY; OH; OK; TN; TX; VA; WA |
| **Number of NFL Teams Played For** | 27<br><ul><li>49ers - San Francisco (CA)</li><li>Bears - Chicago (IL)</li><li>Bengals - Cincinnati  (OH)</li><li>Bills - Buffalo (NY)</li><li>Broncos - Denver (CO)</li><li>Browns - Cleveland (OH)</li><li>Buccaneers - Tampa Bay (FL)</li><li>Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)</li><li>Chargers - San Diego (CA)</li><li>Chiefs - Kansas City (KS)</li><li>Colts - Baltimore (MD); Colts - Indianapolis (IN)</li><li>Cowboys - Dallas (TX)</li><li>Dolphins - Miami (FL)</li><li>Eagles - Philadelphia (PA)</li><li>Falcons - Atlanta (GA)</li><li>Giants - New York (NY)</li><li>Jets - New York (NY)</li><li>Lions - Detroit (MI)</li><li>Packers - Green Bay (WI)</li><li>Patriots - New England (MA)</li><li>Raiders - Los Angeles (CA); Raiders - Oakland (CA)</li><li>Rams - Los Angeles (CA); Rams - St. Louis (MO)</li><li>Redskins - Washington (DC)</li><li>Saints - New Orleans (LA)</li><li>Seahawks - Seattle (WA)</li><li>Steelers - Pittsburgh (PA)</li><li>Vikings - Minnesota (MN)</li></ul> |
| **Range of Years of Play** | 1960–2009 |
| **Loss of Consortium Claims** | 46 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |

| *Maxwell*<br>E.D. Pa. Case No. 2:12-cv-01023 | |
|---|---|
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Monk* | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-03533 | |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 62 |
| **Plaintiffs' States of Residence** | AL; AR; AZ; CA; FL; GA; HI; ID; IN; KY; LA; MA; MD; MI; MO; MS; NC; NV; OK; OR; PA; SC; TN; TX; VA |
| **Number of NFL Teams Played For** | 31<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Baltimore (MD); Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1968–2006 |
| **Loss of Consortium Claims** | 33 |

| **_Monk_** | |
| E.D. Pa. Case No. 2:12-cv-03533 | |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Morton* | |
| --- | --- |
| E.D. Pa. Case No. 2:12-cv-04087 | |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 15 |
| **Plaintiffs' States of Residence** | CA; FL; KY; NC |
| **Number of NFL Teams Played For** | 19<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Panthers - Carolina (NC)<br>• Rams - Los Angeles (CA)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Steelers - Pittsburgh (PA) |
| **Range of Years of Play** | 1955–2008 |
| **Loss of Consortium Claims** | 5 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Pear* |
|---|
| E.D. Pa. Case No. 2:12-cv-01025 |

| | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 47 |
| **Plaintiffs' States of Residence** | AL; CA; FL; GA; MD; MI; MO; MS; NC; NJ; OK; OR; PA; RI; TX; WA |
| **Number of NFL Teams Played For** | 30<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Baltimore (MD); Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA) 14<br>• Giants - New York (NY)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Packers - Green Bay (WI)<br>• Patriots - New England (MA)<br>• Raiders - Los Angeles (CA); Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Texans - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1963–2006 |
| **Loss of Consortium Claims** | 31 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |

| *Pear*<br>E.D. Pa. Case No. 2:12-cv-01025 | |
|---|---|
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| **_Rhett_** |
|---|
| E.D. Pa. Case No. 2:12-cv-03537 |

| | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 20 |
| **Plaintiffs' States of Residence** | FL; KS; LA; MD; MS; TX |
| **Number of NFL Teams Played For** | 25 teams in the United States; 2 teams abroad<br>• Barcelona Dragons (EUR)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Frankfurt Galaxy (EUR)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1975–2010 |

| *Rhett* E.D. Pa. Case No. 2:12-cv-03537 | |
|---|---|
| **Loss of Consortium Claims** | 1 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Strict Liability - Manufacturing Defect</li><li>Failure to Warn;</li><li>Negligence;</li><li>Conspiracy/Fraudulent Concealment[11]</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

---

[11] *Rhett* Plaintiffs checked "Civil Conspiracy/Fraudulent Concealment" as a cause of action against Riddell Defendants in their SFCs. However, pursuant to the AMAC, Plaintiffs abandoned this claim with respect to the Riddell Defendants. Thus, with the AMAC superseding and controlling the SFCs, Plaintiffs have dropped any "Civil Conspiracy/Fraudulent Concealment" claim as to the Riddell Defendants.

| | |
|---|---|
| **_Simpson_**<br>E.D. Pa. Case No. 2:12-cv-04379 | |
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 17 |
| **Plaintiffs' States of Residence** | FL; GA; IL; KS; LA; MS; OH; SC; TX; VA |
| **Number of NFL Teams Played For** | 24<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chiefs - Kansas City (KS)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Packers - Green Bay (WI)<br>• Rams - Los Angeles (CA); Rams - St Louis (MO)<br>• Ravens - Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints - New Orleans (LA)<br>• Texans - Dallas (TX)<br>• Vikings - Minnesota (MN)<br>• Seahawks - Seattle (WA) |
| **Range of Years of Play** | 1960–2011 |
| **Loss of Consortium Claims** | 2 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| | |
|---|---|
| **White*** E.D. Pa. Case No. 2:12-cv-03778 | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 20 |
| **Plaintiffs' States of Residence** | AZ; CA; FL; TX |
| **Number of NFL Teams Played For** | 24 <ul><li>49ers - San Francisco (CA)</li><li>Bears - Chicago (IL)</li><li>Bengals - Cincinnati (OH)</li><li>Bills - Buffalo (NY)</li><li>Broncos - Denver (CO)</li><li>Browns - Cleveland (OH)</li><li>Buccaneers - Tampa Bay (FL)</li><li>Cardinals - Chicago (IL); Cardinals - St. Louis (MO)</li><li>Chargers - San Diego (CA)</li><li>Chiefs - Kansas City (KS)</li><li>Colts - Indianapolis (IN)</li><li>Cowboys - Dallas (TX)</li><li>Eagles - Philadelphia (PA)</li><li>Falcons - Atlanta (GA)</li><li>Jets - New York (NY)</li><li>Lions - Detroit (MI)</li><li>Oilers - Houston (TX)</li><li>Packers - Green Bay (WI)</li><li>Patriots - Boston (MA)</li><li>Raiders - Oakland (CA)</li><li>Rams - Los Angeles (CA)</li><li>Redskins - Washington (DC)</li><li>Saints - New Orleans (LA)</li><li>Vikings - Minnesota (MN)</li></ul> |
| **Range of Years of Play** | 1958–2009 |
| **Loss of Consortium Claims** | N/A |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |

| ***White*** | |
| :---: | :---: |
| E.D. Pa. Case No. 2:12-cv-03778 | |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Williams** | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-03777 | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 14 |
| **Plaintiffs' States of Residence** | AZ; CA; FL; GA; MO; OR; TX |
| **Number of NFL Teams Played For** | 23<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals - Cincinnati (OH)<br>• Browns - Cleveland (OH)<br>• Cardinals - Arizona (AZ)<br>• Chiefs - Kansas City (KS)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - St. Louis (MO)<br>• Redskins - Washington (DC)<br>• Seahawks - Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Texans - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1996–2006 |
| **Loss of Consortium Claims** | N/A |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

## APPENDIX 1-C

**Additional Individual Player Information for Multi-Plaintiff Actions
Naming Riddell Defendants[12]**

| *Alexander* | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01923 | | | |
| **Player-Plaintiff** | **Years Played** | **NFL Teams Played for** | **State of Residence** |
| LAFLEUR, Gregory Louis | 1981–1986 | Cardinals - St. Louis;<br>Colts - Indianapolis | TX |
| LANTHON, Lamar Lavantha | 1990–1999 | Oilers - Houston;<br>Panthers - Carolina | TX |

---

[12] Unless otherwise indicated, the information contained Appendix 1-C is based on the SFCs filed by Plaintiffs as of August 20, 2012 given the need to establish a reasonable "cut-off" date before the August 30 filing date for the Riddell Defendants' motion to sever. Five multi-plaintiff actions were recently transferred to this MDL (*Andrews*; *Bauman*; *Kapp*; *Cunningham*; and *Gay*). However, as of August 20, 2012, none of the Plaintiffs in those actions had filed SFCs. Additionally, although *Myles* (S.D. Miss.) and *Rademacher* (C.D. Cal.) were filed as a multi-plaintiff actions against Riddell, only one of the Plaintiffs in each of those cases filed an SFC naming a Riddell Defendant. Therefore, specific player information for plaintiffs in *Myles* and *Rademacher* is not included in Appendix 1-C. However, given that *Myles* and *Rademacher* are still improperly joined multi-plaintiff actions, the Riddell Defendants seek severance of the Plaintiffs' claims against the Riddell Defendants from those of their fellow misjoined Plaintiffs.

| Barnes | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01024 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BARNES, Larry | 1977–1979 | Cardinals - St. Louis; Chargers - San Diego; Eagles - Philadelphia | FL |
| BENNETT, Woodrow, Jr | 1978–1988 | Dolphins - Miami; Jets - New York | FL |
| BRANTLEY, Scot | 1980–1987 | Buccaneers - Tampa Bay | FL |
| BROWN, Cedric | 1976–1984 | Buccaneers - Tampa Bay; Raiders - Oakland Raiders - Los Angeles | OK |
| BROWN, Joseph | 1966–1970 | Colts - Indianapolis; Giants - New York; Patriots - New England | MD |
| BUKICH, Rudolph A | 1953–1968 | Bears - Chicago; Rams - Los Angeles; Redskins - Washington; Steelers - Pittsburgh | CA |
| CLOUD, Michael | 1999–2005 | Chiefs - Kansas City; Giants - New York; Patriots - New England | TX |
| GILES, Jimmie | 1977–1989 | Buccaneers - Tampa Bay; Eagles - Philadelphia; Lions - Detroit; Titans - Tennessee Oilers - Houston | FL |
| HOLLOWAY, Brian | 1981–1988 | Patriots - New England; Raiders - Los Angeles | FL |
| LENS, Greg | 1970–1972 | Cardinals - Arizona; Falcons - Atlanta | TX |
| NOONAN, Danny | 1987–1992 | Cowboys - Dallas; Packers - Green Bay | NE |
| PHILLIPS, Joe | 1986–1998 | Chargers - San Diego; Chiefs - Kansas City; Rams - St. Louis; Vikings - Minnesota | OR |
| ROBERTS, Gregory | 1979–1982 | Buccaneers - Tampa Bay | FL |
| SOLOMON, Jesse | 1986–1994 | Buccaneers - Tampa Bay; Cowboys - Dallas; Dolphins - Miami; Falcons - Atlanta; Vikings - Minnesota | FL |
| WENZEL, Ralph | 1966–1973 | Chargers - San Diego; Steelers - Pittsburgh | MD |
| WILDER, James | 1981–1990 | Buccaneers - Tampa Bay; Lions - Detroit; Redskins -Washington | FL |

| Brooks | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-02505 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BISHOP, Harold | 1994–2000 | Browns - Cleveland; Buccaneers - Tampa Bay; Ravens - Baltimore; Redskins - Washington; Steelers - Pittsburgh | AL |
| BROOKS, Michael | 1987–1996 | Broncos - Denver; Giants - New York; Lions - Detroit | LA |
| HALLIBURTON, Ronnie | 1990–1994 | Broncos - Denver | LA |
| HOBLEY, Liffort | 1985; 1987–1993 | Cardinals - St. Louis; Dolphins - Miami | TX |
| KING, Shawn | 1995–2001 | Colts - Indianapolis; Panthers - Charlotte | LA |
| RAYMOND, Corey | 1991–1997 | Giants - New York; Lions - Detroit | LA |
| VINCENT, Justin | 2007–2010 | Steelers - Pittsburgh | LA |

| Dickerson | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03338 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BROWN, Charles Edward | 1961–1962 | Raiders - Oakland | TX |
| BROWN, Guy | 1977–1982 | Cowboys - Dallas | TX |
| CONRAD, Bobby Joe | 1958–1969 | Cardinals - Chicago; Cardinals - St. Louis; Cowboys - Dallas | TX |
| DICKERSON, Eric | 1983–1993 | Colts - Indianapolis; Falcons - Atlanta; Raiders - Oakland; Rams - Los Angeles | CA |
| GIBBS, Patrick H | 1972–1973; 1976 | Eagles - Philadelphia; Saints - New Orleans | TX |
| GRANGER, Hoyle | 1966–1972 | Oilers - Houston; Saints - New Orleans | TX |
| GUNNER, Harry | 1968–1970 | Bears - Chicago; Bengals - Cincinnati | TX |
| HOBBS, Daryl Ray | 1991–1997 | Raiders - Oakland; Saints - New Orleans; Seahawks - Seattle | TX |
| JOHNSON, John Curley Sr | 1960–1961; 1963–1970 | Giants - New York; Jets - New York; Texans - Dallas; Titans - New York | TX |
| LUNCEFORD, David | 1957–1958 | Cardinals - Chicago | TX |
| RANDLE, John Anthony | 1990–2004 | Seahawks - Seattle; Vikings - Minnesota | MN |
| ROACH, John Gipson | 1956–1964 | Cardinals - Chicago; Cardinals - St. Louis; Cowboys - Dallas; Packers - Green Bay | TX |
| ROUSSEL, Thomas James | 1968–1973 | Eagles - Philadelphia; Redskins - Washington; Saints - New Orleans | LA |
| STAUTNER, Ernie | 1950–1963 | Steelers - Pittsburgh | CO |
| TOWNES, Willie Carroll | 1966–1972 | Cowboys - Dallas; Giants - New York; Saints - New Orleans | TX |

| Granger | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03337 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BREEN, Joseph | 1964–1968 | Packers - Green Bay; Rams - Los Angeles; Steelers - Pittsburgh | FL |
| DUNBAR, Allen ("Jubilee") | 1972–1975 | 49ers - San Francisco; Browns - Cleveland; Saints - New Orleans | LA |
| FONTENOT, Herman | 1985–1990 | Browns - Cleveland; Packers - Green Bay | TX |
| FRANKLIN, Brad | 2002–2004 | Jaguars - Jacksonville; Panthers - Carolina; Scotland (Europe); Seahawks - Seattle; Titans - Tennessee | LA |
| GRANGER, Charlie | 1961–1962 | Cardinals - St. Louis; Cowboys - Dallas | LA |
| HAWKINS, Phillip | 2005–2006 | Cologne Centurions (Europe); Panthers - Carolina; Ravens - Baltimore | TX |
| JAMES, Clinton | 1990–1992 | Colts - Indianapolis; Giants - New York | LA |
| JONES, Raymond | 1970–1974 | Chargers - San Diego; Dolphins - Miami; Eagles - Philadelphia; Saints - New Orleans | LA |
| LEE, Delphrine | 1999–2001 | Jets - New York | LA |
| TEAL, Willie | 1980–1987 | Raiders - Oakland; Vikings - Minnesota | LA |
| WHITE, Lyman | 1981–1982 | Falcons - Atlanta | LA |

| _Henderson_ E.D. Pa. Case No. 2:12-cv-03534 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| ANDERSON, Kim | 1979–1984 | Colts - Baltimore; Colts - Indianapolis | CA |
| GBAJA-BIAMILA, Akbar | 2003–2008 | Chargers - San Diego; Dolphins - Miami; Raiders - Oakland | CA |
| HENDERSON, Thomas | 1975–1981 | 49ers - San Francisco; Cowboys - Dallas; Dolphins - Miami; Oilers - Houston | FL |
| JACKSON, James | 2001–2005 | Browns - Cleveland; Cardinals - Arizona; Packers - Green Bay | FL |
| JACKSON, Jeff | 1984–1985; 1987–1989 | Chargers - San Diego; Falcons - Atlanta | GA |
| JANATA, John | 1983–1985 | Bears - Chicago; Buccaneers - Tampa Bay | IL |
| JEFFRIES, Dameian | 1995–1995 | Saints - New Orleans | AL |
| JENKINS, Ronney | 2000–2004 | Chargers - San Diego; Raiders - Oakland; Saints - New Orleans | CA |
| JOHNSON, Marty | 2006–2006 | Broncos - Denver; Eagles - Philadelphia | CA |
| JONES, Douglas C | 1973–1979 | Bills - Buffalo; Chiefs - Kansas City; Lions - Detroit | CA |
| KENNARD, Derek | 1986–1996 | Cardinals - Arizona; Cowboys - Dallas; Saints - New Orleans | AZ |
| KING, Steve | 1973–1982 | Patriots - New England | MA |
| KOHRS, Robert | 1980–1985 | Steelers - Pittsburgh | AZ |
| LANE, Paul J ("Skip") Jr | 1984; 1987 | Chiefs - Kansas City; Jets - New York; Redskins - Washington | CT |
| LORD, Zechariah ("Junior") | 1998–2000 | Lions - Detroit; Packers - Green Bay; Redskins - Washington; Steelers - Pittsburgh | NV |
| LUCAS, David | 1993–1994 | Cowboys - Dallas | TX |
| MATTHEWS, Ira R III | 1979–1982 | Packers - Green Bay; Raiders - Oakland | TX |
| MAYES, Alonzo | 1998–2002 | Bears - Chicago; Dolphins - Miami | TX |
| MCCLENDAN, Kenneth ("Skip") | 1987–1994 | Bengals - Cincinnati; Chargers - San Diego; Colts - Indianapolis; Vikings - Minnesota | AZ |

| Henderson | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03534 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| MITCHELL, Derrell | 1994–1998 | Bears - Chicago; Falcons - Atlanta; Saints - New Orleans | TX |
| MOBLEY, Singor | 1997–1999 | Cowboys - Dallas | WI |
| MORRIS, Byron ("Bam") | 1994–2000 | Bears - Chicago; Chiefs - Kansas City; Ravens – Baltimore; Steelers - Pittsburgh | TX |
| MURRAY, Calvin | 1981–1982; 1986–1987 | Bears - Chicago; Eagles - Philadelphia | OH |
| ODEN, McDonald | 1980–1982 | Browns - Cleveland | FL |
| OLDHAM, Chris | 1990–2001 | Cardinals - Arizona; Lions - Detroit; Saints - New Orleans; Steelers - Pittsburgh | AZ |
| OWENS, Loren Steve | 1970–1976 | Lions - Detroit | OK |
| OWENS, Morris | 1975–1980 | Buccaneers - Tampa Bay; Dolphins - Miami | AZ |
| PALMER, Richard | 1970–1972 | Bills - Buffalo; Dolphins - Miami; Saints - New Orleans | CA |
| PANE, Chris | 1976–1979 | Broncos - Denver | CA |
| PARKER, Ezekiel | 2000–2003 | Cardinals - Arizona | AL |
| PASTORINI, Dan | 1971–1984 | Eagles - Philadelphia; Oilers - Houston; Raiders - Oakland; Rams - Los Angeles | TX |
| PENN, Christopher | 1994–1999 | Bears - Chicago; Chargers - San Diego; Chiefs - Kansas City | KS |
| PERKINS, Antonio | 2005–2007 | Browns - Cleveland; Colts - Indianapolis | OK |
| PHILYAW, Delvic ("Dino") | 1995–2000 | Panthers - Carolina; Saints - New Orleans; Patriots - New England | OR |
| POTTIOS, Myron | 1961–1973 | Rams - Los Angeles; Redskins - Washington; Steelers - Pittsburgh | CA |
| PRITCHARD, Ron | 1969–1977 | Oilers -Houston; Bengals - Cincinnati | AZ |
| PRUITT, Gregory | 1973–1984 | Browns - Cleveland; Raiders - Los Angeles; Raiders - Oakland | OH |
| RAY, Terry | 1992–1997 | Falcons - Atlanta; Patriots - New England | VA |
| RENFRO, Melvin | 1964–1977 | Cowboys - Dallas | TX |

| Henderson | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-03534 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| RICHARDSON, Gloster | 1965–1974 | Chiefs - Kansas City; Cowboys - Dallas; Browns - Cleveland | IL |
| ROBBINS, Randy | 1984–1992 | Broncos - Denver; Patriots - New England | AZ |
| ROBERTSON, Bernard | 2001–2004 | Bills - Buffalo; Cardinals - Arizona; Raiders - Oakland; Bears - Chicago | LA |
| ROBINSON, Edward Jr | 1992–2002 | Bills - Buffalo; Jaguars - Jacksonville; Titans -  Tennessee; Oilers - Houston | TX |
| ROGERS, Kendrick | 2001–2004 | Cardinals - Arizona; Eagles - Philadelphia | AL |
| SANDERS, Clarence | 1976–1981 | Chiefs - Kansas City; Jets - New York | NY |
| SCHAFRATH, Richard | 1959–1971 | Browns - Cleveland | OH |
| SCHNECK, Michael | 1999–2009 | Bills - Buffalo; Falcons - Atlanta; Steelers - Pittsburgh | PA |
| SHEARER, Curtis | 1995–1997 | 49ers - San Francisco; Broncos - Denver | CA |
| SMITH, Franky | 1978–1979; 1981 | Broncos - Denver; Chiefs - Kansas City | AL |
| SMITH, John Henry | 1979–1980 | Browns - Cleveland | FL |
| STEWART, James ("Jimmy") | 1977–1980 | Lions - Detroit; Patriots - New England; Saints - New Orleans | NC |
| STOCKEMER, Ralph | 1986–1987 | Chargers - San Diego; Chiefs - Kansas City | TX |
| STOWE, Tyronne | 1987–1996 | Cardinals - Arizona; Redskins - Washington; Seahawks - Seattle; Steelers - Pittsburgh | AZ |
| STRACHAN, Michael | 1975–1981 | Saints - New Orleans | LA |
| SUTTON, Eric | 1995–1997; 1999 | Eagles - Philadelphia; Raiders - Oakland; Redskins - Washington | CA |
| TAYLOR, Eugene | 1987–1991 | 49ers - San Francisco; Buccaneers - Tampa Bay; Patriots - New England; Rams - Los Angeles | CA |
| THOMAS, Anthony | 2001–2007 | Bears - Chicago; Bills - Buffalo; Cowboys - Dallas; Saints - New Orleans | TX |

| | | | |
|---|---|---|---|
| ***Henderson*** <br> E.D. Pa. Case No. 2:12-cv-03534 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| TOWLE, Stephen | 1975–1982 | Dolphins - Miami; <br> Lions - Detroit | MO |
| TURNER, Odessa | 1987–1994 | 49ers - San Francisco; <br> Giants - New York | NJ |
| WALCZAK, Mark | 1987–1989; <br> 1991 | Bills - Buffalo; <br> Cardinals - Arizona; <br> Chargers - San Diego; <br> Colts - Indianapolis | AZ |
| WALSH, Ward | 1971–1972 | Oilers - Houston; <br> Packers - Green Bay | TX |
| WHITE, Russell | 1993–1996 | 49ers - San Francisco; <br> Packers - Green Bay; <br> Rams - Los Angeles | CA |
| WILLIAMS, Scott | 1986–1988 | Lions - Detroit | GA |
| WILSON, Donald | 1984–1985 | Bills - Buffalo | CA |
| WILSON, Quincy | 2004–2008 | Bengals - Cincinnati; <br> Falcons - Atlanta | WV |
| WREN, Darryl | 1991–1994 | Bills - Buffalo; <br> Patriots - New England | MD |
| WRIGHT, Torrey | 1992–1992 | Bengals - Cincinnati; <br> Giants - New York | AZ |
| ZANDERS, Emanuel | 1974–1981 | Bears - Chicago; <br> Saints - New Orleans | LA |

| Hughes | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-01423 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BAHAM, Roy Curtis | 1987–1988 | Cowboys - Dallas; Eagles - Philadelphia; Seahawks - Seattle | LA |
| BUCK, Vince | 1990–1996 | Saints - New Orleans | LA |
| COMMISKEY, Charles E | 1981–1982; 1986–1988 | Eagles - Philadelphia; Saints - New Orleans | LA |
| CROMARTIE, Keaton | 1998–1998 | Packers - Green Bay | LA |
| FAULK, Treverance | 2002–2006 | Cardinals - Arizona; Rams - St. Louis | LA |
| FOURCADE, John C | 1987–1991 | Saints - New Orleans | LA |
| HILL, Eric | 1989–2000 | Cardinals - Arizona; Cardinals - Phoenix; Chargers - San Diego; Rams - St. Louis | LA |
| HILL, Raion | 2000–2001 | Bills - Buffalo | LA |
| HUGHES, Tyrone | 1993–1998 | Bears - Chicago; Cowboys - Dallas; Saints - New Orleans | LA |
| HURST, Maurice R | 1989–1996 | Patriots - New England; Rams - St. Louis | LA |
| LEGETTE, Tyrone | 1992–1998 | 49ers - San Francisco; Buccaneers - Tampa Bay; Saints - New Orleans | LA |

| Jackson E.D. Pa. Case No. 2:12-cv-02799 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BARBARO, Gary W | 1976–1982 | Chiefs - Kansas City | LA |
| BECH, Brett | 1996–2000 | Saints - New Orleans | TX |
| DIXON, Corey D | 1994–1996 | Barcelona Dragons; Falcons - Atlanta | TX |
| JACKSON, Richard S | 1965–1973 | Broncos - Denver; Browns - Cleveland; Raiders - Oakland | LA |
| JACKSON, Rickey | 1981–1995 | 49ers - San Francisco; Saints - New Orleans | LA |
| JOHNSON, Vaughan M | 1986–1994 | Eagles - Philadelphia; Saints - New Orleans | NC |
| JOSEPH, Keith | 2005–2007 | Saints - New Orleans | TX |
| KEITH, Percy L | 1987–1988 | Broncos - Denver | LA |
| LEWIS, Derrick L | 2002–2006 | Buccaneers - Tampa Bay; Saints - New Orleans; Texans - Houston | LA |
| LOCKETT, Frank | 1979–1982; 1985 | 49ers - San Francisco; Dolphins - Miami; Packers - Green Bay | LA |
| MCCLESKEY, Tommy Jr | 1993–2000 | Cardinals - Arizona; Saints - New Orleans | LA |
| SPENCER, Jimmy | 1991–2004 | Bengals - Cincinnati; Broncos - Denver; Chargers - San Diego; Redskins - Washington; Saints - New Orleans | CO |

| Jordan | | | |
|--------|--|--|--|
| E.D. Pa. Case No. 2:12-cv-02802 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| ANDERSON, Donny | 1966–1975 | Cardinals - St. Louis; Packers - Green Bay | TX |
| BROWN, Ronald | 1984–1990 | Raiders - Los Angeles; Rams - Los Angeles | CA |
| BROADNAX, Jerry | 1973–1978 | Oilers - Houston; Packers - Green Bay; Patriots - New England | TX |
| COLE, Larry | 1968–1980 | Cowboys - Dallas | TX |
| COLVIN, James R | 1960–1967 | Colts - Baltimore; Cowboys - Dallas; Giants - New York | TX |
| CONNELLY, Michael | 1960–1968 | Cowboys - Dallas; Steelers - Pittsburgh | TX |
| DOSS, Reginald | 1978–1987 | Rams - Los Angeles | CA |
| FITZGERALD, John | 1970–1981 | Cowboys - Dallas | TX |
| GARRISON, Walter | 1966–1974 | Cowboys - Dallas | TX |
| HAMMOND, Gary Allen | 1972–1976 | Cardinals - St. Louis; Jets - New York | TX |
| HAYS, Harold | 1963–1969 | 49ers - San Francisco; Cowboys - Dallas | TX |
| HILL, David | 1976–1987 | Lions - Detroit; Rams - Los Angeles | CA |
| HOWLEY, Charles | 1958–1973 | Bears - Chicago; Cowboys - Dallas | TX |
| JORDAN, Lee Roy | 1963–1976 | Cowboys - Dallas | TX |
| KING, Angelo | 1981–1987 | Cowboys - Dallas; Lions - Detroit | TX |
| LILLY, Robert | 1961–1975 | Cowboys - Dallas | TX |
| MCILHENNY, Donald | 1956–1961 | 49ers - San Francisco; Cowboys - Dallas; Lions - Detroit; Packers - Green Bay | TX |
| MILLER, Anthony | 1988–1997 | Broncos - Denver; Chargers - San Diego; Cowboys - Dallas | CA |
| MONTGOMERY, James | 1971–1975 | Chargers - San Diego; Cowboys - Dallas; Oilers - Houston | TX |
| MONTGOMERY, Tyrone | 1992–1996 | Raiders - Oakland | CA |
| NEELY, Ralph | 1965–1977 | Cowboys - Dallas | TX |
| NORTON, Jerry Ray | 1954–1964 | Cardinals - St. Louis; Cowboys - Dallas; Eagles - Philadelphia; Packers - Green Bay | TX |

| Jordan | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-02802 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| PEARSON, Preston | 1966–1980 | Colts - Baltimore; Cowboys - Dallas; Steelers - Pittsburgh | TX |
| SMITH, James | 1956–1964 | Browns - Cleveland; Cowboys - Dallas | TX |
| TALBERT, Diron V | 1967–1980 | Rams - Los Angeles; Redskins - Washington | TX |
| TALBERT, Don | 1962–1972 | Cowboys - Dallas; Falcons - Atlanta; Saints - New Orleans | TX |
| TUBBS, Gerald J | 1957–1968 | 49ers - San Francisco; Cardinals - St. Louis; Cowboys - Dallas | TX |
| WALKER, Malcolm Jr | 1965–1970 | Cowboys - Dallas; Packers - Green Bay | TX |
| WATERS, Charles | 1970–1982 | Cowboys - Dallas | TX |
| WHITE, Randy | 1975–1988 | Cowboys - Dallas | TX |
| WRIGHT, Rayfield | 1967–1979 | Cowboys - Dallas | TX |

| Kuechenberg | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03535 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| ANTHONY, Charles | 1974–1976 | Chargers - San Diego | CA |
| ASKA, Joseph P | 1995–1999 | Colts - Indianapolis; Raiders - Oakland | OK |
| BAILEY, Mario | 1992–1995; 1999 | Falcons - Atlanta; Jets - New York; Oilers - Houston; Seahawks - Seattle | WA |
| BANKSTON, Michael | 1992–2001 | Bengals - Cincinnati; Cardinals - Arizona; Redskins - Washington | AZ |
| BEAVERS, Aubrey | 1994–1996 | Dolphins - Miami; Jets - New York | TX |
| BECKETT, Rogers | 2000–2005 | Bengals - Cincinnati; Chargers - San Diego | FL |
| BENSON, Mitchell | 1989–1992 | Chargers - San Diego; Colts - Indianapolis | IN |
| BLAZITZ, Michael | 1968; 1973 | Bears - Chicago; Lions - Detroit | OH |
| BOSTIC, Keith | 1983–1988; 1990 | Browns - Cleveland; Oilers - Houston | TX |
| BOWSER, Charles E | 1982–1986 | Dolphins - Miami | VA |
| BRADY, Kyle J | 1995–2007 | Jaguars - Jacksonville; Jets - New York; Patriots - New England | FL |
| BROOKS, Kevin | 1985 1990 | Broncos - Denver; Cowboys - Dallas; Lions - Detroit | TX |
| BROWN, Reginald | 1982–1983; 1986–1987 | Buccaneers - Tampa Bay; Eagles - Philadelphia; Falcons - Atlanta | NJ |
| BROWN, Terry | 1969–1976 | Browns - Cleveland; Cardinals - St. Louis; Vikings - Minnesota | OK |
| BRYANT, Maurice | 1998–2000 | Titans - Tennessee | CA |
| BULLARD, Courtland | 2002–2005 | Jaguars - Jacksonville; Rams - St. Louis | FL |
| CARTER, Jonathan | 2001–2006 | Buccaneers - Tampa Bay; Giants - New York; Jets - New York | AL |
| CLACK, Darryl | 1986–1990 | Browns - Cleveland; Cowboys - Dallas | AZ |
| CLARK, Jamal | 1997–1997 | Seahawks - Seattle | NV |
| CLINKSCALE, Jonathan | 2005–2007 | Bengals - Cincinnati; Buccaneers - Tampa Bay | CA |
| COLEMAN, Lincoln C Jr | 1993–1996 | Cowboys - Dallas; Falcons - Atlanta | TX |
| COOPER, Obadiah | 1997–1998 | Raiders - Oakland | AZ |

| Kuechenberg | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-03535 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| CORNISH, Frank E III | 1964–1972 | Bears - Chicago; Bills - Buffalo; Dolphins - Miami | LA |
| CRABTREE, Eric | 1966–1972 | Bengals - Cincinnati; Broncos - Denver; Patriots - New England | CO |
| CROSBY, Cleveland | 1980–1983 | Bills - Buffalo; Browns - Cleveland; Colts - Baltimore; Packers - Green Bay | TX |
| DALTON, Antico | 1999–2002 | Falcons - Atlanta; Patriots - New England; Vikings - Minnesota | NC |
| DARBY, Matthew | 1992–1997 | Bills - Buffalo; Cardinals - Arizona | FL |
| DAVIDSON, Kenneth | 1990–1998 | Bengals - Cincinnati; Oilers - Houston; Steelers - Pittsburgh | TX |
| DAVIS, Oliver | 1977–1983 | Bengals - Cincinnati; Browns - Cleveland | GA |
| DAVIS, Thabiti | 2000–2003 | Giants - New York | NC |
| DILLARD, Stacey | 1992–1997 | Giants - New York | TX |
| DINGLE, Adrian | 1999–2005 | Chargers - San Diego | CA |
| DIXON, Hanford L | 1981–1989 | 49ers - San Francisco; Browns - Cleveland | OH |
| DORSETT, Matthew | 1995–1999 | 49ers - San Francisco; Chiefs - Kansas City; Packers - Green Bay | LA |
| DOUGLAS, Rome | 1999–2001 | Giants - New York; Jaguars - Jacksonville; Rams - St. Louis | CA |
| DUNLAP, London | 2000–2002 | 49ers - San Francisco; Packers - Green Bay | TX |
| DUPREE, Billy Joe | 1973–1983 | Cowboys - Dallas | TX |
| EDWARDS, Tyrone | 2000 | 49ers - San Francisco | TX |
| FERGUSON, Keith T | 1981–1990 | Chargers - San Diego; Lions - Detroit | TX |
| FOSTER, Roy | 1982–1993 | 49ers - San Francisco; Dolphins - Miami | CA |
| FURIO, Dominic | 2004–2006 | Dolphins - Miami; Eagles - Philadelphia | CA |
| GARDNER, Talman | 2003–2005 | Saints - New Orleans | LA |
| GASKINS, Percell M | 1996–1999 | Panthers - Carolina; Rams - St. Louis | NC |
| GILL, Darrell | 1979–1980 | Bills - Buffalo; Raiders - Oakland | AZ |

| Kuechenberg | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03535 | | | |
| Player Name | Years Played | NFL Teams | State of Residence |
| GIPSON, Reginald | 1983–1985 | Bills - Buffalo; Seahawks - Seattle | AL |
| GRAHAM, William | 1982–1987 | Lions - Detroit | TX |
| GRAVES, Marshane | 1984–1985; 1987 | Broncos - Denver; Colts - Indianapolis | AZ |
| GRAY, Terry | 1990–1992 | Oilers - Houston; Rams - Los Angeles | TX |
| GREENWOOD, Carl | 1995–1996 | Jets - New York | |
| GRIFFIN, Jeff | 1981–1985; 1987 | Cardinals - St. Louis; Eagles - Philadelphia | CA |
| GULIFORD, Eric | 1993–1998 | Panthers - Carolina; Saints - New Orleans; Vikings - Minnesota | AZ |
| HAMPTON, Jermaine | 2001–2003 | Colts - Indianapolis | IL |
| HARRIS, Elroy Jr | 1989–1991 | Seahawks - Seattle | KY |
| HARRISON, Lloyd | 2000–2003 | Chargers - San Diego; Dolphins - Miami; Redskins - Washington | NC |
| HILL, Darrell | 2002–2006 | Chiefs - Kansas City; Titans - Tennessee | IL |
| HILL, JD | 1971–1979 | Bills - Buffalo; Lions - Detroit | AZ |
| HILL, Kahlil | 2002–2008 | 49ers - San Francisco; Falcons - Atlanta; Jaguars - Jacksonville; Seahawks - Seattle | AZ |
| HILL, Marcus | 2000–2001 | 49ers - San Francisco | CA |
| HOLMES, Joseph | 1978–1982 | Saints - New Orleans | LA |
| HOPKINS, Tamburo | 2000–2002; 2004 | Giants - New York; Jaguars - Jacksonville; Redskins - Washington; Vikings - Minnesota | FL |
| HOUSTON, Artis | 1995–1997 | Bills - Buffalo; Cowboys - Dallas | CA |
| HUDSON, Chris | 1995–1999; 2001 | Bears - Chicago; Falcons - Atlanta; Jaguars - Jacksonville | CA |
| HUGHES, David | 1981–1986 | Seahawks - Seattle; Steelers - Pittsburgh | WA |
| HUNTER, Patrick | 1986–1995 | Cardinals - Arizona; Seahawks - Seattle | AZ |
| KUECHENBERG, Robert | 1970–1984 | Dolphins - Miami | FL |
| MITCHELL, Clarence | 1997–2003 | Jaguars - Jacksonville; Oilers - Houston; Saints - New Orleans | CA |

| Maxwell | | |
|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01023 | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| BESSILLIEU, Donald | 1979–1985 | Cardinals - St. Louis; Dolphins - Miami; Raiders - Los Angeles | GA |
| BRADLEY, William C | 1969–1977 | Cardinals - St. Louis; Eagles - Philadelphia; Vikings - Minnesota | TX |
| BURRIS, Jeff | 1994–2004 | Bengals - Cincinnati; Bills - Buffalo; Colts - Indianapolis | IN |
| CALLOWAY, Chris | 1990–2000 | Falcons - Atlanta; Giants - New York; Patriots - New England; Steelers - Pittsburgh | GA |
| CARVER, Shante | 1993–1997 | Cowboys - Dallas | AZ |
| CLAYBORN, Raymond | 1977–1991 | Browns - Cleveland; Patriots - New England | TX |
| COLLINS, Anthony | 1981–1988; 1990 | Dolphins - Miami; Patriots - New England | NC |
| COVINGTON, Tony | 1991–1995 | Buccaneers - Tampa Bay; Seahawks - Seattle | NC |
| DEAN, Vernon | 1982–1989 | Redskins - Washington; Seahawks - Seattle | TX |
| DUPER, Mark S | 1982–1992 | Dolphins - Miami | FL |
| FREDRICKSON, Robert J | 1994–2002 | Cardinals - Arizona; Lions - Detroit; Raiders - Oakland | AZ |
| GALLOWAY, Duane | 1983–1987 | Colts - Indianapolis; Lions - Detroit | CA |
| GIBSON, Antonio | 1986–1992 | Saints - New Orleans | TX |
| GOEDDEKE, George | 1967–1974 | Broncos - Denver | MI |
| GOODE, Chris | 1987–1993 | Colts - Indianapolis | AL |
| GOODE, Kerry | 1988–1989 | Broncos - Denver; Buccaneers - Tampa Bay; Dolphins - Miami | GA |
| GRAVES, Rory | 1986–1993 | Raiders - Oakland; Seahawks - Seattle; ikings - Minnesota | GA |
| HAMPTON, Rodney | 1990–1997 | Giants - New York | TX |
| HANCOCK, Anthony | 1982–1988 | Chiefs - Kansas City | TN |
| HARGAIN, Anthony | 1991–1993; 1996 | 49ers - San Francisco; Broncos - Denver; Chiefs - Kansas City; Rams - Los Angeles | CA |

| Maxwell | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-01023 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| HARRIS, Joseph A | 1977–1983 | 49ers - San Francisco; Colts - Baltimore; Rams - Los Angeles; Redskins - Washington; Vikings - Minnesota | GA |
| HAWKINS, Wayne | 1960–1971 | Raiders - Oakland | CA |
| HEENAN, Patrick D | 1960–1961 | Redskins - Washington | TN |
| HILL, Lonzell | 1987–1990 | Saints - New Orleans | OH |
| HOOD, James | 1987–1988 | Seahawks - Seattle | CA |
| HOOKS, Bryan | 1993–1995 | Cardinals - Arizona; Patriots - New England | AZ |
| INGRAM, Brian | 1982–1988 | Chargers - San Diego; Patriots - New England | GA |
| JACKSON, Harold L | 1968–1983 | Eagles - Philadelphia; Patriots - New England; Rams - Los Angeles; Seahawks - Seattle; Vikings - Minnesota | CA |
| JAMES, Roland | 1980–1991 | Patriots - New England | MA |
| JAMISON, George | 1986–1998 | Chiefs - Kansas City; Lions - Detroit | MI |
| JENKINS, Melvin | 1987–1993 | Falcons - Atlanta; Lions - Detroit; Seahawks - Seattle | AZ |
| JOHNSON, Todd | 2003–2009 | Bears - Chicago; Bills - Buffalo; Rams - St. Louis | FL |
| JONES, Anthony | 1984–1989 | Chargers - San Diego; Cowboys - Dallas; Redskins - Washington | AL |
| JONES, Broderick | 1977–1985 | Browns - Cleveland; Colts - Baltimore; Colts - Indianapolis | AL |
| JONES, Gary | 1990–1996 | Jets - New York; Steelers - Pittsburgh | TX |
| JONES, Kirk Cameron ("KC") | 1997–2002 | Broncos - Denver | FL |
| KAMINSKI, Larry M | 1966–1973 | Broncos - Denver | WA |
| KIRCHBAUM, Kelly | 1979–1987 | Chiefs - Kansas City; Eagles - Philadelphia; Jets - New York | KY |
| KOCOUREK, David | 1960–1968 | Chargers - San Diego; Dolphins - Miami; Raiders - Oakland | FL |
| KORTE, Steve | 1983–1991 | Saints - New Orleans | LA |
| LEE, Edward P | 1982–1984 | Lions - Detroit | MD |

| Maxwell | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01023 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| LEWIS, David R | 1977–1984 | Buccaneers - Tampa Bay;<br>Chargers - San Diego;<br>Rams - Los Angeles | FL |
| LIPPETT, Ronnie | 1983–1991 | Patriots - New England | MA |
| MANDLEY, William H ("Pete") | 1984–1990 | Chiefs - Kansas City;<br>Lions - Detroit | AZ |
| MAXWELL, Vernon | 1983–1991 | Cardinals - Arizona;<br>Chargers - San Diego;<br>Colts - Baltimore;<br>Colts - Indianapolis;<br>Lions - Detroit;<br>Rams - Los Angeles;<br>Seahawks - Seattle | AZ |
| MCNEILL, Fred | 1974–1985 | Vikings - Minnesota | CA |
| MERCIER, Richard | 2000–2003 | Broncos - Denver;<br>Browns - Cleveland;<br>Colts - Baltimore;<br>Packers - Green Bay | FL |
| MILLER, Charles E ("Chuckie") | 1987–1990 | Colts - Indianapolis;<br>Lions - Detroit | CA |
| MITCHELL, Lyvonia A ("Stump") | 1981–1989 | Cardinals - Arizona;<br>Cardinals - St. Louis | LA |
| MOORE, Alvin | 1983–1987 | Colts - Baltimore;<br>Lions - Detroit;<br>Seahawks - Seattle | AZ |
| NELSON, Steve | 1974–1987 | Patriots - New England | MA |
| PAYTON, Edward | 1977–1982 | Browns - Cleveland;<br>Chiefs - Kansas City;<br>Lions - Detroit;<br>Vikings - Minnesota | MS |
| RANDOLPH, Thomas C II | 1994–1999 | Bengals - Cincinnati;<br>Colts - Indianapolis;<br>Giants - New York | VA |
| REESE, Steve | 1974–1978 | Browns - Cleveland;<br>Buccaneers - Tampa Bay;<br>Jets - New York;<br>Vikings - Minnesota | GA |
| REYNOLDS, Derrick S | 1987–1996 | Buccaneers - Tampa Bay;<br>Patriots - New England | FL |
| RICHARDSON, Mike C | 1983–1989 | 49ers - San Francisco;<br>Bears - Chicago;<br>Raiders - Oakland | CA |
| ROBBINS, James E ("Tootie") | 1982–1993 | Cardinals - Arizona;<br>Cardinals - St. Louis;<br>Packers - Green Bay | AZ |
| ROGERS, Reggie | 1987–1988;<br>1991–1992 | Bills - Buffalo;<br>Buccaneers - Tampa Bay;<br>Lions - Detroit | WA |

| Maxwell | | | |
| E.D. Pa. Case No. 2:12-cv-01023 | | | |
| Player Name | Years Played | NFL Teams | State of Residence |
|---|---|---|---|
| RUSSELL, Leonard | 1991–1996 | Broncos - Denver;<br>Chargers - San Diego;<br>Patriots - New England;<br>Rams - St. Louis | CA |
| SCHNITKER, James M | 1969–1974 | Broncos - Denver | CO |
| SMITH, Phillip | 1983–1984;<br>1986–1987 | Colts - Baltimore;<br>Colts - Indianapolis;<br>Eagles - Philadelphia;<br>Rams - Los Angeles | CA |
| TILLMAN, Lewis D | 1989–1995 | Bears - Chicago;<br>Giants - New York | MS |
| VISGER, George | 1980–1981 | 49ers - San Francisco;<br>Jets - New York | CA |
| WALKER, Bruce | 1994–1996;<br>1998–1999 | Chargers - San Diego;<br>Patriots - New England | CA |
| WEATHERS, Robert | 1982–1988 | Patriots - New England | FL |
| WHITE, David M | 1993;<br>1995–1997 | Bills - Buffalo;<br>Patriots - New England | NY |
| WILLIAMS, Kendall | 1982–1984 | 49ers - San Francisco;<br>Colts - Baltimore;<br>Cowboys - Dallas | NV |
| WILLIAMS, Newton | 1982–1985 | 49ers - San Francisco;<br>Colts - Baltimore;<br>Colts - Indianapolis | NC |
| WILLIS, James E | 1993–2000 | Eagles - Philadelphia;<br>Packers - Green Bay;<br>Seahawks - Seattle | AL |
| WRIGHT, Terry | 1987–1988 | Colts - Indianapolis | AZ |
| WRIGHT, Toby L | 1994–1999 | Rams - Los Angeles;<br>Rams - St. Louis;<br>Redskins - Washington | AZ |
| YOUNG, Renard | 1984;<br>1987 | Seahawks - Seattle | CA |
| ZABEL, Steve | 1970–1979 | Colts - Baltimore;<br>Eagles - Philadelphia;<br>Patriots - New England | OK |

| Monk | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03533 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| AHANOTU, Chidi | 1993–2004 | 49ers - San Francisco; Bills - Buffalo; Buccaneers - Tampa Bay; Dolphins - Miami; Rams - St. Louis | FL |
| BAACK, Steve | 1984–1989 | Lions - Detroit | OR |
| BAILEY, Elmer | 1980–1982 | Colts - Baltimore; Dolphins - Miami | FL |
| BASHIR, Idrees | 2001–2006 | Colts - Indianapolis; Lions - Detroit; Panthers - Carolina | GA |
| BLADES, Brian | 1988–1998 | Seahawks - Seattle | FL |
| BLADES, Horatio B | 1988–1997 | Lions - Detroit; Seahawks - Seattle | FL |
| BOBO, Phillip | 1993; 1995–1998 | Raiders - Oakland; Rams - Los Angeles | CA |
| BROWN, Robert | 1982–1992 | Packers - Green Bay | MD |
| BRUNET, Robert | 1968–1977 | Redskins - Washington | LA |
| BUTLER, Robert C | 1981–1992 | Falcons - Atlanta | GA |
| CHAPMAN, Lindsey | 1994–1994 | Cowboys - Dallas; Jets - New York | CA |
| CLAYTON, Harvey | 1983–1988 | Giants - New York; Steelers - Pittsburgh | FL |
| CURRY, Eric | 1993–2001 | Buccaneers - Tampa Bay; Jaguars - Jacksonville; Packers - Green Bay | FL |
| CURRY, George J | 1980–1987 | Falcons - Atlanta | GA |
| DOIG, Steve | 1982–1988 | Lions - Detroit; Patriots - New England; Raiders - Oakland | MA |
| EBERSOLE, John | 1970–1977 | Jets - New York | SC |
| EVANS, Gregory G | 1994–1995; 1998 | Bills - Buffalo; Redskins - Washington | TX |
| FIELDS, Ascotti | 1996–1999 | Buccaneers - Tampa Bay; Falcons - Atlanta; Lions - Detroit; Seahawks - Seattle | NV |
| FORD, Brad | 1996–1998 | Lions - Detroit | AL |
| GARALCZYK, Mark | 1986–1991 | Cardinals - St. Louis; Colts - Indianapolis; Jets - New York; Oilers - Houston | AZ |
| GOWDY, Cornell | 1986–1989 | Cowboys - Dallas; Steelers - Pittsburgh | MD |
| GRAYSON, David Jr | 1987–1993 | Browns - Cleveland; Chargers - San Diego | CA |

| Monk | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03533 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| GREEN, Hugh | 1981–1991 | Buccaneers - Tampa Bay; Dolphins - Miami | MS |
| GREEN, Roy | 1979–1992 | Cardinals - Arizona; Cardinals - St. Louis; Eagles - Philadelphia | AZ |
| HARDISON, William | 1978–1988 | Bills - Buffalo; Chargers - San Diego; Chiefs - Kansas City; Giants - New York | NC |
| HAYES, Frederick R | 1974 | Rams - Los Angeles | HI |
| HODGE, Floyd | 1981–1985 | Falcons - Atlanta | GA |
| JENKINS, Kenneth | 1986 | Eagles - Philadelphia; Lions - Detroit; Redskins - Washington | MD |
| JENSEN, James C | 1981–1992 | Dolphins - Miami | FL |
| JOHNSON, Akili J | 1995–1996 | Falcons - Atlanta; Giants - New York | AR |
| JONES, Markeysia Donta' | 1995–2001 | Panthers - Carolina; Saints - New Orleans; Steelers - Pittsburgh | NC |
| JUDSON, William | 1981–1990 | Dolphins - Miami; Lions - Detroit | GA |
| LAAVEG, Paul | 1970–1976 | Redskins - Washington | VA |
| LEE, Keith L | 1980–1985 | Bills - Buffalo; Colts - Indianapolis; Patriots - New England | FL |
| LOGAN, Marc | 1987–1997 | 49ers - San Francisco; Bengals - Cincinnati; Dolphins - Miami; Redskins - Washington | KY |
| MALONE, Van, III | 1994–1998 | Cardinals - Arizona; Lions - Detroit | OK |
| MCCLANAHAN, Brent | 1973–1980 | Vikings - Minnesota | CA |
| MCCRARY, Gregory | 1975–1982 | Chargers - San Diego; Falcons - Atlanta; Raiders - Oakland; Redskins - Washington | GA |
| MCINTYRE, Jeff | 1979–1981 | 49ers - San Francisco; Broncos - Denver; Cardinals - St. Louis | AZ |
| MCKENZIE, Reginald | 1972–1984 | Bills - Buffalo; Seahawks - Seattle | MI |
| MCLEOD, Kevin | 1998–2003 | Browns - Cleveland; Buccaneers - Tampa Bay; Falcons - Atlanta; Jaguars - Jacksonville | GA |
| MCSWAIN, Rodney | 1984–1990 | Patriots - New England | NC |

| Monk | | |
|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03533 | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| MONK, Art | 1980–1995 | Eagles - Philadelphia;<br>Jets - New York;<br>Redskins - Washington | VA |
| MORGAN, Stanley | 1977–1992 | Broncos - Denver;<br>Colts - Indianapolis;<br>Patriots - New England | TN |
| PALMER, David L | 1994–2000 | Vikings - Minnesota | AL |
| POTTS, Roosevelt | 1992–1999 | Colts - Indianapolis;<br>Dolphins - Miami;<br>Ravens - Baltimore | IN |
| ROBERTS, William | 1984–1998 | Giants - New York;<br>Jets - New York;<br>Patriots - New England | FL |
| RUDOLPH, Council | 1972–1978 | Buccaneers - Tampa Bay;<br>Cardinals - St. Louis;<br>Dolphins - Miami;<br>Oilers - Houston | FL |
| RUTHERFORD, Reynard | 1996–1999 | 49ers - San Francisco;<br>Chiefs - Kansas City;<br>Giants - New York;<br>Raiders - Oakland | CA |
| SANFORD, Richard F | 1979–1985 | Patriots - New England;<br>Seahawks - Seattle | SC |
| SEARCY, Leon | 1992–2001 | Dolphins - Miami;<br>Jaguars - Jacksonville;<br>Ravens - Baltimore;<br>Steelers - Pittsburgh | FL |
| SHIVER, Sanders | 1976–1982 | Colts - Baltimore | MD |
| SMITH, John T | 1979–1992 | Cardinals - Arizona;<br>Cardinals - St. Louis;<br>Chiefs - Kansas City;<br>Redskins - Washington | AZ |
| SPENCER, Maurice | 1974–1980 | Cardinals - St. Louis;<br>Rams - Los Angeles;<br>Saints - New Orleans | NC |
| STARGELL, Tony L | 1990–1997 | Bears - Chicago;<br>Buccaneers - Tampa Bay;<br>Chiefs - Kansas City;<br>Colts - Indianapolis;<br>Jets - New York | GA |
| STEPHENS, Rich | 1989–1996 | Bengals - Cincinnati;<br>Jets - New York;<br>Raiders - Oakland;<br>Redskins - Washington | MO |
| STONE, Dwight | 1987–2000 | Jets - New York;<br>Panthers - Carolina;<br>Steelers - Pittsburgh | NC |

| *Monk* E.D. Pa. Case No. 2:12-cv-03533 | | | |
|---|---|---|---|
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| THOMAS, Rodney | 1988–1992 | 49ers - San Francisco; Dolphins - Miami; Rams - St. Louis | FL |
| THOMPSON, Alexander ("Woody") | 1975–1979 | Browns - Cleveland; Falcons - Atlanta | PA |
| TYLER, Maurice | 1972–1978 | Bills - Buffalo; Broncos - Denver; Chargers - San Diego; Giants - New York; Jets - New York; Lions - Detroit | GA |
| VENZKE, Patrick | 2001–2004 | Colts - Indianapolis; Eagles - Philadelphia; Jaguars - Jacksonville | ID |
| WALKER, Jeffrey | 1986–1992 | Cardinals - Phoenix; Chargers - San Diego; Rams - Los Angeles; Saints - New Orleans | MS |

| **Morton** E.D. Pa. Case No. 2:12-cv-04087 | | |
|---|---|---|
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| BARBER, Kurt | 1992–1995; 1997 | Bears - Chicago; Broncos - Denver; Jets - New York | KY |
| BOOTH, Brad | 1987–1988 | Oilers - Houston | CA |
| BYERS, Norman Scott | 1982–1984 | Chargers - San Diego | CA |
| CLAY, Dennis | 1983–1983 | Cowboys - Dallas | CA |
| COOK, Toi | 1987–1997 | 49ers - San Francisco; Panthers - Carolina; Saints - New Orleans | CA |
| CRANE, Darryl | 1983; 1987 | Steelers - Pittsburgh | FL |
| DUDLEY, Brian C | 1987[13] | Cleveland Browns | CA |
| GUGLIELMI, Ralph V | 1955–1964 | Cardinals - St. Louis; Eagles - Philadelphia; Giants - New York; Redskins - Washington | NC |
| HALE, Chris | 1989–1992 | Bills - Buffalo | CA |
| JACKSON, John | 1990–1992; 1996 | Bears - Chicago; Cardinals - Arizona | CA |
| MCCORVEY, Kez | 1995–1999 | Lions - Detroit; Panthers - Carolina | FL |
| MCDOUGLE, Stockar | 2000–2008 | Dolphins - Miami; Jaguars - Jacksonville; Lions - Detroit | FL |
| MORTON, Johnnie | 2000–2008 | Dolphins - Miami; Jaguars - Jacksonville; Lions - Detroit | CA |
| SCOTTI, Benjamin J | 1959–1964 | 49ers - San Francisco; Eagles - Philadelphia; Rams - Los Angeles; Redskins - Washington | CA |
| SHERRARD, Mike | 2000–2008 | Dolphins - Miami; Jaguars - Jacksonville; Lions - Detroit | CA |

---

[13] Plaintiff Dudley did not include the years he played in the NFL in his SFC.  However, according to NFL.com, *available at* http://www.nfl.com/players/search, Plaintiff Dudley played for only one year, in 1987.

| Pear | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01025 | | | |
| Player Name | Years Played | NFL Teams | State of Residence |
| ABRAMS, Bobby E Jr | 1990–1996 | Browns - Cleveland; Cowboys - Dallas; Giants - New York; Patriots - New England; Vikings - Minnesota | AL |
| ADAMS, Stefon | 1985–1990; 1992 | Browns - Cleveland; Dolphins - Miami; Raiders - Los Angeles | GA |
| BARNETT, Fred | 1990–1996 | Dolphins - Miami; Eagles - Philadelphia | PA |
| BARNETT, Timothy | 1991–1993 | Chiefs - Kansas City | MO |
| BOUTTE, Marc | 1992–1999 | Rams - Los Angeles; Redskins - Washington | TX |
| CARTER, Marty | 1991–2001 | Bears - Chicago; Buccaneers - Tampa Bay; Falcons - Atlanta; Lions - Detroit | GA |
| COPELAND, Horace | 1993–1999 | Buccaneers - Tampa Bay; Dolphins - Miami; Raiders - Oakland | FL |
| CRAIG, Francisco ("Paco") | 1988–1990 | Falcons - Atlanta; Lions - Detroit; Rams - Los Angeles | CA |
| CRUMP, Harry M | 1963–1964 | Patriots - New England | RI |
| DALTON, Lional | 1998–2006 | Broncos - Denver; Chiefs - Kansas City; Ravens - Baltimore; Redskins - Washington; Texans - Houston | FL |
| DAVIS, Lorenzo | 1990 | Steelers - Pittsburgh | FL |
| DORSETT, Tony | 1977–1988 | Broncos - Denver; Cowboys - Dallas | TX |
| DOTSON, Santana | 1992–2002 | Buccaneers - Tampa Bay; Packers - Green Bay; Redskins - Washington | TX |
| ELROD, James | 1976–1979 | Cardinals - St. Louis; Chiefs - Kansas City; Oilers - Houston | OK |
| FORD, Bernard | 1988–1993; 1995 | Bills - Buffalo; Cowboys - Dallas; Dolphins - Miami; Eagles - Philadelphia; Oilers - Houston; Packers - Green Bay | FL |
| FOSTER, Barry | 1990–1994 | Steelers - Pittsburgh | TX |
| GANN, Michael | 1985–1993 | Falcons - Atlanta | GA |
| HAMPTON, Lorenzo | 1985–1989 | Dolphins - Miami | FL |

| **Pear** E.D. Pa. Case No. 2:12-cv-01025 | | | |
|---|---|---|---|
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| HARRISON, Dwight | 1971–1980 | Bills - Buffalo; Broncos - Denver; Colts - Baltimore; Raiders - Oakland | TX |
| HENDERSON, Keith | 1989–1992 | 49ers - San Francisco; Vikings - Minnesota | GA |
| KEY, Wade | 1970–1980 | Eagles - Philadelphia | TX |
| KING, Emanuel | 1985–1990 | Bengals - Cincinnati; Raiders - Los Angeles | AL |
| LAWRENCE, Henry | 1974–1986 | Raiders - Oakland | FL |
| LUSH, Michael | 1981–1982; 1986–1987 | Colts - Baltimore; Colts - Indianapolis; Eagles - Philadelphia; Falcons - Atlanta; Giants - New York; Vikings - Minnesota | PA |
| MARSHALL, Anthony | 1994–1999 | Bears - Chicago; Eagles - Philadelphia; Jets - New York | AL |
| MARSHALL, Leonard | 1983–1996 | Giants - New York; Jets - New York; Redskins - Washington | FL |
| MARTIN, Emanuel | 1996–1999 | Bills - Buffalo; Oilers - Houston | FL |
| MARTIN, Eric | 1985–1995 | Chiefs - Kansas City; Saints - New Orleans | TX |
| MAY, Deems | 1992–2000 | Chargers - San Diego; Seahawks - Seattle | NC |
| MCCRARY, Fred | 1995–2007 | Chargers - San Diego; Eagles - Philadelphia; Falcons - Atlanta; Patriots - New England; Saints - New Orleans; Seahawks - Seattle | GA |
| MCGEE, Antonio ("Dell") | 1996–1999 | Cardinals - Arizona; Lions - Detroit | GA |
| MILLER, Danny | 1995–2003 | Falcons - Atlanta | PA |
| MOORE, Reginald | 1991–1993 | Jets - New York; Rams - Los Angeles | TX |
| MOSS, Zefross | 1984–1999 | Colts - Indianapolis; Lions - Detroit; Patriots - New England | AL |
| OUTLAW, John | 1968–1978 | Eagles - Philadelphia; Patriots - Boston; Patriots - New England | MD |
| PEAR, Dave | 1975–1980 | Buccaneers - Tampa Bay; Colts - Baltimore; Raiders - Oakland | WA |

| Pear | | | |
|------|------|------|------|
| E.D. Pa. Case No. 2:12-cv-01025 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| PRUITT, James | 1986–1989; 1991 | Colts - Indianapolis; Dolphins - Miami | FL |
| REMBERT, Johnny | 1983–1992 | Patriots - New England | FL |
| RICHARDSON, Willie | 1963–1972 | Colts - Baltimore; Dolphins - Miami | MS |
| ROUSON, Lee | 1985–1991 | Browns - Cleveland; Giants - New York | NJ |
| SIMS, David | 1977–1979 | Seahawks - Seattle | GA |
| SMITH, Lance | 1985–1996 | Cardinals - Phoenix; Cardinals - St. Louis; Giants - New York | NC |
| SUCI, Robert | 1963–1965 | Oilers - Houston; Patriots - Boston | MI |
| THOMAS, Broderick | 1989–1999 | Buccaneers - Tampa Bay; Cowboys - Dallas; Lions - Detroit; Vikings - Minnesota | TX |
| TYLER, Wendell | 1977–1987 | 49ers - San Francisco; Rams - Los Angeles | CA |
| VAN WAGNER, James | 1977–1979 | Saints - New Orleans | OR |
| WILLIAMS, Calvin | 1990–1996 | Eagles - Philadelphia; Ravens - Baltimore | MD |

| **Rhett**<br>E.D. Pa. Case No. 2:12-cv-03537 | | | |
|---|---|---|---|
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| CARRIER, Chris | 1988–1989 | Cardinals - Arizona;<br>Colts - Indianapolis | LA |
| DAVIS, James | 1983–1988 | Raiders - Oakland | LA |
| FREEMAN, Reginald | 1993–1995 | Jaguars - Jacksonville;<br>Saints - New Orleans | FL |
| FULLER, Eddie | 1990–1993 | Bills - Buffalo | LA |
| GARRETT, Marcus | 1991–1993 | Bengals - Cincinnati | LA |
| HANKTON, Karl | 1997–2006 | Eagles - Philadelphia;<br>Panthers - Carolina;<br>Redskins - Washington | LA |
| JACKSON, Elliott Jr | 1995–1996 | Bears - Chicago | LA |
| JENKINS, Justin | 2004–2010 | Bills - Buffalo;<br>Eagles - Philadelphia | MS |
| JOHNSON, Edward III | 1994–2003 | Browns - Cleveland;<br>Redskins - Washington | MD |
| KENNISON, Eddie III | 1996–2008 | Bears - Chicago;<br>Broncos - Denver;<br>Chiefs - Kansas City;<br>Rams - St. Louis;<br>Saints - New Orleans | KS |
| MILLER, Arnold | 1999–2001;<br>2003–2004 | Browns - Cleveland;<br>Panthers - Carolina | LA |
| NELSON, Reginald | 1999–2002 | Barcelona Dragons;<br>Chargers - San Diego;<br>Frankfurt Galaxy;<br>Jaguars - Jacksonville;<br>Packers - Green Bay;<br>Vikings - Minnesota | LA |
| NORTHERN, Gabe | 1996–2001 | Bills - Buffalo;<br>Vikings - Minnesota | TX |
| PENNYWELL, Carlos | 1978–1982 | Patriots - New England | LA |
| PHILLIPS, Rodney | 1975–1981 | Cardinals - St. Louis;<br>Rams - Los Angeles | MS |
| RHETT, Errict | 1994–2000 | Browns - Cleveland;<br>Buccaneers - Tampa Bay;<br>Ravens - Baltimore | FL |
| SAMS, Bradley | 2004–2008 | Chiefs - Kansas City;<br>Ravens - Baltimore | LA |
| SHELLO, Kendel | 1996–1998 | Chargers - San Diego;<br>Colts - Indianapolis;<br>Raiders - Oakland | LA |
| WHITE, Christopher | 1999–2001 | Cowboys - Dallas;<br>Falcons - Atlanta;<br>Jaguars - Jacksonville | TX |

| Rhett | | | |
|-------|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03537 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| WINEY, Brandon | 2001–2005 | Broncos - Denver; Dolphins - Miami; Giants - New York; Redskins - Washington | LA |

| Simpson | | |
|---|---|---|
| E.D. Pa. Case No. 2:12-cv-04379 | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| AUTRY, Jon | 1984–1984 | Jets - New York | OH |
| BELL, Gordon | 1976–1979 | Cardinals - St. Louis;<br>Giants - New York | IL |
| BUTLER, Eric | 2008–2010 | Giants - New York;<br>Rams - St Louis | MS |
| CARTER, Dexter | 1990–1996 | 49ers - San Francisco;<br>Jets - New York | FL |
| COOPER, Alexander | 1985–1994 | Chiefs - Kansas City;<br>Dolphins - Miami;<br>Eagles - Philadelphia;<br>Seahawks - Seattle | SC |
| COTTON, Curtis | 1960–1962 | Broncos - Denver;<br>Texans - Dallas;<br>Vikings - Minnesota | OH |
| DOUGLAS, Dominic | 2009–2011 | Broncos - Denver;<br>Rams - St Louis | MS |
| DYER, Henry | 1966–1970 | Rams - Los Angeles;<br>Redskins - Washington | LA |
| FULLER, Corey | 1995–2004 | Browns - Cleveland;<br>Ravens - Baltimore;<br>Vikings - Minnesota | FL |
| GARRETT, Leonard | 1971–1975 | 49ers - San Francisco;<br>Packers - Green Bay;<br>Saints - New Orleans | TX |
| HOWARD-JOHNSON,<br>Joseph P | 1987–1992 | Bills - Buffalo;<br>Redskins - Washington;<br>Vikings - Minnesota | VA |
| JACKSON, Willie | 1994–2004 | Bengals - Cincinnati;<br>Broncos - Denver;<br>Cowboys - Dallas;<br>Falcons - Atlanta;<br>Jaguars - Jacksonville;<br>Redskins - Washington;<br>Saints - New Orleans | FL |
| MALANCON, Rydell Sr | 1983–1986 | Falcons - Atlanta;<br>Packers - Green Bay | LA |
| SIMPSON, Carl | 1993–1999 | Bears - Chicago;<br>Cardinals - Arizona | GA |
| SMITH, Chris Montane | 1986–1987 | Chiefs - Kansas City | KS |
| STAMPS, Sylvester | 1984–1990 | Buccaneers - Tampa Bay;<br>Falcons - Atlanta | MS |
| STOREY, Michael | 1987–1987 | Saints - New Orleans | MS |

| White | | |
| --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-03778 | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| ARNESON, James | 1973–1974 | Cowboys - Dallas | AZ |
| CROW, John David | 1958–1968 | 49ers - San Francisco<br>Cardinals - Chicago<br>Cardinals - St. Louis | TX |
| DAVIS, Samuel J | 2003–2007 | 49ers - San Francisco;<br>Buccaneers - Tampa Bay;<br>Chargers - San Diego | TX |
| FRAZIER, Charles D | 1962–1970 | Oilers - Houston;<br>Patriots - Boston | TX |
| FRAZIER, Willie | 1964–1972;<br>1975 | Chargers - San Diego;<br>Chiefs - Kansas City;<br>Oilers - Houston | TX |
| FREDERICK, Andrew B | 1977–1986 | Bears - Chicago;<br>Browns - Cleveland;<br>Cowboys - Dallas | TX |
| GREER, Donovan | 1997–2002 | Bills - Buffalo;<br>Falcons - Atlanta;<br>Lions - Detroit;<br>Redskins - Washington;<br>Saints - New Orleans | TX |
| HUGHES, Randy | 1975–1980 | Cowboys - Dallas | TX |
| KELLAR, Scott | 1982;<br>1986–1989 | Colts - Indianapolis;<br>Packers - Green Bay;<br>Vikings - Minnesota | TX |
| LAMMONS, Pete S | 1966–1972 | Jets - New York;<br>Packers - Green Bay | TX |
| LEVIAS, Jerry | 1969–1975 | Chargers - San Diego;<br>Oilers - Houston | TX |
| NILAND, John | 1965–1978 | Cowboys - Dallas;<br>Eagles - Philadelphia | TX |
| PEDESCLEAUX, Everette | 2009 | Broncos - Denver | TX |
| RICE, Andrew Sr | 1966–1973 | Bears - Chicago;<br>Bengals - Cincinnati;<br>Chargers - San Diego;<br>Chiefs - Kansas City;<br>Oilers - Houston | TX |
| SEALE, Eugene | 1987–1992 | Oilers - Houston | TX |
| SMITH, Lucious | 1980–1985 | Bills - Buffalo;<br>Chargers - San Diego;<br>Chiefs - Kansas City;<br>Rams - Los Angeles | CA |
| TALLEY, Darryl | 1983–1997 | Bills - Buffalo;<br>Falcons - Atlanta;<br>Vikings - Minnesota | FL |
| WELLS, Warren | 1964–1965;<br>1967–1971 | Lions - Detroit;<br>Raiders - Oakland | TX |
| WHITE, Danny | 1976–1988 | Cowboys - Dallas | AZ |

| White | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-03778 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| WYATT, John Doug | 1970–1975 | 49ers - San Francisco; Lions - Detroit; Saints - New Orleans | TX |

| Williams | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-03777 | | | |
| **Player Name** | **Years Played** | **NFL Teams** | **State of Residence** |
| ANDERSON, Morris | 1999–2000 | 49ers - San Francisco; Cowboys - Dallas | TX |
| BURKS, Dialleo | 1996–1997; 1999–2001 | Eagles - Philadelphia; Panthers - Carolina; Raiders - Oakland | GA |
| COLE, Giles | 2000–2004 | Rams - St. Louis; Vikings - Minnesota | TX |
| DIAMOND, Lorenzo | 2003–2006 | Cardinals - Arizona; Dolphins - Miami | AZ |
| DICKERSON, Kori | 2001–2007 | Bengals - Cincinnati; Eagles - Philadelphia; Lions - Detroit; Redskins - Washington | CA |
| DOSTER, Reginald | 1999–2000 | Falcons - Atlanta; Raiders - Oakland; Seahawks - Seattle | FL |
| GARDNER, Barry | 1999–2006 | Browns - Cleveland; Eagles - Philadelphia; Jets - New York; Patriots - New England | AZ |
| GRIFFIN, Damon | 1999–2002 | 49ers - San Francisco; Bengals - Cincinnati; Rams - St. Louis | OR |
| MAYS, Lee E Jr | 2002–2007 | Steelers - Pittsburgh | TX |
| SWINEY, Erwin | 2001–2005 | Packers - Green Bay | TX |
| WEBB, Lee | 2005–2006 | Jaguars - Jacksonville | CA |
| WESTON, Sean Pete | 2004–2005 | Chiefs - Kansas City | CA |
| WILLIAMS, Kevin | 1998–2004 | Dolphins - Miami; Jets - New York; Texans - Houston | TX |
| WILLIAMS, Roosevelt | 2002–2003 | Bears - Chicago; Browns - Cleveland | MO |