**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

_____
                                                                     :
IN RE:  NATIONAL FOOTBALL                        :          No. 12-md-2323-AB
LEAGUE PLAYERS' CONCUSSION               :
INJURY LITIGATION                                       :          MDL No. 2323
                                                                     :
_____        :
                                                                     :
THIS DOCUMENT RELATES TO                      :
ALL ACTIONS                                                  :
                                                                     :
_____


<u>**RIDDELL DEFENDANTS' SUPPLEMENTAL APPENDIX 1**
**IN SUPPORT OF ITS MOTION TO SEVER**</u>


Paul G. Cereghini                                    Robert L. Wise
Thomas C. Howard                                 BOWMAN AND BROOKE LLP
BOWMAN AND BROOKE LLP                1111 E. Main Street, Suite 2100
2901 N. Central Avenue, Suite 1600        Richmond, VA 23219
Phoenix, AZ 85012                                  Telephone:  (804) 649-8200
Telephone:  (602) 643-2300                     rob.wise@bowmanandbrooke.com
paul.cereghini@bowmanandbrooke.com
thomas.howard@bowmanandbrooke.com


Thomas P. Wagner
Mary C. Doherty
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
2000 Market St., Suite 2300
Philadelphia, PA 19103
tpwagner@mdwcg.com
mcdoherty@mdwcg.com


Attorneys for Defendants RIDDELL, INC.; ALL AMERICAN SPORTS CORPORATION; RIDDELL SPORTS GROUP, INC.; EASTON-BELL SPORTS, INC.; EASTON-BELL SPORTS, LLC; EB SPORTS CORP.; and RBG HOLDINGS CORP

Defendants Riddell, Inc.; All American Sports Corporation; Riddell Sports Group, Inc.; Easton-Bell Sports, Inc.; Easton-Bell Sports, LLC; EB Sports Corp.; and RBG Holding Corp. (collectively, the "Riddell Defendants") respectfully submits this supplement to Appendix 1 ("Supplemental Appendix 1") to bring current the available information relevant to their Motion to Sever.  *See* Mot. to Sever (ECF No. 3593-1).

## SUPPLEMENTAL APPENDIX 1-A

### Additional Multi-Plaintiff Actions with Misjoined Plaintiffs Naming Riddell Defendants[1]

26. *Aronson v. Nat'l Football League*
27. *Bailey v. Nat'l Football League*
28. *Hayes v. Nat'l Football League*
29. *Hilliard v. Nat'l Football League*
30. *Jones v. Nat'l Football League*\*
31. *Means v. Nat'l Football League*
32. *Rafferty v. Nat'l Football League*\*
33. *Sweet  v. Nat'l Football League*
34. *Thomas v. Nat'l Football League*\*

The following actions were listed in the original Appendix 1-A, but case specific information was not included in the appendices because SFCs were not available at the time.  Case specific information is now included for these actions in Supplemental Appendices 1-B and 1-C:

1. *Andrews v. Nat'l Football League*
2. *Bauman v. Nat'l Football League*
3. *Cunningham v. Nat'l Football League*
4. *Gay v. Nat'l Football League*
5. *Kapp v. Nat'l Football League*
6. *Morris v. Nat'l Football League*

---

[1] Appendix 1-A included 25 matters.
\* Plaintiffs in *Jones*, *Rafferty*, and *Thomas* identified Riddell Defendants for the first time in their SFCs. Plaintiffs in these matters did not name any Riddell Defendants in their original Complaints filed in the transferor courts.  Given that they never named any Riddell Defendants in their original Complaints, they never effectuated service of process of those original Complaints filed in the transferor courts on any Riddell Defendant.  The Riddell Defendants object to Plaintiffs' improper attempt to file actions against the Riddell Defendants by naming them for the first time in SFCs, but understand, based on the Court's orders to date and its instructions at the April 25, 2012 hearing, that any such objections would not be properly taken up in the context of either the Riddell Defendants' motion to dismiss on preemption or their motion to sever.  The Riddell Defendants reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

<u>SUPPLEMENTAL APPENDIX 1-B</u>

<u>Information Regarding Additional Multi-Plaintiff Actions
Naming Riddell Defendants[2]</u>

| *Andrews* E.D. Pa. Case No. 2:12-cv-04632 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | S.D.N.Y. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 44 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CO; FL; GA; IL; MD; MI; MO; NC; NV; OH; PA; TN; TX |

---

[2] The information in this Supplemental Appendix 1-B is based on additional SFCs filed by Plaintiffs after the Riddell Defendants filed their original Appendices on August 30, 2012 and before April 1, 2013, which the Riddell Defendants apply as a "cut-off" date for purposes of the Supplemental Appendices.  As noted in the original Appendices 1-B and 1-C, the points of differentiation between Plaintiffs identified in Supplemental Appendices 1-B and 1-C are necessarily based only on the limited information Plaintiffs provided.  There are more points of differentiation, including most prominently, the different helmets the players wore. Plaintiffs refused to provide this information.  Supplemental Appendices 1-B and 1-C also contains information about *Andrews, Bauman, Woods, Cunningham, Gay, Kapp* and *Morris*, which were listed in the previous Appendix 1-A, but were not included in Appendices 1-B or 1-C because SFCs were not available for these matters.

| *Andrews*<br>E.D. Pa. Case No. 2:12-cv-04632 | |
|---|---|
| **Number of NFL Teams Played For**[3] | 32<br><br>• 49ers - San Francisco (CA)<br>• Bengals – Cincinnati (OH)<br>• Bills – Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Browns – Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals – Arizona (AZ)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts – Indianapolis (IN)<br>• Cowboys – Dallas (TX)<br>• Dolphins – Miami (FL)<br>• Eagles – Philadelphia (PA)<br>• Falcons – Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars – Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions – Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Panthers – Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Los Angeles (CA); Raiders – Oakland (CA)<br>• Rams – St. Louis (MO)<br>• Ravens – Baltimore (MD)<br>• Redskins – Washington (DC)<br>• Saints - New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Sentinels - New York (NY)<br>• Steelers – Pittsburgh (PA)<br>• Texans – Houston (TX)<br>• Titans – Tennessee (TN); Oilers – Houston (TX)<br>• Vikings – Minnesota (MN) |
| **Range of Years of Play** | 1975–2010 |
| **Loss of Consortium Claims** | 21 |

---

[3] The number of NFL teams Plaintiffs filing SFCs played for accounts for each NFL team once, even if the team later changed cities (Cardinals, Raiders, Rams, and Colts) and even if the team later changed its name (Tennessee Titans/Houston Oilers and NY Jets/NY Titans).  This applies to all team information contained in these Appendices.

| | _Andrews_<br>E.D. Pa. Case No. 2:12-cv-04632 |
|---|---|
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Strict Liability - Manufacturing Defect;</li><li>Failure to Warn;</li><li>Negligence;</li><li>Intentional and Negligent Infliction of Emotional Distress[4]</li></ul> |
| **Riddell Entities Named in SFCs[5]** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

---

[4] In their SFCs, the _Andrews_ Plaintiffs wrote in causes of action for intentional and negligent infliction of emotional distress. However, with the AMAC superseding and controlling the SFCs, Plaintiffs have not stated claims for these causes of action by writing them into their SFCs. The Riddell Defendants reserve the right to challenge this and other "write-in" claims contained within SFCs in later motions practice, if necessary.

[5] _Andrews_ Plaintiffs checked all seven Riddell Defendants as Defendants in their SFCs. However, the _Andrews_ Plaintiffs did not name EB Sports Corp., Easton-Bell Sports, Inc., or RBG Holdings Corp. in their Complaint filed in the transferor court; nor did the _Andrews_ Plaintiffs effectuate service of process of the Complaint filed in the transferor court on those other Riddell Defendants. As explained on page 1 of Appendix 1-A and page 2 of Supplemental Appendix 1-A, the Riddell Defendants object to Plaintiffs' use of SFCs to name additional Riddell Defendants and reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

| *Aronson* E.D. Pa. Case No. 2:12-cv-06904-AB | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 6 |
| **Plaintiffs' States of Residence** | CA; HI;  NJ: TN |
| **Number of NFL Teams Played For** | 6<br><br>• Bengals - Cincinnati (OH)<br>• Chargers - San Diego (CA)<br>• Eagles – Philadelphia (PA)<br>• Giants - New York (NY)<br>• Packers - Green Bay (WI)<br>• Rams – St. Louis (MO) |
| **Range of Years of Play** | 1965—1987 |
| **Loss of Consortium Claims** | 1 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Bailey*<br>E.D. Pa. Case No. 2:12-cv-05372 ||
| --- | --- |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 36 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CO; FL; GA; LA; MD; MI; MS; NV; OK; OR; PA; TX; WI |
| **Number of NFL Teams Played For** | 29<br>• 49ers – San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals – Cincinnati (OH)<br>• Bills – Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Colts - Indianapolis (IN); Colts – Baltimore (MD)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers – Houston (TX)<br>• Packers - Green Bay (WI)<br>• Panthers – Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA); Rams – St. Louis (MO)<br>• Ravens – Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints – New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Texans – Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1962–2011 |
| **Loss of Consortium Claims** | 18 |

| Bailey | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-05372 | |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect; <br> • Failure to Warn; and <br> • Negligence |
| **Riddell Entities Named in SFCs** | • All American Sports Corp.; <br> • EB Sports Corp.; <br> • Easton-Bell Sports, Inc.; <br> • Easton-Bell Sports, LLC; <br> • RBG Holdings Corp.; <br> • Riddell, Inc.; <br> • Riddell Sports Group, Inc. |

| *Bauman* E.D. Pa. Case No. 2:12-cv-04576 | |
| --- | --- |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 58 |
| **Plaintiffs' States of Residence** | AL; AZ; CA; CO; CT; FL; GA; LA; MD; MI; MN; MS; NC; OH; OK; OR; PA; TX; VA; WI |
| **Number of NFL Teams Played For** | 32<br>• 49ers – San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bengals – Cincinnati (OH)<br>• Bills – Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Browns – Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Indianapolis (IN); Colts – Baltimore (MD)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Panthers – Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Los Angeles (CA); Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>• Ravens – Baltimore (MD)<br>• Redskins - Washington (DC)<br>• Saints – New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Steelers - Pittsburgh (PA)<br>• Texans – Houston (TX)<br>• Titans - Tennessee (TN);  Oilers - Houston (TX)<br>  Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1960–2009 |
| **Loss of Consortium Claims** | 33 |

| *Bauman*<br>E.D. Pa. Case No. 2:12-cv-04576 | |
|---|---|
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Entities Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| Cunningham | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-04574 | |
| Transferor Court (and Originating State Court, if applicable) | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| Number of Plaintiffs Filing SFCs Against Riddell Defendants | 12 |
| Plaintiffs' States of Residence | AL; CA; FL; NC; TN; TX |
| Number of NFL Teams Played For | 11<br><br>• Buccaneers - Tampa Bay (FL)<br>• Chargers - San Diego (CA)<br>• Dolphins - Miami (FL)<br>• Giants - New York (NY)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - Los Angeles (CA);<br>• Redskins - Washington (DC)<br>• Saints – New Orleans (LA) |
| Range of Years of Play | 1968–1993 |
| Loss of Consortium Claims | 7 |
| Causes of Action Alleged Against the Riddell Defendants in SFCs | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacuturing Defect<br>• Failure to Warn; and<br>• Negligence |
| Riddell Entities Named in SFCs | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Gay*<br>E.D. Pa. Case No. 2:12-cv-03338 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 18 |
| **Plaintiffs' States of Residence** | AL; CA; FL; GA; LA; OK; TX |
| **Number of NFL Teams Played For** | 23 teams in the United States; 1 team abroad<br>• 49ers – San Francisco (CA)<br>• Amsterdam Admirals (Europe)<br>• Bears - Chicago (IL)<br>• Bengals – Cincinnati (OH)<br>• Bills – Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Browns – Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ);<br>• Chiefs - Kansas City (KS)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Falcons - Atlanta (GA)<br>• Jaguars - Jacksonville (FL)<br>• Lions - Detroit (MI)<br>• Packers - Green Bay (WI)<br>• Patriots - New England (MA)<br>• Raiders – Los Angeles (CA); Raiders -Oakland (CA)<br>• Rams - Los Angeles (CA); Rams - St. Louis (MO)<br>• Saints – New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Texans – Houston (TX)<br>• Vikings – Minnesota (MN) |
| **Range of Years of Play** | 1952–2011 |
| **Loss of Consortium Claims** | 14 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |

| *Gay* | |
| E.D. Pa. Case No. 2:12-cv-03338 | |
| --- | --- |
| **Riddell Defendants Named in SFCs**[6] | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

---

[6] *Gay* Plaintiffs checked all seven Riddell Defendants as Defendants in their SFCs. However, the *Gay* Plaintiffs did not name EB Sports Corp., Easton-Bell Sports, Inc., Easton-Bell-Sports, LLC, or RBG Holdings Corp. in their Complaint filed in the transferor court; nor did the *Gay* Plaintiffs effectuate service of process of the Complaint filed in the transferor court on those other Riddell Defendants. As explained on page 1 of Appendix 1-A and page 2 of Supplemental Appendix 1-A, the Riddell Defendants object to Plaintiffs' use of SFCs to name additional Riddell Defendants and reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

| *Hayes* E.D. Pa. Case No. 2:12-cv-06196 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. La. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 3 |
| **Plaintiffs' States of Residence** | IL; LA |
| **Number of NFL Teams Played For** | 5<br>• Bears - Chicago (IL)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Panthers - Carolina (NC)<br>  Oilers - Houston (TX) Oilers - Tennessee (TN) |
| **Range of Years of Play** | 1988–2008 |
| **Loss of Consortium Claims** | 1 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Entities Named in SFCs[7]** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

---

[7] *Hayes* Plaintiffs checked all seven Riddell Defendants as Defendants in their SFCs.  However, the *Hayes* Plaintiffs did not name EB Sports Corp., Easton-Bell Sports, Inc., Easton-Bell-Sports, LLC, or RBG Holdings Corp. in their Complaint filed in the transferor court; nor did the *Hayes* Plaintiffs effectuate service of process of the Complaint filed in the transferor courts on those other Riddell Defendants.  As explained on page 1 of  Appendix 1-A, the Riddell Defendants object to Plaintiffs' use of SFCs to name additional Riddell Defendants and reserve the right to address the issue of Plaintiffs improperly using the SFCs to name the Riddell Defendants for the first time through their SFCs at the appropriate time, as determined by the Court.

| *Hilliard*<br>E.D. Pa. Case No.  2:13-cv-00961-AB | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | E.D. LA |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 4 |
| **Plaintiffs' States of Residence** | LA |
| **Number of NFL Teams Played For** | 6<br><ul><li>Bears – Chicago (IL)</li><li>Lions – Detroit (MI)</li><li>Packers – Green Bay (WI)</li><li>Ravens – Baltimore (MD)</li><li>Raiders – Oakland (CA)</li><li>Saints – New Orleans (LA)</li></ul> |
| **Range of Years of Play** | 1974—1998 |
| **Loss of Consortium Claims** | 3 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Strict Liability - Manufacturing Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| *Kapp* E.D. Pa. Case No. 2:12-cv-04575 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 41 |
| **Plaintiffs' States of Residence** | AZ; CA; CO; FL; GA; MD; MI; MO; NY; OR; PA; SC; TX; VA |
| **Number of NFL Teams Played For** | 30 NFL teams in the United States; 1 team abroad, 1 NFL Europe team in the United States<br>• 49ers – San Francisco (CA)<br>• Argonauts - Toronto (Canada)<br>• Bears – Chicago (IL)<br>• Bengals – Cincinnati (OH)<br>• Bills – Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Browns – Cleveland (OH)<br>• Buccaneers – Tampa Bay (FL)<br>• Cardinals – Phoenix (AZ); Cardinals – St. Louis (MO)<br>• Chargers – San Diego (CA)<br>• Chiefs – Kansas City (KS)<br>• Colts – Baltimore (MD)<br>• Cowboys – Dallas (TX)<br>• Dolphins – Miami (FL)<br>• Eagles – Philadelphia (PA)<br>• Falcons – Atlanta (GA)<br>• Giants – New York (NY)<br>• Jaguars – Jacksonville (FL)<br>• Jets – New York (NY)<br>• Lions – Detroit (MI)<br>• Oilers – Houston (TX)<br>• Packers – Green Bay (WI)<br>• Panthers – Carolina (NC)<br>• Patriots – New England (MA)<br>• Raiders – Oakland (CA): Raiders – Los Angeles (CA)<br>• Rams – Los Angeles (CA)<br>• Redskins – Washington (DC)<br>• Saints – New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Steelers – Pittsburgh (PA)<br>• Thunder – Orlando (FL)<br><br>• Vikings – Minnesota (MN) |
| **Range of Years of Play** | 1960–2009 |

| *Kapp*<br>E.D. Pa. Case No. 2:12-cv-04575 | |
|---|---|
| **Loss of Consortium Claims** | N/A |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Entities Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| Jones* | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-05308 | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 2 |
| **Plaintiffs' States of Residence** | TX |
| **Number of NFL Teams Played For** | 6<br>• Bills – Buffalo (NY)<br>• Browns – Cleveland (OH)<br>• Cowboys - Dallas (TX)<br>• Eagles - Philadelphia (PA)<br>• Jets - New York (NY)<br>• Oilers - Houston (TX) |
| **Range of Years of Play** | 1982–1990 |
| **Loss of Consortium Claims** | 2 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Entities Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| Means | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-05781-AB | |
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, San Diego Cnty.) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 7 |
| **Plaintiffs' States of Residence** | CA; NC; ID |
| **Number of NFL Teams Played For** | 13<br>• Bengals – Cincinnati (OH)<br>• Broncos – Denver (CO)<br>• Buccaneers – Tampa Bay (FL)<br>• Chargers – San Diego (CA)<br>• Chiefs – Kansas City (KS)<br>• Eagles – Philadelphia (PA)<br>• Falcons – Atlanta (GA)<br>• Giants – New York (NY)<br>• Jaguars – Jacksonville (FL)<br>• Lions – Detroit (MI)<br>• Packers – Green Bay (WI)<br>• Panthers –Carolina (NC)<br>• Redskins – Washington (DC) |
| **Range of Years of Play** | 1968-2000 |
| **Loss of Consortium Claims** | 0 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Morris*<br>E.D. Pa. Case No. 2:12-cv-05210 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | C.D. Cal. (Cal. Superior Court, San Diego Cnty) |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 6 |
| **Plaintiffs' States of Residence** | FL; GA; OH; VA |
| **Number of NFL Teams Played For** | 8<br>• Browns - Cleveland (OH)<br>• Chargers - San Diego (CA)<br>• Colts - Baltimore (MD)<br>• Dolphins - Miami (FL)<br>• Lions - Detroit (MI)<br>• Oilers - Houston (TX)<br>• Redskins - Washington (DC)<br>• Steelers - Pittsburgh (PA) |
| **Range of Years of Play** | 1958–2009 |
| **Loss of Consortium Claims** | 5 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Strict Liability - Manufacturing Defect;<br>• Failure to Warn; and<br>• Negligence |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

| *Rafferty** <br> E.D. Pa. Case No. 2:12-cv-04741 | |
|---|---|
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 37 |
| **Plaintiffs' States of Residence** | AK; AZ; CA; FL; GA; IL; KS; MA; NE; NV; TX |
| **Number of NFL Teams Played For** | 31 <br> • 49ers - San Fransisco (CA) <br> • Bears - Chicago (IL) <br> • Bengals – Cincinnati (OH) <br> • Bills – Buffalo (NY) <br> • Broncos – Denver (CO) <br> • Browns – Cleveland (OH) <br> • Buccaneers - Tampa Bay (FL) <br> • Cardinals - Arizona (AZ); Cardinals - St. Louis (MO) <br> • Chargers - San Diego (CA) <br> • Chiefs - Kansas City (KS) <br> • Colts - Indianapolis (IN) <br> • Cowboys - Dallas (TX) <br> • Dolphins - Miami (FL) <br> • Eagles - Philadelphia (PA) <br> • Falcons - Atlanta (GA) <br> • Giants - New York (NY) <br> • Jaguars - Jacksonville (FL) <br> • Jets - New York (NY) <br> • Lions - Detroit (MI) <br> • Oilers - Houston (TX) <br> • Packers - Green Bay (WI) <br> • Panthers – Carolina (NC) <br> • Patriots - New England (MA) <br> • Raiders - Los Angeles (CA); Raiders - Oakland (CA) <br> • Rams - Los Angeles (CA); Rams - St. Louis (MO) <br> • Redskins - Washington (DC) <br> • Saints – New Orleans (LA) <br> • Seahawks – Seattle (WA) <br> • Steelers - Pittsburgh (PA) <br> • Texans – Houston (TX) <br> • Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1955–2010 |
| **Loss of Consortium Claims** | N/A |

| *Rafferty\** | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-04741 | |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| Sweet | |
|---|---|
| E.D. Pa. Case No.  2:12-cv-07214-AB | |
| Transferor Court (and Originating State Court, if applicable) | C.D. Cal. (Cal. Superior Court, Los Angeles Cnty.) |
| Number of Plaintiffs Filing SFCs Against Riddell Defendants | 63 |
| Plaintiffs' States of Residence | AL; AK; AZ; CA; FL; GA; IN; LA; MN; MT; NC; OK; PA; TX; UT; VA; WA and Saskatchewan, Canada |
| Number of NFL Teams Played For | 31<br>• 49ers - San Francisco<br>• Bears – Chicago (IL)<br>• Bengals – Cincinnati (OH)<br>• Bills - Buffalo (NY)<br>• Broncos – Denver (CO)<br>• Browns – Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - St. Louis (MO)<br>• Chargers - San Diego (CA)<br>• Chiefs – Kansas City (KS)<br>• Cowboys – Dallas (TX)<br>• Colts – Indianapolis (IN)<br>• Dolphins – Miami (FL)<br>• Eagles – Philadelphia (PA)<br>• Falcons – Atlanta (GA)<br>• Giants - New York (NY)<br>• Jaguars – Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions – Detroit (MI)<br>• Oilers – Houston (TX)<br>• Packers - Green Bay (WI)<br>• Patriots – New England (MA)<br>• Raiders – Oakland (CA); Raiders – Los Angeles (CA)<br>• Rams - St. Louis (MO)<br>• Ravens – Baltimore (MD)<br>• Redskins – Washington (DC)<br>• Saints – New Orleans (LA)<br>• Seahawks – Seattle (WA)<br>• Steelers – Pittsburgh (PA)<br>• Texans – Houston (TX); Texans – Dallas (TX)<br>• Vikings – Minnesota (MN) |
| Range of Years of Play | 1961—2010 |
| Loss of Consortium Claims | None |

| Sweet | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-07214-AB | |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | <ul><li>Strict Liability - Design Defect;</li><li>Strict Liability - Manufacturing Defect;</li><li>Failure to Warn; and</li><li>Negligence</li></ul> |
| **Riddell Defendants Named in SFCs** | <ul><li>All American Sports Corp.;</li><li>EB Sports Corp.;</li><li>Easton-Bell Sports, Inc.;</li><li>Easton-Bell Sports, LLC;</li><li>RBG Holdings Corp.;</li><li>Riddell, Inc.;</li><li>Riddell Sports Group, Inc.</li></ul> |

| | |
|---|---|
| **_Thomas*_**<br>E.D. Pa. Case No. 2:12-cv-05953 | |
| **Transferor Court (and Originating State Court, if applicable)** | S.D. Tex. |
| **Number of Plaintiffs Filing SFCs Against Riddell Defendants** | 24 |
| **Plaintiffs' States of Residence** | CA; IL; KS; LA; MN; NC; NE; OH; OK; TX |
| **Number of NFL Teams Played For** | 27<br>• 49ers - San Francisco (CA)<br>• Bears - Chicago (IL)<br>• Bills - Buffalo (NY)<br>• Broncos - Denver (CO)<br>• Browns - Cleveland (OH)<br>• Buccaneers - Tampa Bay (FL)<br>• Cardinals - Arizona (AZ); Cardinals - St. Louis (MO)<br>• Chargers - San Deigo (CA)<br>• Chiefs - Kansas City (KS)<br>• Colts - Indianapolis (IN)<br>• Cowboys - Dallas (TX)<br>• Dolphins - Miami (FL)<br>• Eagles - Philadelphia (PA)<br>• Giants - New York (NY)<br>• Jaguars - Jacksonville (FL)<br>• Jets - New York (NY)<br>• Lions - Detroit (MN)<br>• Packers - Green Bay (WI)<br>• Panthers - Carolina (NC)<br>• Patriots - New England (MA)<br>• Raiders - Oakland (CA)<br>• Rams - St Louis (MO)<br>• Saints - New Orleans (LA)<br>• Seahawks - Seattle (WA)<br>• Texans - Dallas (TX)<br>• Titans, Tennessee (TN); Oilers - Houston (TX)<br>• Vikings - Minnesota (MN) |
| **Range of Years of Play** | 1957–2009 |
| **Loss of Consortium Claims** | 5 |
| **Causes of Action Alleged Against the Riddell Defendants in SFCs** | • Strict Liability - Design Defect;<br>• Failure to Warn; and<br>• Negligence |

| ***Thomas\**** | |
|---|---|
| E.D. Pa. Case No. 2:12-cv-05953 | |
| **Riddell Defendants Named in SFCs** | • All American Sports Corp.;<br>• EB Sports Corp.;<br>• Easton-Bell Sports, Inc.;<br>• Easton-Bell Sports, LLC;<br>• RBG Holdings Corp.;<br>• Riddell, Inc.;<br>• Riddell Sports Group, Inc. |

## APPENDIX 1-C

**Additional Individual Player Information for Additional Multi-Plaintiff Actions
Naming Riddell Defendants[8]**

| Player-Plaintiff | Years Played | Teams Played for | State of Residence |
|---|---|---|---|
| *Andrews* E.D. Pa. Case No. | | | |
| AMEY, F Otis | 2005–2006 | 49ers - San Francisco | CA |
| ANDREWS, William | 1979–1987 | Falcons - Atlanta | GA |
| BEASLEY, Aaron | 1996–2004 | Falcons - Atlanta; Jaguars - Jacksonville; Jets - New York | MD |
| BRYANT, Richard | 2004–2005 | Patriots - New England | MI |
| BURTON, Antwon | 2006–2009 | Broncos - Denver; Chiefs - Kansas City; Panthers - Carolina; Rams - St Louis | CO |
| CARTER, Tyrone | 2000–2002; 2004–2010 | Chargers - San Diego; Steelers - Pittsburgh; Vikings - Minnesota | FL |
| CHILDRESS, Orin | 1999–2000 | Giants - New York; Panthers - Carolina | TN |
| DAVIS, Carey | 2004–2010 | Buccaneeers - Tampa Bay; Colts - Indianapolis; Dolphins - Miami; Falcons - Atlanta; Redskins - Washington; Steelers - Pittsburgh | MO |
| DIXON, Ronald | 2000–2003 | Giants - New York | FL |
| FISHER, Levar | 2002–2005 | Cardinals - Arizona; Saints - New Orleans | IL |
| GOODRICH, Dwayne | 2000–2002 | Cowboys - Dallas | TX |
| GRAY, Quinn | 2003–2009 | Chiefs - Kansas City; Jaguars - Jacksonville; Sentinels - new york | FL |
| GROSS, Tyronne | 2006–2007 | Chargers - San Diego | CA |
| HOLLIE, David | 1987–1989 | Chiefs - Kansas City; Seahawks - Seattle | GA |
| JACKSON, Chris | 2000–2003 | Packers - Green Bay; Titans - Tennessee | AZ |

---

[8] Unless otherwise indicated, the information contained in this Supplemental Appendix 1-C is based on additional SFCs filed by Plaintiffs after the Riddell Defendants' filed their original Appendices on August 30, 2012 and prior to April 1, 2013, which the Riddell Defendants apply as a "cut-off" date for purposes of the Supplemental Appendices.  Additional cases listed in Appendix 1-A that did not have case specific information available at the time Riddell Defendants filed the original Appendix are also included here.

| *Andrews* E.D. Pa. Case No. | | | |
|---|---|---|---|
| JOHNSON, Burudi Ali | 2001–2008 | Bengals - Cincinnati; Lions - Detroit | FL |
| JOHNSON, Ronald | 1985–1989 | Eagles - Philadelphia | CA |
| JOHNSTONE, Lance | 1996–2005 | Raiders - Oakland; Vikings - Minnesota | PA |
| JONES, Tony | 1988–2000 | Broncos - Denver; Browns - Cleveland; Ravens - Baltimore | GA |
| LEE, Larry D | 1981–1988 | Broncos - Denver; Dolphins - Miami; Lions - Detroit | MI |
| MACKLIN, David | 2000–2009 | Cardinals - Arizona; Chiefs - Kansas City; Colts - Indianapolis; Redskins - Washington | AZ |
| MARTIN, Jamar | 2002–2006 | Cowboys - Dallas; Dolphins - Miami; Jets - New York | OH |
| MCALISTER, Christopher | 1999–2010 | Ravens - Baltimore; Saints - New Orleans | CA |
| MCALISTER, James | 1975–1978 | Eagles - Philadelphia; Patriots - New England; Raiders - Oakland | CA |
| MCELROY, Reginald L | 1982–1996 | Broncos - Denver; Chiefs - Kansas City; Jets - New York; Raiders - Los Angeles; Vikings - Minnesota | MO |
| MONTGOMERY, Greg | 1988–1997 | Lions - Detroit; Oilers - Houston; Ravens - Baltimore | MI |
| MONTGOMERY, Joseph D | 1999–2002 | Giants - New York; Panthers - Carolina | GA |
| MYLES, Deshone | 1998–2001 | Saints - New Orleans; Seahawks - Seattle | NV |
| PARHAM, Gus | 1979–1981 | 49ers - San Francisco; Eagles - Philadelphia | CA |
| PICKENS, Bruce | 1991–1995 | Chiefs - Kansas City; Falcons - Atlanta; Packers - Green Bay; Raiders - Oakland | GA |
| RAY, Marcus | 1999–2000 | Raiders - Oakland | OH |
| REED, Andre D | 1985–2000 | Bills - Buffalo; Redskins - Washington | CA |

| Andrews | | | |
|---|---|---|---|
| | E.D. Pa. Case No. | | |
| ROBERSON, Christopher | 2005–2009 | Dolphins - Miami;<br>Eagles - Philadelphia;<br>Jaguars - Jacksonville;<br>Lions - Detroit | MI |
| ROBERTS, Larry | 1986–1993 | 49ers - San Francisco | GA |
| RUTLEDGE, Rodrick A | 1998–2000 | Patriots - New England;<br>Texans - Houston | AL |
| SMITH, Anthony | 2006–2011 | Jaguars - Jacksonville;<br>Packers - Green Bay;<br>Rams - St Louis;<br>Steelers - Pittsburgh;<br>Titans - Tennessee | GA |
| SMITH, Keith | 2004–2009 | 49ers - San Francisco;<br>Lions - Detroit | MI |
| STEPHENS, Jamain | 1996–2003 | Bengals - Cincinnati;<br>Broncos - Denver;<br>Steelers - Pittsburgh | NC |
| STEPHENS, Reginald | 1999–2004 | Broncos - Denver;<br>Chiefs - Kansas City;<br>Giants - New York | CA |
| SULLIVAN, Marques | 2001–2004 | Bills - Buffalo;<br>Giants - New York;<br> Patriots - New England | IL |
| SWORD, Samuel | 1999–2002 | Colts - Indianapolis;<br>Raiders - Oakland | FL |
| WALLACE, Rian | 2005–2009 | Redskins - Washington;<br>Sentinels - New york;<br>Steelers - Pittsburgh | PA |
| WILHELM, Matt | 2003–2010 | 49ers - San Francisco;<br>Chargers - San Diego;<br>Packers - Green Bay | OH |
| WILLIAMS, Calvin | 1990–1996 | Eagles - Philadelphia;<br>Ravens - Baltimore | GA |

| Aronson | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-06904-AB | | | |
| **Player-Plaintiff** | **Years Played** | **NFL Teams Played for** | **State of Residence** |
| ARONSON, Douglas | 1987 | Bengals - Cincinnati | NJ |
| BROWN, Fred | 1965-1969 | Eagles - Philadelphia; Rams - St. Louis | CA |
| ELLIS, Russell | None listed on SFC | None listed on SFC | CA |
| ESENE, Levi | 1987 | Chargers - San Diego | HI |
| GLOVER, Richard | 1973-1975 | Eagles - Philadelphia; Giants - New York | NJ |
| SIMPSON, Nathan | 1977-1979 | Packers - Green Bay | TN |

| Bailey | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-05372 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BAILEY, Rodney | 2003–2008 | Broncos - Denver; Lions - Detroit | GA |
| BAILEY, Stacey | 1982–1990 | Falcons - Atlanta | GA |
| BAKER, Jeff | 1972–1974 | Bills - Buffalo; Broncos - Denver | CA |
| BREWER, Sean | 2001–2005 | Bengals - Cincinnati; Chargers - San Diego; Falcons - Atlanta; Redskins - Washington | CA |
| BROWN, Clifford | 1976–1978 | Packers - Green Bay; Patriots - New England | AL |
| BROWN, Jonathan | 1998–2003 | Broncos - Denver; Packers - Green Bay; Rams - St Louis | OK |
| CARTER, Michael D | 1984–1993 | 49ers - San Francisco; Eagles - Philadelphia | TX |
| CHESTER, Raymond T | 1970–1981 | Colts - Baltimore; Raiders - Oakland | CA |
| COMEAUX, Darren | 1982–1991 | 49ers - San Francisco; Broncos - Denver; Seahawks - Seattle | AZ |
| COX, Aaron | 1988–1994 | Colts - Indianapolis; Rams - Los Angeles | AZ |
| CRABB, Claude | 1962–1968 | Eagles - Philadelphia; Rams - Los Angeles; Redskins - Washington | CA |
| CUNNINGHAM, J Douglas | 1967–1974 | 49ers - San Francisco; Redskins - Washington | MS |
| EMANUEL, Aaron | 1990 | Giants - New York | CA |
| FANNING, Michael | 1975–1985 | Lions - Detroit; Rams - Los Angeles; Seahawks - Seattle | OK |
| HALL, Delton D | 1987–1992 | Chargers - San Diego; Steelers - Pittsburgh | PA |
| HAMILTON, Lynell | 2008–2011 | Saints - New Orleans | CA |
| HAWTHORNE, Gregory | 1979–1987 | Colts - Indianapolis; Patriots - New England; Steelers - Pittsburgh | TX |
| HAYES Jr, Thomas | 1971–1976 | Chargers - San Diego; Falcons - Atlanta | CA |
| HEBERT, Kyries | 2002–2003; 2007–2010 | Bengals - Cincinnati; Texans - Houston; Vikings - Minnesota | LA |
| HIMES, Richard | 1968–1978 | Packers - Green Bay | WI |

| *Bailey* E.D. Pa. Case No. 2:12-cv-05372 | | | |
|---|---|---|---|
| JONES, Leroy | 1975–1983 | Chargers - San Diego; Rams - Los Angeles | FL |
| KELLY, Kareem | 2002–2005 | Bears - Chicago; Ravens - Baltimore; Saints - New Orleans | CA |
| LAMSON, Charles W | 1962–1968 | Eagles - Philadelphia; Rams - Los Angeles; Vikings - Minnesota | CO |
| LIPPS, Louis | 1984–1993 | Saints - New Orleans; Steelers - Pittsburgh | PA |
| MAHALIC, Drew | 1975–1976; 1976–1979 | Broncos - Denver; Chargers - San Diego; Eagles - Philadelphia | OR |
| RAY, Darrol | 1980–1986 | Browns - Cleveland; Jets - New York | OK |
| REECE, Daniel | 1976–1982 | Bengals - Cincinnati; Buccaneeers - Tampa Bay; Raiders - Oakland | CA |
| SCHREIBER, Lawrence | 1970–1977 | 49ers - San Francisco; Bears - Chicago | CA |
| SOWOLD, Michael | 2001–2005 | Buccaneeers - Tampa Bay; Cowboys - Dallas; Patriots - New England; Ravens - Baltimore; Vikings - Minnesota | MD |
| TOLVER Jr, Gregory D | 2003–2006 | Cowboys - Dallas; Dolphins - Miami; Panthers - Carolina | CA |
| WARD, John H | 1970–1976 | Bears - Chicago; Buccaneeers - Tampa Bay; Vikings - Minnesota | OK |
| WHEELER III, Theodore | 1967–1970 | Bears - Chicago; Cardinals - St. Louis | MI |
| WHITE, Sherman | 1972–1984 | Bengals - Cincinnati; Bills - Buffalo | NV |
| WILLIAMS Jr, Marcus | 2001–2003 | Raiders - Oakland | CA |
| WILLIAMS Jr, Oliver | 1983–1987 | Bears - Chicago; Colts - Indianapolis; Oilers - Houston | CA |
| WILLIAMS, Kyle | 2007–2009 | Seahawks - Seattle | CA |

| Bauman | | |
|---|---|---|
| E.D. Pa. Case No.  2:12-cv-04576 | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BAUMAN, L Rashad | 2002–2007 | Bengals - Cincinnati; Redskins - Washington | OR |
| BEASLEY, John W | 1967–1975 | Patriots - New England; Saints - New Orleans; Vikings - Minnesota | WI |
| BLACKSHEAR, Jeff | 1993–2003 | Chiefs - Kansas City; Packers - Green Bay; Ravens - Baltimore; Seahawks - Seattle | MD |
| BREWSTER, Carlton | 2005–2008 | Broncos - Denver; Browns - Cleveland; Chargers - San Diego; Packers - Green Bay; Saints - New Orleans | MI |
| CAMPBELL Jr, Joseph | 1988–1990 | Chargers - San Diego; Raiders - Los Angeles | AZ |
| COOK III, Fred H | 1974–1982 | Chargers - San Diego; Colts - Baltimore; Redskins - Washington | MS |
| CROOM, Corey V | 1993–1997 | Eagles - Philadelphia; Patriots - New England | OH |
| CUNNINGHAM, Patrick | 1990–1999 | Cardinals - Arizona; Colts - Indianapolis; Raiders - Oakland; Vikings - Minnesota | AZ |
| DANIEL, Timothy | 1992–1994 | Cowboys - Dallas | GA |
| DAVIS II, Ennis R | 2001–2002 | 49ers - San Francisco; Saints - New Orleans | CA |
| DAVIS, Michael | 1990 | Chargers - San Diego | PA |
| DEVINE, Kevin | 1997–1999 | Jaguars - Jacksonville | CA |
| FIELDS, Arnold | 1986 | Steelers - Pittsburgh | CA |
| FINNIE, Roger L | 1969–1979 | Cardinals - St. Louis; Jets - New York; Saints - New Orleans | FL |
| FORD, Darryl | 1992–1994 | Falcons - Atlanta; Lions - Detroit; Steelers - Pittsburgh | CT |
| FOSTER, Larry | 2000–2004 | Cardinals - Arizona; Lions - Detroit | LA |
| FRANK, Donald | 1990–1995 | Chargers - San Diego; Raiders - Los Angeles; Vikings - Minnesota | NC |

| Bauman | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-04576 | | | |
| GIBSON, David | 2000–2004 | Browns - Cleveland; Buccaneers - Tampa Bay; Colts - Indianapolis | FL |
| HAGINS, Isaac B | 1976–1980 | Buccaneers - Tampa Bay | FL |
| HEMSLEY, Nathaniel | 1997–2002 | Cowboys - Dallas; Dolphins - Miami; Panthers - Carolina | TX |
| HENDERSON III, Othello | 1993–1996 | Jaguars - Jacksonville; Packers - Green Bay; Saints - New Orleans | TX |
| HEROCK, Kenneth B | 1963–1969 | Bengals - Cincinnati; Patriots - New England; Raiders - Oakland | GA |
| HESTER, Jessie L | 1985–1995 | Colts - Indianapolis; Falcons - Atlanta; Raiders - Oakland; Rams - Los Angeles | FL |
| HICKMAN, Dallas M | 1975–1981 | Colts - Baltimore; Redskins - Washington | AZ |
| HYDER, Gaylon | 1999–2002 | Browns - Cleveland; Rams - St Louis | TX |
| IVERY, Eddie Lee | 1979–1987 | Packers - Green Bay | GA |
| JACKSON, Stephen W | 1991–1999 | Oilers - Houston; Titans - Tennessee | VA |
| JACO, William | 1980 | Oilers - Houston | TX |
| JOHNSON, Dirk | 2002–2009 | Bears - Chicago; Buccaneers - Tampa Bay; Cardinals - Arizona; Eagles - Philadelphia; Saints - New Orleans | CO |
| KAISER, John | 1984–1988 | Bills - Buffalo; Seahawks - Seattle | AZ |
| MARSHALL, James L | 1960–1979 | Browns - Cleveland; Vikings - Minnesota | MN |
| MAYFIELD, Corey | 1992; 9194–1997 | Buccaneers - Tampa Bay; Jaguars - Jacksonville; Saints - New Orleans; Steelers - Pittsburgh | TX |
| MCMILLAN III, David | 2005–2008 | Browns - Cleveland | GA |
| NORGARD, Erik C | 1989–1999 | Jets - New York; Oilers - Houston; Oilers - Tennessee | CO |
| OWENS, Marvin D | 1972–1976 | Cardinals - St. Louis; Jets - New York; Redskins - Washington; Vikings - Minnesota | CA |

| *Bauman* | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-04576 | | | |
| PARKER, Ricky D | 1997–1998 | Bears - Chicago;<br>Jaguars - Jacksonville | AZ |
| PEAT, M Todd | 1987–1994 | Cardinals - Arizona;<br>Raiders - Oakland | AZ |
| PHARMS III, Charles | 1992–1993 | Chiefs - Kansas City;<br>Dolphins - Miami;<br>Oilers - Houston | TX |
| PIERI, Damon | 1993–1997 | 49ers - San Francisco;<br>Jets - New York;<br>Panthers - Carolina | AZ |
| ROQUE, Juan A | 1997–1999 | Lions - Detroit | AZ |
| SCISSUM, Willard | 1985–1987 | Broncos - Denver;<br>Redskins - Washington | GA |
| SHELLEY, Jason | 1996–1999 | Colts - Indianapolis;<br>Cowboys - Dallas;<br>Raiders - Oakland | TX |
| SMITH, Omar | 2001–2004 | Giants - New York;<br>Raiders - Oakland;<br>Rams - St Louis | FL |
| SMITH, Trent | 2003–2007 | 49ers - San Francisco;<br>Ravens - Baltimore | OK |
| TAYLOR, Alphonso | 1992–1995 | Broncos - Denver;<br>Cardinals - Arizona;<br>Chargers - San Diego | AZ |
| WALLACE, Anthony | 1990;<br>1993–1995 | Falcons - Atlanta;<br>Saints - New Orleans | CA |
| WALLS, Wesley | 1989–2003 | 49ers - San Francisco;<br>Packers - Green Bay;<br>Panthers - Carolina;<br>Saints - New Orleans | NC |
| WARE, Derek G | 1992–1996 | Bengals - Cincinnati;<br>Cardinals - Arizona;<br>Cowboys - Dallas | AZ |
| WATERS, Andre | 1984–1995 | Cardinals - Arizona;<br>Eagles - Philadelphia | FL |
| WATSON, Kenny | 2001–2009 | Bengals - Cincinnati;<br>Redskins - Washington | OH |
| WELLS, Jonathan | 2002–2006 | Colts - Indianapolis;<br>Oilers - Houston;<br>Texans - Houston | GA |
| WHEATON, Kenneth | 1997–1999 | Cowboys - Dallas | TX |
| WILKINS II, James D | 1992;<br>1995 | 49ers - San Francisco;<br>Colts - Indianapolis | OH |
| WILLIAMS, David | 1986–1987 | Buccaneers - Tampa Bay;<br>Raiders - Los Angeles | CA |

| *Bauman* E.D. Pa. Case No.  2:12-cv-04576 | | | |
|---|---|---|---|
| WILLIAMS, Lester | 1982–1986 | Chargers - San Diego; Patriots - New England; Seahawks - Seattle | AL |
| WILSON, Sirmawn | 1996; 1998–2000 | Broncos - Denver; Dolphins - Miami; Patriots - New England | NC |
| ZIMMERMAN, Scott | 2000–2003 | Cowboys - Dallas; Dolphins - Miami; Panthers - Carolina; Rams - St Louis | CO |
| ZOMALT, Eric | 1994–1996 | Eagles - Philadelphia; Jets - New York | CA |

| Cunningham E.D. Pa. Case No. 2:12-cv-04574 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| BROWN, Booker | 1975–1977 | Chargers - San Diego | CA |
| CESARE, William | 1978–1981 | Buccaneeers - Tampa Bay; Dolphins - Miami; Lions - Detroit | TN |
| COTNEY, Mark | 1975–1984 | Buccaneeers - Tampa Bay; Oilers - Houston | FL |
| CUNNINGHAM, Sam | 1973–1982 | Patriots - New England | CA |
| DENNIS, Michael | 1968–1969 | Rams - Los Angeles | CA |
| DICKINSON, Parnell | 1976 | Buccaneeers - Tampa Bay | FL |
| GARRETT, Alvin | 1980–1981; 1981–1984 | Giants - New York; Redskins - Washington | AL |
| JOHNSON, Cecil | 1977–1985 | Buccaneeers - Tampa Bay | FL |
| PHILLIPS, Charlie | 1975–1979 | Raiders - Oakland | CA |
| RAGSDALE, George | 1977–1979 | Buccaneeers - Tampa Bay | NC |
| REECE, Daniel | 1976–1980 | Buccaneeers - Tampa Bay | CA |
| WILKS, Jim | 1981–1993 | Saints - New Orleans | TX |

| *Gay* E.D. Pa. Case No. 2:12-cv-01024 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| ANDERSON Jr, Eddie | 1986–1997 | Raiders - Los Angeles; Raiders - Oakland; Seahawks - Seattle | GA |
| CAPONE, Warren | 1975–1976 | Cowboys - Dallas; Saints - New Orleans | LA |
| FOSTER, Roy | 1982–1993 | 49ers - San Francisco; Dolphins - Miami | FL |
| GAGNON, David | 1974–1976 | Bears - Chicago; Buccaneeers - Tampa Bay | FL |
| GAY Jr, Randall J | 2004–2011 | Patriots - New England; Saints - New Orleans | LA |
| GUENO, James | 1976–1980 | Packers - Green Bay | LA |
| HARRIS, Bo | 1975–1983; 1985–1986 | Bengals - Cincinnati; Bills - Buffalo | LA |
| HERRION, Atlas | 2004–2007 | Browns - Cleveland; Packers - Green Bay; Texans - Houston | AL |
| JOHNSON, Dennis | 1980-1985 | Buccaneeers - Tampa Bay; Vikings - Minnesota | CA |
| JONES, Dante D | 1988-1995 | Bears - Chicago; Broncos - Denver | TX |
| JOSEPH, Elvis | 2001–2003 | Jaguars - Jacksonville | LA |
| KINCHEN, Todd | 1992–1998 | Broncos - Denver; Falcons - Atlanta; Rams - Los Angeles; Rams - St Louis | LA |
| MATSON II, Ollie | 1952–1966 | Cardinals - Chicago; Eagles - Philadelphia; Lions - Detroit; Rams - Los Angeles | OK |
| MOORE, Ricky | 1985–1988 | 49ers - San Francisco; Bills - Buffalo; Cardinals - Arizona; Oilers - Houston | GA |
| PARHAM, Gus | 1981–1982 | 49ers - San Francisco | CA |
| PARKER, Kerry A | 1979–1980; 1984–1985 | Bills - Buffalo; Chiefs - Kansas City; Raiders - Oakland | LA |
| ROCHE Jr, Alden S | 1970–1978 | Broncos - Denver; Packers - Green Bay; Seahawks - Seattle | LA |

| Gay | | | |
|---|---|---|---|
| E.D. Pa. Case No. 2:12-cv-01024 | | | |
| SMITH, Sean L | 1987–1991 | 49ers - San Francisco;<br>Bears - Chicago;<br>Buccaneeers - Tampa Bay;<br>Cowboys - Dallas;<br>Rams - Los Angeles | LA |

| *Hayes* E.D. Pa. Case No. 2:12-cv-06196 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| HAYES, Melvin | 1995–1998 | Jets - New York; Oilers - Tennessee | LA |
| RICARD, Lester Jr | 2007–2008 | Jaguars - Jacksonville; Panthers - Carolina | LA |
| THORNTON, James | 1988–1996 | Bears - Chicago; Jets - New York; Oilers - Houston | IL |

| *Hilliard* E.D. Pa. Case No.  2:13-cv-00961-AB | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **NFL Teams Played for** | **State of Residence** |
| DOWDEN, Corey G | 1997—1997 | Ravens - Baltimore; Bears - Chicago; Packers - Green Bay | LA |
| HILLIARD, Dalton | 1986—1993 | Saints - New Orleans | LA |
| HODGINS Jr, Norman F | 1974—1974 | Bears - Chicago | LA |
| SWILLING, Patrick L | 1986—1998 | Saints - New Orleans; Lions - Detroit; Raiders - Oakland | LA |

| Jones | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-05308 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| JONES, Maxwell A | 1982–1990 | Bills - Buffalo;<br>Cowboys - Dallas;<br>Oilers - Houston | TX |
| ROSE, Kenneth F | 1987–1990 | Browns - Cleveland;<br>Eagles - Philadelphia;<br>Jets - New York | TX |

| Kapp | | | |
|------|------|------|------|
| E.D. Pa. Case No.  2:12-cv-04575 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| ANDERSON Sr, Roger | 1964–1979 | Falcons - Atlanta; Giants - New York | VA |
| BEAUCHAMP, Joseph | 1966–1975 | Chargers - San Diego | CA |
| CADIGAN, David | 1988–1994 | Bengals - Cincinnati; Jets - New York | SC |
| COLLINS, Jim | 1981–1989 | Chargers - San Diego; Rams - Los Angeles | CA |
| COTTON, Craig | 1960–1973 | Bears - Chicago; Chargers - San Diego; Lions - Detroit | CA |
| DIRDEN, Johnnie | 1978–1979; 1982–1984 | Chiefs - Kansas City; Oilers - Houston; Steelers - Pittsburgh | CO |
| DOUGLAS, Hugh | 1995–2004 | Eagles - Philadelphia; Jaguars - Jacksonville; Jets - New York | PA |
| DROUGHNS, Reuben | 2000–2008 | Broncos - Denver; Browns - Cleveland; Giants - New York; Lions - Detroit | CO |
| DUNCAN, Leslie | 1964–1974 | Chargers - San Diego; Redskins - Washington | CA |
| DUREN, Clarence | 1973–1979 | Cardinals - St. Louis; Chargers - San Diego; Raiders - Oakland | CA |
| FAISON, Earle | 1961–1967 | Chargers - San Diego; Dolphins - Miami | AZ |
| FARYNIARZ, Brett | 1988–1995 | 49ers - San Francisco; Oilers - Houston; Panthers - Carolina; Rams - Los Angeles | CA |
| GAGLIANO, Bob | 1981–1985 | 49ers - San Francisco; Chargers - San Diego; Chiefs - Kansas City; Falcons - Atlanta; Lions - Detroit; Packers - Green Bay | CA |
| GALIGHER, Edward | 1972–1979 | 49ers - San Francisco; Jets - New York | CA |
| GERMANY, Willie | 1976 | Falcons - Atlanta; Lions - Detroit; Oilers - Houston; Patriots - New England; Redskins - Washington | MD |

| Kapp | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No.  2:12-cv-04575 | | | |
| GINN, Hubert | 1970–1978 | Colts - Indianapolis; Dolphins - Miami; Raiders - Oakland | GA |
| GISSINGER, Andrew | 1981–1985 | Chargers - San Diego | CA |
| GRANT, Wilfred | 1978–1987 | Bills - Buffalo; Seahawks - Seattle | NY |
| HATCHETTE, Matthew | 1997–2003 | Jaguars - Jacksonville; Jets - New York; Vikings - Minnesota | CA |
| JAMESON Jr, Michael | 2001–2005 | Browns - Cleveland | AZ |
| JAQUA, Jon | 1970–1974 | Redskins - Washington | CA |
| JOHNSON, Reginald | 1991–1997 | Broncos - Denver; Chiefs - Kansas City; Eagles - Philadelphia; Packers - Green Bay | FL |
| JONES, Myron | 1990–1992 | Raiders - Los Angeles; Thunders - Orlando | CA |
| KADISH, Michael | 1972–1981 | Bills - Buffalo; Dolphins - Miami | MI |
| KAPP, Joseph | 1967–1970 | Patriots - Boston; Vikings - Minnesota | CA |
| LOWE, Paul | 1960–1969 | Chargers - San Diego; Chiefs - Kansas City | CA |
| MCKINLEY, Dennis | 1999–2002 | Cardinals - Arizona | AZ |
| MYERS, Thomas | 1972–1981 | Saints - New Orleans | TX |
| PETERSON, Jim | 1973–1976 | Buccaneeers - Tampa Bay; Rams - Los Angeles | CA |
| PETRICH, Robert | 1963–1968 | Argonauts - Toronto; Bills - Buffalo; Chargers - San Diego | CA |
| PITTMAN, Michael | 1998–2008 | Broncos - Denver; Buccaneeers - Tampa Bay; Cardinals - Arizona | AZ |
| SMITH, Marvin | 1980–1982 | Raiders - Oakland; Rams - Los Angeles | CA |
| SMITH, Terrelle | 2000–2009 | Browns - Cleveland; Cardinals - St. Louis; Lions - Detroit; Saints - New Orleans | MD |
| STOKES, Timothy | 1973–1982 | Giants - New York; Packers - Green Bay; Rams - Los Angeles; Redskins - Washington | CA |
| SWEENEY, Walt | 1963–1976 | Chargers - San Diego; Redskins - Washington | CA |

| *Kapp* E.D. Pa. Case No.  2:12-cv-04575 | | | |
|---|---|---|---|
| VANOVER, Tamarick | 1995–1999; 2002 | Chargers - San Diego; Chiefs - Kansas City | FL |
| WASHINGTON, James | 1988–1995 | Cowboys - Dallas; Rams - Los Angeles; Redskins - Washington | CA |
| WESTMORELAND, Richard | 1963–1969 | Chargers - San Diego; Dolphins - Miami | CA |
| WHITMYER, Nathaniel | 1963–1969 | Chargers - San Diego; Rams - Los Angeles | CA |
| WILLIAMS, Eric D | 1977–1983 | Cardinals - St. Louis; Chargers - San Diego; Rams - Los Angeles | MO |
| WILLIAMS, Eric M | 1984–1994 | Lions - Detroit; Redskins - Washington | TX |

| Means | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-05781-AB | | | |
| **Player-Plaintiff** | **Years Played** | **NFL Teams Played for** | **State of Residence** |
| DIMRY III, Charles | 1988—1999 | Broncos - Denver; Buccaneers - Tampa Bay; Chargers - San Diego; Eagles - Philadelphia; Falcons - Atlanta | CA |
| MCEWEN, Craig | 1987—1991 | Chargers - San Diego; Redskins - Washington | CA |
| MEANS, Natrone | 1993—2000 | Chargers - San Diego; Chargers - San Diego; Jaguars - Jacksonville; Panthers - Carolina | NC |
| PETERSON, William W | 1968—1975 | Bengals - Cincinnati; Chiefs - Kansas City | CA |
| PUPUNU, Alfred | 1992—2000 | Chargers - San Diego; Chargers - San Diego; Chiefs - Kansas City; Giants - New York; Lions - Detroit | ID |
| SUTTON, Donald | None listed on SFC | None listed on SFC | CA |
| TAYLOR, Aaron M | 1994—1999 | Chargers - San Diego; Packers - Green Bay | CA |

| Morris<br>E.D. Pa. Case No. . 2:12-cv-05210 | | | |
|---|---|---|---|
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| CURRY, Donte | 2000–2009 | Lions - Detroit;<br>Redskins - Washington | GA |
| GREEN, Ernest | 1962–1965 | Browns - Cleveland;<br>Oilers - Houston | OH |
| JEFFERSON, Roy Lee | 1965–1976 | Redskins - Washington;<br>Steelers - Pittsburgh | VA |
| MORRIS, Eugene | 1969–1976 | Chargers - San Diego;<br>Dolphins - Miami | FL |
| SIMPSON, Jack | 1958–1962 | Colts - Baltimore | FL |
| TRAMMELL, Allen | 1966 | Oilers - Houston | FL |

| Rafferty | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-04741 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| AUTRY, H Darnell | 1997–2000 | Bears - Chicago; Eagles - Philadelphia | AZ |
| AZUMAH, Jerry | 1999–2005 | Bears - Chicago | IL |
| BATES, D'Wayne L | 1999–2004 | Bears - Chicago; Buccaneeers - Tampa Bay; Vikings - Minnesota | IL |
| BAUTOVICH, Wes | 2003–2004 | Jets - New York | TX |
| BEAN, Robert D | 2000–2004 | Bengals - Cincinnati; Jaguars - Jacksonville | GA |
| BERNET, Ed | 1955–1960 | Steelers - Pittsburgh; Texans - Dallas | TX |
| BOEKE, James | 1960–1968 | Cowboys - Dallas; Rams - Los Angeles; Saints - New Orleans | CA |
| BOYKIN, Deral L | 1993–1996 | Eagles - Philadelphia; Jaguars - Jacksonville; Rams - Los Angeles; Redskins - Washington | CA |
| BRADFORD, Corey | 1998–2007 | Lions - Detroit; Packers - Green Bay; Redskins - Washington; Texans - Dallas | TX |
| BREUNIG, Robert | 1975–1984 | Cowboys - Dallas | TX |
| CARTER, Dyshod | 2001–2005 | Browns - Cleveland; Cardinals - Arizona | AZ |
| CROWLEY, Bradford | 1998–1999 | Bears - Chicago | TX |
| FARR, Miller | 1965–1973 | Cardinals - St. Louis; Chargers - San Diego; Lions - Detroit; Oilers - Houston | TX |
| FOWLER, Melvin | 2002–2010 | Bills - Buffalo; Browns - Cleveland; Cardinals - Arizona; Lions - Detroit; Vikings - Minnesota | NV |
| HARDEMAN, D'Andre J | 2000–2001 | Rams - St Louis | TX |
| INGRAM, Kelvin | 1995–1997 | Saints - New Orleans; Seahawks - Seattle | TX |
| IRVIN, LeRoy | 1980–1990 | Lions - Detroit; Rams - Los Angeles | AZ |
| JONES, Levi J | 2002–2008 | Bengals - Cincinnati; Redskins - Washington | NV |
| KELLY III, Jeff M | 1999–2003 | Falcons - Atlanta; Jaguars - Jacksonville | KS |
| KOY, Ernest | 1965–1970 | Giants - New York | TX |

| *Rafferty*<br>E. D. Pa. Case No.  2:12-cv-04741 | | | |
|---|---|---|---|
| LEWIS, Ronald M | 1995–1997 | Chargers - San Diego;<br>Redskins - Washington | CA |
| MAXEY, Marcus | 2006–2007 | Bears - Chicago; Chiefs -<br>Kansas City | TX |
| MCLEOD, Robert D | 1961–1966 | Oilers - Houston | TX |
| MITCHELL-SAMUEL, Khari | 1999–2002 | Bears - Chicago;<br>Lions - Detroit;<br>Texans - Houston | MA |
| MULLIN, RC | 1988–1990 | Cowboys - Dallas;<br>Rams - Los Angeles | TX |
| NAZEL, Omar | 2004–2007 | Browns - Cleveland;<br>Rams - St Louis;<br>Seahawks - Seattle | CA |
| PARKER, Sirr | 1999–2000 | Bengals - Cincinnati;<br>Chargers - San Diego;<br>Panthers - Carolina | CA |
| PLEASANT, Michael | 1979–1988 | Chargers - San Diego;<br>Raiders - Oakland;<br>Rams - Los Angeles | CA |
| RAFFERTY, Thomas | 1976–1989 | Cowboys - Dallas | TX |
| RICE, Simeon | 1996–2007 | Broncos - Denver;<br>Buccaneeers - Tampa Bay;<br>Colts - Indianapolis | AZ |
| ROSS, Adrian | 1998–2003 | Bengals - Cincinnati | CA |
| SHARPER, Darren | 1997–2010 | Packers - Green Bay;<br>Saints - New Orleans;<br>Vikings - Minnesota | FL |
| SPILLER, Derrick | 1999–2001 | Bears - Chicago;<br>Jaguars - Jacksonville | TX |
| THELWELL, Ryan | 1998–2000 | 49ers - San Francisco;<br>Chargers - San Diego;<br>Steelers - Pittsburgh;<br>Saints - New Orleans | AK |
| TURNER, Nathaniel | 2001–2004 | Chargers - San Diego;<br>Saints - New Orleans | NV |
| WALLER, Trayvon | 2001–2002 | Saints - New Orleans | CA |
| WARREN, Steve | 2000–2004 | Packers - Green Bay | NE |

| Sweet | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-07214-AB | | | |
| **Player-Plaintiff** | **Years Played** | **NFL Teams Played for** | **State of Residence** |
| ALFORD, Michael | 1965—1966 | Cardinals - St. Louis; Lions - Detroit | AL |
| ANDERSON, Deon | 2007--2010 | Cowboys - Dallas; Dolphins - Miami | FL |
| BALDASSIN, Michael R | 1977—1979 | 49ers - San Francisco | WA |
| BANKS, Anthony L | 1996—2005 | Rams - St. Louis; Ravens - Baltimore; Redskins - Washington; Texans - Houston | TX |
| BATES, Larry | None listed | None listed | CA |
| BEATTY, Charles | 1969—1972 | Cardinals - St. Louis; Steelers - Pittsburgh | TX |
| BELL, Edward | 1970—1976 | Chargers - San Diego; Jets - New York | TX |
| BLACKWELL, Samuel | None listed | | VA |
| BOUIE, Tony | 1995—1998 | Buccaneers - Tampa Bay | AZ |
| BUTLER, Jerametrius | 2001—2007 | Bills - Buffalo; Rams - St. Louis | TX |
| CHRISTENSON, Brandon W | 2002 | Raiders - Oakland | OK |
| COLLINS Jr, Roosevelt | 1992—1993 | Dolphins - Miami | TX |
| CORKER, John | 1980—1988 | Oilers - Houston; Packers - Green Bay | TX |
| CROSS, Irvin A | 1961—1969 | Eagles - Philadelphia; Eagles - Philadelphia; Rams - Los Angeles | MN |
| CURTIS, Anthony | 2006--2008 | Cowboys - Dallas | TX |
| DAVIS, Ronald R | 1995—1997 | Falcons - Atlanta; Packers - Green Bay | AK |
| DEVAUGHN, Dennis | 1982—1983 | Eagles - Philadelphia | TX |
| EDWARDS, Larry | None listed | | TX |
| FARMER II, Robert | 1999—1999 | Jets - New York | NC |
| FARRIS, John | 1965—1966 | Chargers - San Diego | CA |
| FITZSIMMONS, Casey | 2003—2010 | Lions - Detroit | MT |
| FLATLEY, Paul | 1963—1970 | Falcons - Atlanta; Vikings - Minnesota | IN |
| GIBSON, Reuben | None listed | | GA |
| GRAYSON, David L Sr | 1961—1970 | Chiefs - Kansas City; Raiders - Oakland; Texans - Dallas | NC |
| HARDMAN, Cedrick | 1970—1981 | 49ers - San Francisco; Raiders - Oakland | CA |
| HARRIS, Bernardo | 1995—2003 | Packers - Green Bay; Ravens - Baltimore | NC |

| Sweet E.D. Pa. Case No. 2:12-cv-07214-AB | | | |
|---|---|---|---|
| HOOVER, Melvin | 1982—1987 | Eagles - Philadelphia; Lions - Detroit | NC |
| KENNEY, Steven | 1980—1986 | Eagles - Philadelphia; Lions - Detroit | NC |
| LITTLE, Everette | 1976—1976 | Buccaneers - Tampa Bay | TX |
| LONG, Doug | 1977—1978 | Seahawks - Seattle | WA |
| MALLORY, Larry | 1976—1978 | Giants - New York | TX |
| MATTOX, Marvin | None listed | | OK |
| MAYFIELD, Corey | 1992—1995 | Buccaneers - Tampa Bay; Jaguars - Jacksonville | TX |
| MCCOY, Vincent | 1975-1979 | Packers - Green Bay; Redskins - Washington | FL |
| MCKIBBEN, Michael W | 1979—1980 | Jets - New York | PA |
| MCNORTON, Bruce | 1982—1990 | Lions - Detroit | FL |
| MICKENS, W Ray | 1996-2006 | Browns - Cleveland; Jets - New York; Patriots - New England | TX |
| MILKS, John | 1966-1966 | Chargers - San Diego | CA |
| MITCHEL, Eric | None listed | | TX |
| MOSEBAR, Donald H | 1983—1994 | Raiders - Los Angeles | CA |
| OVERTON, Jerry | 1963—1963 | Cowboys - Dallas | TX |
| PRESIDENT, Andre | 1995—1995 | Bears - Chicago; Patriots - New England | TX |
| REMBERT, Reggie | 1991—1993 | Bengals - Cincinnati | IN |
| RICHARDS, David | 1988—1996 | Chargers - San Diego; Falcons - Atlanta; Lions - Detroit; Patriots - New England | TX |
| ROBERTSON, Isiah | 1971—1982 | Bills - Buffalo; Rams - Los Angeles | TX |
| SAMPSON, Ralph G | 1972—1978 | Oilers - Houston | CA |
| SEVERSON, Jeffrey | 1972—1979 | Broncos - Denver; Cardinals - St. Louis; Oilers - Houston; Rams - St. Louis; Redskins - Washington | CA |
| SMEDLEY, Eric | 1996—1999 | Bills - Buffalo; Colts - Indianapolis | Saskatchewan, Canada |
| SMITH, David | None listed | | TX |
| SMITH, Donnell | 1971—1974 | Packers - Green Bay; Patriots - New England | CA |
| SMITH, Ronnie B | 1978—1983 | Chargers - San Diego; Eagles - Philadelphia; Rams - Los Angeles | UT |

| Sweet | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-07214-AB | | | |
| STAFFORD, Richard W | 1962—1963 | Eagles - Philadelphia | TX |
| STANLEY, Benjamin | 1999--2006 | 49ers - San Francisco; Cardinals - Arizona; Texans - Houston | TX |
| STOCKEMER, Ralph | 1987—1987 | Chiefs - Kansas City | TX |
| SWEET, Joseph | 1972—1975 | Chargers - San Diego; Patriots - New England; Rams - Los Angeles | CA |
| TURNER, Greg | None listed | | AZ |
| VAN DRUTEN, Richard | None listed | | TX |
| WATKINS, Bobby L | 1982—1988 | Lions - Detroit | TX |
| WEATHERSPOON, Cephus | 1972--1972 | Saints - New Orleans | CA |
| WILLIAMS, Delvin | 1974--1981 | 49ers - San Francisco; Dolphins - Miami; Packers - Green Bay | CA |
| WILLIAMS, Mikell H | 1975--1983 | Chargers - San Diego; Rams - Los Angeles | LA |
| WILLIAMS, Walter | 1977—1983 | Bears - Chicago; Lions - Detroit; Vikings - Minnesota | TX |
| WRIGHT, William K | 1978—1980 | Browns - Cleveland | TX |

| Thomas | | | |
| --- | --- | --- | --- |
| E.D. Pa. Case No. 2:12-cv-05953 | | | |
| **Player-Plaintiff** | **Years Played** | **Teams Played for** | **State of Residence** |
| ATESSIS, William | 1971–1971 | Patriots - New England | TX |
| BROWN, Darwin | 1999–2001 | Broncos - Denver;<br>Rams - St Louis | TX |
| BROWN, Ralph | 2000–2009 | Browns - Cleveland;<br>Cardinals - Arizona;<br>Giants - New York;<br>Vikings - Minnesota | CA |
| CRAVER, Keyuo | 2002–2003 | Saints - New Orleans | NE |
| DARDAR, Ramsey | 1984 | Cardinals - St. Louis | LA |
| DOGGETTE, Cecil | 1992–1998 | Bills - Buffalo;<br>Chargers - San Diego;<br>Cowboys - Dallas;<br>Jets - New York | OH |
| FAGGINS, DeMarcus | 2009 | Lions - Detroit;<br>Texans - Houston;<br>Titans - Tennessee | TX |
| GRAY, Bobby | 2002–2005 | Bears - Chicago | IL |
| GROCE, DeJuan | 2003–2007 | Rams - St Louis;<br>Saints - New Orleans;<br>Seahawks - Seattle | TX |
| JACKSON, Vershan | 1999 | Chiefs - Kansas City | NE |
| LEINERT, Michael | 1968 | Raiders - Oakland | LA |
| MCMILLIAN, Audray | 1985–1993 | Oilers - Houston;<br>Vikings - Minnesota | TX |
| MITCHELL, Carlence | 1997–2003 | Jaguars - Jacksonville;<br>Saints - New Orleans;<br>Texans - Houston | CA |
| MONTGOMERY, Delmonico | 1997–2004 | 49ers - San Francisco;<br>Colts - Indianapolis;<br>Eagles - Philadelphia;<br>Saints - New Orleans | TX |
| POZDERAC, Phil | 1982–1987 | Cowboys - Dallas | TX |
| SCOTT, Patrick | 1987–1988 | Packers - Green Bay | NC |
| STOVALL, Jerry | 1963–1971 | Cardinals - St. Louis | LA |
| STRAIT, Derrick | 2004–2006 | Bears - Chicago;<br>Buccaneeers - Tampa Bay;<br>Jets - New York;<br>Panthers - Carolina | OK |
| SWINEY, Erwin | 2002–2004 | Packers - Green Bay | TX |
| THOMAS, Broderick | 1989–1998 | Cowboys - Dallas;<br>Vikings - Minnesota | TX |
| VATTERNOTT, Chares | 1987 | Cardinals - St. Louis | TX |
| WESLEY, Greg | 2000–2008 | Chiefs - Kansas City;<br>Raiders - Oakland | KS |

| Thomas | | | |
|---|---|---|---|
| E.D. Pa. Case No.  2:12-cv-05953 | | | |
| WIGGINS, Paul | 1957–1967 | Browns - Cleveland | MN |
| WINSTON, Roy | 1962–1976 | Vikings - Minnesota | LA |