# Exhibit 1

# UNITED STATES DISTRICT COURT for the CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
## CIVIL DOCKET FOR CASE #: 2:13-ml-02424-GW-FFM

Hyundai and Kia Fuel Economy Litigation
Assigned to: Judge George H. Wu
Referred to: Magistrate Judge Frederick F. Mumm
Case in other court: MDL Panel, MDL 2424
Cause: 28:1332 Diversity-Fraud

Date Filed: 02/06/2013
Jury Demand: None
Nature of Suit: 370 Fraud or Truth-In-Lending
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 02/06/2013 | 1 | CERTIFIED COPY OF TRANSFER ORDER from Judicial Panel on Multidistrict Litigation received creating Master Docket MDL 2424, In Re: Hyundai and Kia Fuel Economy Litigation. Case assigned to Judge George H. Wu for the purpose of pretrial proceedings. Consolidating Cases: 2:12-cv-800; 8:12-cv-1909; 8:12-cv-1917; 8:12-cv-1930; 8:12-cv-1935; 8:12-cv-1963; 8:12-cv-1981; 2:13-cv-813; 2:13-cv-814; 2:13-cv-815; 2:13-cv-816; 2:13-cv-817. (esa) (Main Document 1 replaced on 2/7/2013) (esa). (Entered: 02/07/2013) |
| 02/08/2013 | 2 | Standing Order Re Final Pre-Trial Conferences for Civil Jury Trials Before Judge George H. Wu. You are instructed to read and to follow (unless otherwise superseded herein) the Central District of California Local Rules (henceforth Local Rules) 16-1 through 16-15 regarding pre-trial requirements. (See order for details.) (kti) (Entered: 02/08/2013) |
| 02/08/2013 | 3 | TEXT ONLY ENTRY - IN CHAMBERS by Judge George H. Wu. On the Court's own motion, a status conference is set for February 14, 2013 at 9:30 a.m., such that the Court may be informed of the JPMLs decision and its effect on this case. Parties may appear telephonically provided that notice is given to the clerk by February 12, 2013. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 02/08/2013) |
| 02/14/2013 | 4 | MINUTES OF Status Conference held before Judge George H. Wu: Court and counsel confer regarding the JPMLs decision and its effect on this case. The Court is advised of settlement reached as to Defendant Hyundai Motors America. Parties will file a Joint Brief regarding the Settlement by noon on February 26, 2013. A Scheduling Conference is set for February 28, 2013 at 9:30 a.m. Additionally, Plaintiffs participating in settlement negotiations will provide the non settling Plaintiffs with the general term sheet by February 21, 2013 Court Reporter: Wil Wilcox. (pj) (Entered: 02/19/2013) |
| 02/26/2013 | 5 | STATUS REPORT of Kia Motors America, Inc. filed by In Re: Hyundai and Kia Fuel Economy Litigation. (Feeney, James) (Entered: 02/26/2013) |

| 02/26/2013 | 6 | STATUS REPORT *PLAINTIFFS' JOINT STATUS CONFERENCE BRIEF* filed by In Re: Hyundai and Kia Fuel Economy Litigation. (Attachments: # 1 Exhibit "1", # 2 Exhibit "2")(Kim, Jae) (Entered: 02/26/2013) |
|---|---|---|
| 02/26/2013 | 7 | First REQUEST for Appointment of Counsel *MARK TATE and R. BARLEY TURNER to act as lead counsel for Georgia and Tennessee Sub-Classes* filed by KIM IOCOVOZZI Hyundai and Kia Fuel Economy Litigation. Request set for hearing on 2/28/2013 at 09:30 AM before Judge George H. Wu. (Cartwright, Robert) (Entered: 02/26/2013) |
| 02/27/2013 | 8 | OBJECTIONS to Status Report 6 re *Proposed Leadership Structure* filed by In Re: Hyundai and Kia Fuel Economy Litigation. (Cartwright, Robert) (Entered: 02/27/2013) |
| 02/28/2013 | 9 | MINUTES OF Scheduling Conference before Judge George H. Wu. Court and counsel confer re settlement between Defendant Hyundai Motor America, status of the cases within the MDL and those cases will soon be part of the MDL and as to leadership structure. Defendants will file a confidential agreement limited to settlement discovery by March 4, 2013. Plaintiffs will have until March 8, 2013 to approve and/or confer with defendants regarding said confidential agreement. Additionally, Plaintiffs' counsel will confer and agree on liaison counsel for settlement purposes only. Plaintiffs' joint agreement/disagreements will be filed by March 11, 2013. The scheduling conference is continued to March 28, 2013 at 9:30 a.m. Court Reporter: Cindy Nirenberg. (bp) (Entered: 03/01/2013) |
| 03/04/2013 | 10 | TRANSCRIPT for proceedings held on Thursday, February 14, 2013; 9:34 A.M.. Court Reporter: Wil S. Wilcox, phone number 213-290-2849. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/25/2013. Redacted Transcript Deadline set for 4/4/2013. Release of Transcript Restriction set for 6/2/2013. (Wilcox, Wil) (Entered: 03/04/2013) |
| 03/04/2013 | 11 | NOTICE OF FILING TRANSCRIPT filed for proceedings Thursday, February 14, 2013; 9:34 A.M. re Transcript 10 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Wilcox, Wil) TEXT ONLY ENTRY (Entered: 03/04/2013) |
| 03/04/2013 | 12 | *Defendants Hyundai Motor America and Kia Motors America, Inc.'s Proposed Rule 408 Confidentiality Agreement* (Morgan, Shon) (Entered: 03/04/2013) |
| 03/05/2013 | 13 | TRANSCRIPT for proceedings held on 2/28/13 10:18 am. Court Reporter: C. Nirenberg, website www.msfedreporter.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through Court Reporter: C. Nirenberg, website www.msfedreporter.com, or PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 3/26/2013. Redacted Transcript Deadline set for 4/5/2013. Release of Transcript Restriction set for 6/3/2013. (Nirenberg, Cindy) (Entered: 03/05/2013) |

| 03/05/2013 | 14 | NOTICE OF FILING TRANSCRIPT filed for proceedings 2/28/13 10:18 am re Transcript 13 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Nirenberg, Cindy) TEXT ONLY ENTRY (Entered: 03/05/2013) |
|---|---|---|
| 03/07/2013 | 15 | RESPONSE filed by In Re: Hyundai and Kia Fuel Economy Litigation *RESPONSE OF PLAINTIFFS BRADY ET AL. TO KRAUTH'S STATUS CONFERENCE STATEMENT RE "SETTLEMENT LIAISON COUNSEL"* (Attachments: # 1 Exhibit EXHIBIT A IN SUPPORT OF RESPONSE OF PLAINTIFFS BRADY ET AL. TO KRAUTH'S STATUS CONFERENCE STATEMENT RE "SETTLEMENT LIAISON COUNSEL") (Byszewski, Elaine) (Entered: 03/07/2013) |
| 03/08/2013 | 16 | STATUS REPORT *FOR THE MAHARAJ PLAINTIFFS REGARDING DEFENDANTS' PROPOSED RULE 408 CONFIDENTIALITY AGREEMENT* filed by In Re: Hyundai and Kia Fuel Economy Litigation. (Gibbs, Eric) (Entered: 03/08/2013) |
| 03/11/2013 | 17 | STATEMENT Regarding Liaison Settlement Counsel filed by In Re: Hyundai and Kia Fuel Economy Litigation (Attachments: # 1 Exhibit A - Firm Resume) (Gibbs, Eric) (Entered: 03/11/2013) |
| 03/12/2013 | 18 | ***STRICKEN PURSUANT TO ORDER 20 *** NOTICE of Appearance filed by attorney Jayne A Goldstein on behalf of In Re: Hyundai and Kia Fuel Economy Litigation (Goldstein, Jayne) Modified on 3/13/2013 (kti). (Entered: 03/12/2013) |
| 03/12/2013 | 19 | ***STRICKEN PURSUANT TO ORDER 20 *** NOTICE of Appearance filed by attorney James C Shah on behalf of In Re: Hyundai and Kia Fuel Economy Litigation (Shah, James) Modified on 3/13/2013 (kti). (Entered: 03/12/2013) |
| 03/13/2013 | 20 | MINUTE ORDER IN CHAMBERS by Judge George H. Wu. On March 12, 2013, plaintiffs counsel filed a notice of appearance 18 19 . The notices are hereby STRICKEN. Counsel shall continue to file subsequent documents in their respective cases, but shall not file documents in the MDL 13-2424 docket until further notice by the Court. (kti) (Entered: 03/13/2013) |
| 03/28/2013 | 21 | NOTICE of Appearance (Morgan, Shon) (Entered: 03/28/2013) |
| 03/28/2013 | 22 | TRANSCRIPT ORDER as to defendant Hyundai and Kia Fuel Economy Litigation Court Reporter. Court will contact Amy Kuzio at amykuzio@quinnemanuel.com with any questions regarding this order. Transcript portion requested: Pre-Trial Proceeding: Hearing March 28, 2013. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Morgan, Shon) (Entered: 03/28/2013) |
| 03/28/2013 | 32 | MINUTES OF Scheduling Conference held before Judge George H. Wu,The Court consolidates the following additional related cases into the MDL action:Brian Weber, et al. v. Hyundai Motor America,: et al., SACV 13-27-GW(FFMx) Kamneel Maharaj, et al. v. Hyundai Motor Company, et al., SACV 13-70-GW(FFMx)Kim Iocovozzi v. Kia Motors America, Inc., SACV 13-159-GW(FFMx) Herbert J Young v. Kia Motors America, Inc., et al., CV |

| | | |
|---|---|---|
| | | 13-167-GW(FFMx)Linda Hasper, et al. v. Hyundai Motor Company, et al., SACV 13-220-GW(FFMx)Leslie Bayard, et al. v. Hyundai Motor Company, et al., SACV 13-257-GW(FFMx)TriciaFellers v. Kia Motors America, Inc., SACV 13-384-GW(FFMx)Orlando Elliott v. Hyundai Motor America, SACV 13-385-GW(FFMx)James Bonsignorev. Kia Motors America, Inc., SACV 13-386-GW(FFMx)Margqr~t Setser v. Kia Motors America, Inc., SACV 13-387-GW(FFMx) Guillermo Quiroz, et al. v. Kia Motors America, Inc. et al., SACV 12-2091-GW(FFMx)Douglas Kurash, et al.v. Hyundai Motor America, et al., SACV 12-2164-GW(FFMx)Andres Carullo, et al. v. Kia Motors America, Inc~ et al., SACV 12-2174-GW(FFMx) Laura S. Sutta, et al. v. Hyundai Motor America, SACV 13-417-GW(FFMx) Georgia L. Thomas, et al. v. Hyundai Motor Company, et al., SACV 12-2008-GW(FFMx)EricJ. Olson, et al. v. Hyundai Motor Company, et al., SACV 12-2025-GW(FFMx) Parties are advised that all subsequent filings will be filed under In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx). Parties will file their respective Notice of Appearances. The Court appoints Eric H. Gibbs as liaison counsel for purposes of settlement. The Scheduling Conference is continued to April 11, 2013 at 9:30 a.m. Mr. Gibbs will file a Status Report re Settlement by noon on April 9, 2013.Defendants obligation to respond to the individual complaint(s) and discovery matters are stayed pending settlement in this action.Court Reporter: Sheri Kleeger. (pj) (Entered: 04/03/2013) |
| 04/01/2013 | 23 | NOTICE of Change of Attorney Information for attorney Alan M Mansfield counsel for Plaintiff Jeremy Wilton. Adding Alan M. Mansfield as attorney as counsel of record for Plaintiffs Jeremy Wilton, et al. for the reason indicated in the G-06 Notice. Filed by Plaintiffs Jeremy Wilton, et al. (Mansfield, Alan) (Entered: 04/01/2013) |
| 04/01/2013 | 24 | NOTICE of Change of Attorney Information for attorney Joe R Whatley, Jr counsel for Plaintiff Jeremy Wilton. Adding Joe R. Whatley as attorney as counsel of record for Plaintiffs Jeremy Wilton, et al. for the reason indicated in the G-06 Notice. Filed by Plaintiffs Jeremy Wilton, et al. (Whatley, Joe) (Entered: 04/01/2013) |
| 04/01/2013 | 25 | NOTICE of Change of Attorney Information for attorney Kristin B Libby counsel for Plaintiff Jeremy Wilton. Adding Kristin B. Libby as attorney as counsel of record for Jeremy Wilton, et al. for the reason indicated in the G-06 Notice. Filed by Plaintiff Jeremy Wilton, et al. (Libby, Kristin) (Entered: 04/01/2013) |
| 04/02/2013 | 26 | First NOTICE of Appearance filed by attorney William James Doyle, II on behalf of Plaintiff Jeremy Wilton (Doyle, William) (Entered: 04/02/2013) |
| 04/02/2013 | 27 | NOTICE of Appearance filed by attorney Katherine Sarah DiDonato on behalf of Plaintiff Jeremy Wilton (DiDonato, Katherine) (Entered: 04/02/2013) |
| 04/02/2013 | 28 | NOTICE of Appearance filed by attorney Justin B Farar on behalf of Plaintiff Herbert J Young (Farar, Justin) (Entered: 04/02/2013) |
| 04/02/2013 | 29 | NOTICE of Appearance filed by attorney Robert B Carey on behalf of Plaintiffs Kaylene P Brady, Nicole Marie Hunter (Carey, Robert) (Entered: 04/02/2013) |

| 04/02/2013 | 30 | NOTICE of Appearance filed by attorney Steve W Berman on behalf of Plaintiffs Kaylene P Brady, Nicole Marie Hunter (Berman, Steve) (Entered: 04/02/2013) |
|---|---|---|
| 04/03/2013 | 31 | NOTICE of Appearance filed by attorney Jeffrey Scott Goldenberg on behalf of Plaintiff Rebecca Sanders (Goldenberg, Jeffrey) (Entered: 04/03/2013) |
| 04/03/2013 | 33 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Jennifer Myers v. Hyundai Motor America, SACV13-444-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. As documents are routed using the judge's initials, it is important to use the correct initials on all subsequent filings. Based on the March 28, 2013 hearing in InRe: Hyundai and Kia Fuel Ecomony Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL 13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs' liaison counsel for purposes of settlement. A Scheduling Conference is set for April 11, 2013 at 9:00 a.m. Mr. Gibbs is required to file a Status Report re Settlement by noon on April 9, 2013. (bp) (Entered: 04/04/2013) |
| 04/03/2013 | 34 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Maria Figueroa v. Hyndai Motor America, SACV13-373-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL-13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filing will be filed under the MDL. The Court appoints Eric H. Gibbs as Plaintiffs' liaison counsel for purposes of settlement. A scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/04/2013) |
| 04/03/2013 | 38 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Jerold Terhost v. Kia Motors America, Inc. SACV13-476-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL 13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs' liaison counsel for purposes of settlement. A scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/04/2013) |
| 04/03/2013 | 39 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Donald Brown v. Kia Motors America, Inc., SACV13-441-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL-13-2424-GW(FFMx) for pretrial |

| | | |
|---|---|---|
| | | purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs' liaison counsel for purposes of settlement. A scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/04/2013) |
| 04/03/2013 | 40 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Cameron John Cestaro v. Hyundai Motor America, SACV13-442-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai and Kia Economy Litigation will be consolidated with MDL 13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs' liaison counsel for purposes of settlement. A Scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/04/2013) |
| 04/03/2013 | 43 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Tom Woodward v. Kia Motors America, Inc., SACV 13-443-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL 13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs Liaison counsel for purposes of settlement. A Scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/05/2013) |
| 04/03/2013 | 44 | MINUTE ORDER IN CHAMBERS TRANSFER OF CASE TO JUDGE WU: Constance Martyn v. Hyundai Motor America, SACV 13-475-GW(FFMx), is consolidated with the above-entitled action for pretrial purposes. Based on the March 28, 2013 hearing in In Re: Hyundai and Kia Fuel Economy Litigation, MDL 13-2424-GW(FFMx), all cases involved in the Hyundai/Kia Economy Litigation will be consolidated with MDL 13-2424-GW(FFMx) for pretrial purposes. Parties are advised that all subsequent filings will be filed under the MDL. Notice of Appearances are required in order to receive electronic notice of all subsequent filings. The Court appoints Eric H. Gibbs as Plaintiffs Liaison counsel for purposes of settlement. A Scheduling Conference is set for April 11, 2013 at 9:30 a.m. (bp) (Entered: 04/05/2013) |
| 04/04/2013 | 35 | NOTICE of Appearance filed by attorney Anne Marie Murphy on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Murphy, Anne) (Entered: 04/04/2013) |
| 04/04/2013 | 36 | NOTICE of Appearance filed by attorney Anne Marie Murphy on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Murphy, Anne) (Entered: 04/04/2013) |
| 04/04/2013 | 37 | |

| | | NOTICE of Appearance filed by attorney Anne Marie Murphy on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Murphy, Anne) (Entered: 04/04/2013) |
|---|---|---|
| 04/04/2013 | 41 | NOTICE of Appearance filed by attorney Sara D Avila on behalf of Plaintiff Maria Figueroa (Avila, Sara) (Entered: 04/04/2013) |
| 04/04/2013 | 42 | NOTICE of Appearance filed by attorney Sara D Avila on behalf of Plaintiff Maria Figueroa (Avila, Sara) (Entered: 04/04/2013) |
| 04/08/2013 | 45 | NOTICE of Appearance filed by attorney Harvey Rosenfield on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Rosenfield, Harvey) (Entered: 04/08/2013) |
| 04/08/2013 | 46 | NOTICE of Appearance filed by attorney Laura Antonini on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Antonini, Laura) (Entered: 04/08/2013) |
| 04/09/2013 | 47 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 04/09/2013) |
| 04/09/2013 | 48 | NOTICE of Change of Attorney Information for attorney Benjamin W Jeffers counsel for Defendant KIA Motors America. Adding Benjamin W. Jeffers as attorney as counsel of record for Kia Motors America, Inc. for the reason indicated in the G-06 Notice. Filed by Defendant Kia Motors America, Inc. (Jeffers, Benjamin) (Entered: 04/09/2013) |
| 04/09/2013 | 49 | NOTICE of Appearance filed by attorney Wesley W Barnett on behalf of Plaintiff Alex Maturani (Barnett, Wesley) (Entered: 04/09/2013) |
| 04/09/2013 | 50 | NOTICE of Appearance filed by attorney Craig C Sheffer on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Sheffer, Craig) (Entered: 04/09/2013) |
| 04/09/2013 | 51 | NOTICE of Appearance filed by attorney Steven M Campora on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Campora, Steven) (Entered: 04/09/2013) |
| 04/09/2013 | 52 | NOTICE of Appearance filed by attorney Sandra Watson Cuneo on behalf of Plaintiff Gunther Krauth (Cuneo, Sandra) (Entered: 04/09/2013) |
| 04/09/2013 | 53 | NOTICE of Appearance filed by attorney William H Anderson on behalf of Plaintiff Gunther Krauth (Anderson, William) (Entered: 04/09/2013) |
| 04/09/2013 | 54 | NOTICE of Appearance filed by attorney Jonathan W Cuneo on behalf of Plaintiff Gunther Krauth (Cuneo, Jonathan) (Entered: 04/09/2013) |
| 04/09/2013 | 55 | APPLICATION for attorney Michael L. Kidney to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by defendant Hyundai Motor America. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Morgan, Shon) (Entered: 04/09/2013) |
| 04/10/2013 | 56 | NOTICE of Appearance filed by attorney Pamela Pressley on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Pressley, Pamela) (Entered: 04/10/2013) |
| | | |

| 04/10/2013 | 57 | NOTICE of Appearance filed by attorney Richard D McCune, Jr on behalf of Plaintiff Kehlie R Espinosa (McCune, Richard) (Entered: 04/10/2013) |
| 04/10/2013 | 58 | NOTICE of Change of Attorney Information for attorney James Powell Feeney counsel for Defendant KIA Motors America. Adding James P. Feeney as attorney as counsel of record for Kia Motors America, Inc. for the reason indicated in the G-06 Notice. Filed by Defendant Kia Motors America, Inc. (Feeney, James) (Entered: 04/10/2013) |
| 04/10/2013 | 59 | NOTICE of Change of Attorney Information for attorney Vivian S Lee counsel for Defendant KIA Motors America. Filed by Defendant Kia Motors America, Inc. (Lee, Vivian) (Entered: 04/10/2013) |
| 04/10/2013 | 60 | NOTICE of Appearance filed by attorney Jae Kook Kim on behalf of Plaintiff Kehlie R Espinosa (Kim, Jae) (Entered: 04/10/2013) |
| 04/10/2013 | 61 | NOTICE of Change of Attorney Information for attorney Dommond E Lonnie counsel for Defendant KIA Motors America. Adding Dommond E. Lonnie as attorney as counsel of record for Kia Motors America, Inc. for the reason indicated in the G-06 Notice. Filed by Defendant Kia Motors America, Inc. (Lonnie, Dommond) (Entered: 04/10/2013) |
| 04/10/2013 | 62 | NOTICE of Appearance filed by attorney Robert Eugene Cartwright, Jr on behalf of Plaintiffs James Bonsignore, Donald Brown, Cameron John Cestaro, Orlando Elliott, Tricia Fellers, Kim Iocovozzi, Constance Martyn, Jennifer Myers, Margaret Setser, Jerold Terhost, Tom Woodward (Cartwright, Robert) (Entered: 04/10/2013) |
| 04/10/2013 | 63 | NOTICE of Change of Attorney Information for attorney Elaine S Kusel counsel for Plaintiff Kehlie R Espinosa. Filed by Plaintiffs Kehlie R. Espinosa (Kusel, Elaine) (Entered: 04/10/2013) |
| 04/10/2013 | 64 | NOTICE of Appearance filed by attorney Dean Hansell on behalf of Defendant Hyundai Motor America (Hansell, Dean) (Entered: 04/10/2013) |
| 04/10/2013 | 65 | PROOF OF SERVICE filed by Defendant Hyundai Motor America, re Notice of Appearance 64 served on 4/10/13. (Hansell, Dean) (Entered: 04/10/2013) |
| 04/10/2013 | 66 | STATUS REPORT (Plaintiff Brady, et al., and Hyundai/Kia's Joint Status Report) filed by Defendant Hyundai Motor America. (Morgan, Shon) (Entered: 04/10/2013) |
| 04/11/2013 | 67 | NOTICE of Appearance filed by attorney Bryan A Wood on behalf of Plaintiff Ira D. Dunst (Wood, Bryan) (Entered: 04/11/2013) |
| 04/11/2013 | 68 | NOTICE of Appearance filed by attorney Justin Saif on behalf of Plaintiff Ira D. Dunst (Saif, Justin) (Entered: 04/11/2013) |
| 04/11/2013 | 69 | NOTICE of Appearance filed by attorney Richard E Norman on behalf of Plaintiff Michael Washburn (Norman, Richard) (Entered: 04/11/2013) |
| 04/11/2013 | 70 | NOTICE of Appearance filed by attorney R Martin Weber, Jr on behalf of Plaintiff Michael Washburn (Weber, R) (Entered: 04/11/2013) |
| 04/11/2013 | 71 | |

| | | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference 4/11/13. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 04/11/2013) |
|---|---|---|
| 04/11/2013 | [72](#) | ORDER by Judge George H. Wu: granting [55](#) Application to Appear Pro Hac Vice by Attorney Michael L. Kidney on behalf of Defendant Hyundai Motor America, designating Shon Morgan as local counsel. (lt) (Entered: 04/11/2013) |
| 04/11/2013 | [73](#) | TRANSCRIPT ORDER as to defendant Hyundai Motor America Court Reporter. Court will contact Amy Kuzio at amykuzio@quinnemanuel.com with any questions regarding this order. Transcript portion requested: Pre-Trial Proceeding: April 11, 2013 Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Morgan, Shon) (Entered: 04/11/2013) |
| 04/11/2013 | [76](#) | MINUTES OF Scheduling Conference held before Judge George H. Wu. Court and counsel confer re scheduling. For reasons stated on the record, the Scheduling Conference iscontinued to April 25, 2013 at 9:30 a.m. Liaison counsel will file a Report re Scheduling by noon on April 23, 2013. Court Reporter: Deborah Gackle. (pj) (Entered: 04/12/2013) |
| 04/12/2013 | [74](#) | NOTICE of Appearance filed by attorney Daniel E Gustafson on behalf of Plaintiff Brian Weber (Gustafson, Daniel) (Entered: 04/12/2013) |
| 04/12/2013 | [75](#) | NOTICE of Appearance filed by attorney Jason S Kilene on behalf of Plaintiff Brian Weber (Kilene, Jason) (Entered: 04/12/2013) |
| 04/15/2013 | [77](#) | TRANSCRIPT ORDER as to plaintiff Herbert J Young Court Reporter. Court will contact Suzanne Powley at spowley@kaplanfox.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference 4/11/2013. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Farar, Justin) (Entered: 04/15/2013) |
| 04/19/2013 | 78 | TEXT ONLY ENTRY (IN CHAMBERS): by Judge George H. Wu; The time to appear at the Scheduling Conference [76](#) , set for April 25, 2013, has changed from 9:30 a.m. to 1:30 p.m. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jag) TEXT ONLY ENTRY (Entered: 04/19/2013) |
| 04/19/2013 | [79](#) | NOTICE of Appearance filed by attorney R Dean Gresham on behalf of Plaintiff Michael Washburn (Gresham, R) (Entered: 04/19/2013) |
| 04/23/2013 | [80](#) | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 04/23/2013) |
| 04/24/2013 | [81](#) | STATUS REPORT *(Plaintiffs Brady, et al., HMA, and KMA's Joint Status Report)* filed by Defendant Hyundai Motor America. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Morgan, Shon) (Entered: 04/24/2013) |
| 04/25/2013 | [86](#) | MINUTES OF Scheduling Conference held before Judge George H. Wu. Court and counsel confer re discovery database. For reasons stated on the record, the |

| | | |
|---|---|---|
| | | Scheduling Conference is continued to May 9, 2013 at 9:30 a.m. Liaison counsel will file a Report re Scheduling by noon on May 7, 2013., The deadlines and hearings originally scheduled have been rescheduled Scheduling Conference set for 5/9/2013 09:30 AM before Judge George H. Wu.Court Reporter: Katie Thibodeaux. (bp) (Entered: 04/30/2013) |
| 04/26/2013 | 82 | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference 4/25/13. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 04/26/2013) |
| 04/26/2013 | 83 | TRANSCRIPT ORDER as to Plaintiff Kamneel Maharaj Court Reporter. Court will contact Julia Vitaro at jiv@girardgibbs.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Gibbs, Eric) (Entered: 04/26/2013) |
| 04/26/2013 | 84 | TRANSCRIPT ORDER as to Defendant Hyundai Motor America Court Reporter. Court will contact Amy Kuzio at amykuzio@quinnemanuel.com with any questions regarding this order. Transcript portion requested: Other: 4/25/13 Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Morgan, Shon) (Entered: 04/26/2013) |
| 04/29/2013 | 85 | TRANSCRIPT ORDER as to Defendant KIA Motors America Court Reporter. Court will contact Vivian S. Lee at vlee@dykema.com with any questions regarding this order. Transcript portion requested: Other: Scheduling Conference 4/25/13. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Lee, Vivian) (Entered: 04/29/2013) |
| 05/03/2013 | 87 | First NOTICE of Appearance filed by attorney Robert J Bonsignore on behalf of Plaintiffs Bobby Brandon Armstrong, Daniel Baldeschi, Leslie Bayard, James Bonsignore, E Brandon Bowron, Kaylene P Brady, Michael Brein, Donald Brown, Andres Carullo, Cameron John Cestaro, Owen Chapman, Ira D. Dunst, Orlando Elliott, Kehlie R Espinosa, Tricia Fellers, Maria Figueroa, Thomas Ganim, Sean Goldsberry, Marshall Lawrence Gordon, Eric Graewingholt, James Gudgalis, Sam Hammond, Linda Hasper, Stephen Hayes, Mary P. Hoessler, Nicole Marie Hunter, Kim Iocovozzi, Lydia Kievit, Gunther Krauth, Douglas Kurash, Mark Leggett, Lillian E Levoff, Joel A. Lipman, Kamneel Maharaj, Constance Martyn, Alex Maturani, Jennifer Myers, Cynthia Navarro, Edwin Naythons, Eric J Olson, Guillermo Quiroz, Brian Reeves, Nilufar Rezai, Giuseppina Roberto, Jack Rottner, Rebecca Sanders, Margaret Setser, Aaron Simmons, Laura S Sutta, Jerold Terhost, Georgia L Thomas, Reece Philip Thomson, Sergio Torres, Robert Trader, Michael Washburn, Brian Weber, Kathleen Wilson, Jeremy Wilton, Richard Woodruff, Tom Woodward, Herbert J Young, Defendants Hyundai Motor America, KIA Motors America, In Re: Hyundai and Kia Fuel Economy Litigation (Bonsignore, Robert) (Entered: 05/03/2013) |

| 05/03/2013 | 88 | Second NOTICE of Appearance filed by attorney Robert J Bonsignore on behalf of Plaintiffs Bobby Brandon Armstrong, Daniel Baldeschi, Leslie Bayard, James Bonsignore, E Brandon Bowron, Kaylene P Brady, Michael Brein, Donald Brown, Andres Carullo, Cameron John Cestaro, Owen Chapman, Ira D. Dunst, Orlando Elliott, Kehlie R Espinosa, Tricia Fellers, Maria Figueroa, Thomas Ganim, Sean Goldsberry, Marshall Lawrence Gordon, Eric Graewingholt, James Gudgalis, Sam Hammond, Linda Hasper, Stephen Hayes, Mary P. Hoessler, Nicole Marie Hunter, Kim Iocovozzi, Lydia Kievit, Gunther Krauth, Douglas Kurash, Mark Leggett, Lillian E Levoff, Joel A. Lipman, Kamneel Maharaj, Constance Martyn, Alex Maturani, Jennifer Myers, Cynthia Navarro, Edwin Naythons, Eric J Olson, Guillermo Quiroz, Brian Reeves, Nilufar Rezai, Giuseppina Roberto, Jack Rottner, Rebecca Sanders, Margaret Setser, Aaron Simmons, Laura S Sutta, Jerold Terhost, Georgia L Thomas, Reece Philip Thomson, Sergio Torres, Robert Trader, Michael Washburn, Brian Weber, Kathleen Wilson, Jeremy Wilton, Richard Woodruff, Tom Woodward, Herbert J Young, Defendants Hyundai Motor America, KIA Motors America, In Re: Hyundai and Kia Fuel Economy Litigation (Bonsignore, Robert) (Entered: 05/03/2013) |
| 05/03/2013 | 89 | Third NOTICE of Appearance filed by attorney Robert J Bonsignore on behalf of Plaintiffs Bobby Brandon Armstrong, Daniel Baldeschi, Leslie Bayard, James Bonsignore, E Brandon Bowron, Kaylene P Brady, Michael Brein, Donald Brown, Andres Carullo, Cameron John Cestaro, Owen Chapman, Ira D. Dunst, Orlando Elliott, Kehlie R Espinosa, Tricia Fellers, Maria Figueroa, Thomas Ganim, Sean Goldsberry, Marshall Lawrence Gordon, Eric Graewingholt, James Gudgalis, Sam Hammond, Linda Hasper, Stephen Hayes, Mary P. Hoessler, Nicole Marie Hunter, Kim Iocovozzi, Lydia Kievit, Gunther Krauth, Douglas Kurash, Mark Leggett, Lillian E Levoff, Joel A. Lipman, Kamneel Maharaj, Constance Martyn, Alex Maturani, Jennifer Myers, Cynthia Navarro, Edwin Naythons, Eric J Olson, Guillermo Quiroz, Brian Reeves, Nilufar Rezai, Giuseppina Roberto, Jack Rottner, Rebecca Sanders, Margaret Setser, Aaron Simmons, Laura S Sutta, Jerold Terhost, Georgia L Thomas, Reece Philip Thomson, Sergio Torres, Robert Trader, Michael Washburn, Brian Weber, Kathleen Wilson, Jeremy Wilton, Richard Woodruff, Tom Woodward, Herbert J Young, Defendants Hyundai Motor America, KIA Motors America, In Re: Hyundai and Kia Fuel Economy Litigation (Bonsignore, Robert) (Entered: 05/03/2013) |
| 05/03/2013 | 90 | First NOTICE of Appearance filed by attorney Robert J Bonsignore on behalf of Plaintiffs Bobby Brandon Armstrong, Daniel Baldeschi, Leslie Bayard, James Bonsignore, E Brandon Bowron, Kaylene P Brady, Michael Brein, Donald Brown, Andres Carullo, Cameron John Cestaro, Owen Chapman, Ira D. Dunst, Orlando Elliott, Kehlie R Espinosa, Tricia Fellers, Maria Figueroa, Thomas Ganim, Sean Goldsberry, Marshall Lawrence Gordon, Eric Graewingholt, James Gudgalis, Sam Hammond, Linda Hasper, Stephen Hayes, Mary P. Hoessler, Nicole Marie Hunter, Kim Iocovozzi, Lydia Kievit, Gunther Krauth, Douglas Kurash, Mark Leggett, Lillian E Levoff, Joel A. Lipman, Kamneel Maharaj, Constance Martyn, Alex Maturani, Jennifer Myers, Cynthia Navarro, Edwin Naythons, Eric J Olson, Guillermo Quiroz, Brian Reeves, Nilufar Rezai, Giuseppina Roberto, Jack Rottner, Rebecca Sanders, Margaret |

| | | |
|---|---|---|
| | | Setser, Aaron Simmons, Laura S Sutta, Jerold Terhost, Georgia L Thomas, Reece Philip Thomson, Sergio Torres, Robert Trader, Michael Washburn, Brian Weber, Kathleen Wilson, Jeremy Wilton, Richard Woodruff, Tom Woodward, Herbert J Young, Defendants Hyundai Motor America, KIA Motors America, In Re: Hyundai and Kia Fuel Economy Litigation (Bonsignore, Robert) (Entered: 05/03/2013) |
| 05/03/2013 | 91 | NOTICE of Appearance filed by attorney Robert J Bonsignore on behalf of Plaintiffs Donald Brown, Cameron John Cestaro, Kim Iocovozzi, Constance Martyn, Jerold Terhost, Tom Woodward (Bonsignore, Robert) (Entered: 05/03/2013) |
| 05/07/2013 | 92 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 05/07/2013) |
| 05/08/2013 | 93 | STATEMENT *REGARDING MAY 9, 2013 STATUS CONFERENCE* (Gibbs, Eric) (Entered: 05/08/2013) |
| 05/08/2013 | 94 | NOTICE OF ERRATA filed by Plaintiff Donald Brown, Cameron John Cestaro, Kim Iocovozzi, Constance Martyn, Jerold Terhost, Tom Woodward. (Bonsignore, Robert) (Entered: 05/08/2013) |
| 05/09/2013 | 95 | TEXT ONLY ENTRY (IN CHAMBERS): by Judge George H. Wu; Based on Liaison Counsel's Statement 93 , The Status Conference previously scheduled for 05/09/2013 is CONTINUED to 5/23/2013 at 09:30 AM before Judge George H. Wu. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jag) TEXT ONLY ENTRY (Entered: 05/09/2013) |
| 05/15/2013 | 96 | NOTICE of Appearance filed by attorney Jon A Tostrud on behalf of Plaintiffs Kevin Gobel, Eric Larson, Brian Weber (Attachments: # 1 Certificate of Service)(Tostrud, Jon) (Entered: 05/15/2013) |
| 05/17/2013 | 97 | Certificate and Notice of Interested Parties filed by Defendant Hyundai Motor Company, identifying Hyundai Mobis Co., Ltd., Kia Motors Corporation, Hyundai Motor America. (Morgan, Shon) (Entered: 05/17/2013) |
| 05/21/2013 | 98 | NOTICE of Appearance filed by attorney Thomas E Loeser on behalf of Plaintiffs E Brandon Bowron, Kaylene P Brady, Travis Brissey, Colnett Brubaker, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Steve B Perry, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Giuseppina Roberto, Michelle Singleton, Ken Smiley, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams (Loeser, Thomas) (Entered: 05/21/2013) |
| 05/21/2013 | 99 | STATUS REPORT *BY LIASON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 05/21/2013) |
| 05/22/2013 | 100 | STATUS REPORT *(Plaintiffs Brady, et al., HMA, KMA, and HKMC's Joint Status Report)* filed by Defendants Hyundai Motor America, Hyundai Motor Company. (Morgan, Shon) (Entered: 05/22/2013) |
| 05/23/2013 | 101 | |

| | | |
|---|---|---|
| | | MINUTES OF Scheduling Conference held before Judge George H. Court and counsel confer re discovery. For reasons stated on the record, the Scheduling Conference is continued to June 6, 2013 at 9:30 a.m. Liaison counsel will file a Report re Scheduling by noon on June 4, 2013. Court Reporter: Wil Wilcox. (kti) (Entered: 05/28/2013) |
| 05/30/2013 | 102 | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 05/30/2013) |
| 05/30/2013 | 103 | TRANSCRIPT ORDER re: Scheduling Conference, Set/Reset Hearing,, 101 , as to defendant Hyundai Motor America Court Reporter. Court will contact Amy Kuzio at amykuzio@quinnemanuel.com with any questions regarding this order. Transcript portion requested: Other: Scheduling conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Morgan, Shon) (Entered: 05/30/2013) |
| 06/03/2013 | 104 | EX PARTE APPLICATION for Order for STAYING INTERVIEWS filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Memorandum OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLICATION FOR AN ORDER STAYING INTERVIEWS)(Gibbs, Eric) (Entered: 06/03/2013) |
| 06/03/2013 | 105 | DECLARATION of ERIC H. GIBBS IN SUPPORT OF EX PARTE APPLICATION for Order for STAYING INTERVIEWS 104 filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Exhibit A-G to the Declaration of Eric H. Gibbs in Support, # 2 Proposed Order)(Gibbs, Eric) (Entered: 06/03/2013) |
| 06/03/2013 | 106 | OPPOSITION to EX PARTE APPLICATION for Order for STAYING INTERVIEWS 104 filed by Defendant KIA Motors America. (Attachments: # 1 Exhibit, # 2 Exhibit)(Lonnie, Dommond) (Entered: 06/03/2013) |
| 06/03/2013 | 107 | OPPOSITION to EX PARTE APPLICATION for Order for STAYING INTERVIEWS 104 filed by Plaintiff Kaylene P Brady. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Carey, Robert) (Entered: 06/03/2013) |
| 06/03/2013 | 110 | MINUTES OF Motion Hearing held before Judge George H. Wu. Hearing is held off the record. Court hears oral argument. The Non-settling Plaintiffs Ex Parte Application 104 is DENIED WITHOUT PREJUDICE. Court Reporter: None Present. (kti) (Entered: 06/05/2013) |
| 06/05/2013 | 108 | TRANSCRIPT for proceedings held on 04-11-2013 10:00 a.m.. Court Reporter/Electronic Court Recorder: DEBORAH K. GACKLE, CSR, RPR, phone number (213) 620-1149. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 6/26/2013. Redacted Transcript Deadline set for 7/6/2013. Release of Transcript Restriction set for 9/3/2013. (Duvall, Richard) (Entered: 06/05/2013) |
| | | |

| 06/05/2013 | 109 | NOTICE OF FILING TRANSCRIPT filed for proceedings 04-11-2013 10:00 a.m. re Transcript 108 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Duvall, Richard) TEXT ONLY ENTRY (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 111 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Exhibit A - E)(Gibbs, Eric) (Entered: 06/05/2013) |
| 06/06/2013 | 112 | TRANSCRIPT ORDER as to defendants Grossinger Autoplex Inc, Hyundai Motor America Court Reporter. Court will contact Mariko Fonseca at marikofonseca@quinnemanuel.com with any questions regarding this order. Transcript portion requested: Other: June 6, 2013 Scheduling Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Morgan, Shon) (Entered: 06/06/2013) |
| 06/06/2013 | 113 | NOTICE of Appearance filed by attorney James Jeffrey Ison on behalf of Plaintiffs Linda Hasper, Gunther Krauth (Ison, James) (Entered: 06/06/2013) |
| 06/06/2013 | 114 | TRANSCRIPT ORDER as to Plaintiff Linda Hasper, Gunther Krauth Court Reporter. Court will contact Jackie Divinagracia at jdivinagracia@cpmlegal.com with any questions regarding this order. Transcript portion requested: Other: Status Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 06/06/2013) |
| 06/06/2013 | 115 | TRANSCRIPT ORDER as to Plaintiff Kamneel Maharaj Court Reporter. Court will contact Julia Vitaro at jiv@girardgibbs.com with any questions regarding this order. Transcript portion requested: Other: Status Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Gibbs, Eric) (Entered: 06/06/2013) |
| 06/06/2013 | 117 | MINUTES OF Scheduling Conference held before Judge George H. Wu, Court and counsel confer. For reasons stated on the record, the Scheduling Conference is continued to June 20, 2013 at 9:30 a.m. A Joint Report shall be filed by the parties by noon on June 17, 2013 regarding the status of the case, agreements, disputes, and positions of nonsettling plaintiffs. Court Reporter: Sheri Kleeger. (pj) (Entered: 06/10/2013) |
| 06/06/2013 | 118 | Notice of Electronic Filing re Scheduling Conference, Set/Reset Deadlines/Hearings,, 117 e-mailed to pjk@keatinglawgroup.com bounced due to matches a profile the Internet community may consider spam.. Primary e-mail address is correct. Notice of Electronic Filing resent addressed to pjk@keatinglawgroup.com. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(tyw) TEXT ONLY ENTRY (Entered: 06/11/2013) |
| 06/07/2013 | 116 | TRANSCRIPT ORDER as to Defendant KIA Motors America Court Reporter. Court will contact Vivian S. Lee at vlee@dykema.com with any questions regarding this order. Transcript portion requested: Other: Status Conference. |

| | | Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Lee, Vivian) (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 119 | Notice of Electronic Filing re Transcript Designation and Ordering Form (G-120), 116 e-mailed to amansfield@whatleykallas.com, klibby@whatleykallas.com, jwhatley@whatleykallas.com bounced due to delivered expired; too many connections from your IP.. Primary e-mail address corrected. Notice of Electronic Filing resent addressed to jwhatley@whatleykallas.com, amansfield@whatleykallas.com, klibby@whatleykallas.com. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(tyw) TEXT ONLY ENTRY (Entered: 06/12/2013) |
| 06/19/2013 | 120 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 06/19/2013) |
| 06/19/2013 | 121 | TEXT ONLY ENTRY (IN CHAMBERS): by Judge George H. Wu; Based on Liaison Counsel's Status Report 120 , the Scheduling Conference previously scheduled for 06/20/2013 has been rescheduled to 7/11/2013 at 09:30 AM before Judge George H. Wu. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jag) TEXT ONLY ENTRY (Entered: 06/19/2013) |
| 07/09/2013 | 122 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 07/09/2013) |
| 07/12/2013 | 123 | TEXT ONLY ENTRY (IN CHAMBERS): by Judge George H. Wu; Based on Liaison Counsel's Status Report 122 , the Status Conference previously scheduled for 07/11/2013 is CONTINUED to 7/25/2013 at 09:30 AM before Judge George H. Wu. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jag) TEXT ONLY ENTRY (Entered: 07/12/2013) |
| 07/23/2013 | 124 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 07/23/2013) |
| 07/23/2013 | 125 | Notice of Electronic Filing re Status Report 124 e-mailed to ward.davis@belldavispitt.com bounced due to 5.1.0 - Unknown address error 553-'RULE: Mailbox access for ward.davis@belldavispitt.com refused: user invalid'. Attorney still with firm, notification resent to ward.davis@belldavispitt.com. Did not bounce back, possible server problems on their end earlier. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(tyw) TEXT ONLY ENTRY (Entered: 07/23/2013) |
| 07/24/2013 | 126 | TEXT ONLY ENTRY (IN CHAMBERS): by Judge George H. Wu; Based on Liaison Counsel's Status Report 124 , the Status Conference previously scheduled for 07/25/2013 is CONTINUED to 8/15/2013 09:30 AM before Judge George H. Wu. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jag) TEXT ONLY ENTRY (Entered: 07/24/2013) |

| 08/13/2013 | 127 | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 08/13/2013) |
| 08/13/2013 | 128 | STATUS REPORT of CONFIRMATORY DISCOVERY filed by Defendants Hyundai Motor America, Hyundai Motor Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Morgan, Shon) (Entered: 08/13/2013) |
| 08/14/2013 | 129 | RESPONSE filed by Plaintiff Kamneel Maharajto Report, 128 *of Defendants' filed on August 13, 2013* (Gibbs, Eric) (Entered: 08/14/2013) |
| 08/15/2013 | 130 | APPLICATION for attorney HAE SUNG NAM to Appear Pro Hac Vice(PHV Fee of $325 receipt number 0973-12555341 paid.) filed by Plaintiff Herbert J Young. (Attachments: # 1 Proposed Order)(King, Laurence) (Entered: 08/15/2013) |
| 08/15/2013 | 131 | MINUTES OF Scheduling Conference held before Judge George H. Wu, Court and counsel confer re discovery issues. Parties will exchange documents regarding local interviews by August 21, 2013. Discovery disputes will be filed by 1:30 p.m. on August 22, 2013. Hearing regarding discovery as to local interviews will be held on August 26, 2013 at 9:30 a.m. In addition, parties will exchange documents regarding Korean interviews and file any discovery disputes as to the Korean interviews by September 3, 2013. Hearing regarding discovery as to the Korean interviews will be held on September 5, 2013 at 9:30 a.m.Court Reporter: Deborah Gackle. (pj) (Entered: 08/16/2013) |
| 08/19/2013 | 132 | ORDER by Judge George H. Wu: denying 130 Application to Appear Pro Hac Vice. Terming Attorney Hae Sung Nam. Pursuant to Local Rule 83-2.3.4 = This Court requires local counsel to maintain an office within the Central District. mr. King is in the Northern District. PHV Counsel will have until August 26, 2013 to comply with Local Rules. Fee shall returned by the Clerk if counsel has not complied. Fee shall be returned by the Clerk. (lt) (Entered: 08/19/2013) |
| 08/19/2013 | 133 | APPLICATION for attorney HAE SUNG NAM to Appear Pro Hac Vice (PHV FEE NOT PAID.) filed by Plaintiff Herbert J Young. (Attachments: # 1 Proposed Order)(Farar, Justin) (Entered: 08/19/2013) |
| 08/19/2013 | 136 | ORDER by Judge George H. Wu: granting 133 Application to Appear Pro Hac Vice by Attorney Hae Sung Nam on behalf of Herbert J. Young, designating Justin B. Farar as local counsel. (lt) (Entered: 08/21/2013) |
| 08/20/2013 | 134 | Joint STIPULATION for Discovery as to witness interview schedule filed by Individual and Representative Plaintiff Kamneel Maharaj. (Attachments: # 1 Proposed Order)(Gibbs, Eric) (Entered: 08/20/2013) |
| 08/20/2013 | 135 | ORDER by Judge George H. Wu, re Stipulation for Discovery 134 IT IS HEREBY ORDERED that the dates currently set for presenting discoverydisputes to the Court [Dkt. # 131] are stricken. The confirmatory discovery interviews scheduled for August 29-30 and September 12-13 shall proceed. The Court sets a further status conference for September 26, 2013 at 9:30am. Liaison Counsel shall file a Status Report no later than noon on September 24, 2013. (pj) (Entered: 08/21/2013) |

| 08/26/2013 | [137](#) | NOTICE of Appearance filed by attorney Hae Sung Nam on behalf of Plaintiff Herbert J Young (Nam, Hae) (Entered: 08/26/2013) |
| 08/27/2013 | [138](#) | TRANSCRIPT for proceedings held on 8/15/13 9:45 a.m.. Court Reporter/Electronic Court Recorder: DEBORAH K. GACKLE, CSR, RPR, phone number (213) 620-1149. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 9/17/2013. Redacted Transcript Deadline set for 9/27/2013. Release of Transcript Restriction set for 11/25/2013. (ha) (Entered: 08/27/2013) |
| 08/27/2013 | 139 | NOTICE OF FILING TRANSCRIPT filed for proceedings 8/15/13 9:45 a.m. re Transcript [138](#) THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ha) TEXT ONLY ENTRY (Entered: 08/27/2013) |
| 09/24/2013 | [140](#) | STATUS REPORT *BY LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 09/24/2013) |
| 09/24/2013 | [141](#) | STATUS REPORT *OF SETTLING PLAINTIFFS* filed by Plaintiffs E Brandon Bowron, Kaylene P Brady, Travis Brissey, Colnett Brubaker, Ronald J Burkard, Ashley Cephas, Adam Cloutier, Steven Craig, John J Dixson, Kehlie R Espinosa, Erin L Fanthorpe, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Steve B Perry, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Giuseppina Roberto, Michelle Singleton, Ken Smiley, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams. (Byszewski, Elaine) (Entered: 09/24/2013) |
| 09/25/2013 | [142](#) | STATUS REPORT filed by Defendants Hyundai Motor America, Hyundai Motor Company. (Morgan, Shon) (Entered: 09/25/2013) |
| 09/26/2013 | [143](#) | MINUTES OF Status Conference held before Judge George H. Wu: Court and counsel confer re scheduling. The status conference is continued December 9, 2013 at 9:30 a.m. to resolve discovery issues. Reports are due by November 22, 2013. Court Reporter: Katie Thibedeaux. (pj) (Entered: 09/26/2013) |
| 09/30/2013 | [144](#) | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Other: September 26, 2013 Status Conference. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 09/30/2013) |
| 10/01/2013 | [145](#) | TRANSCRIPT ORDER as to Defendant KIA Motors America Court Reporter. Court will contact Vivian S. Lee at vlee@dykema.com with any questions regarding this order. Transcript portion requested: Other: Status Conference 9/26/13. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Lee, Vivian) (Entered: 10/01/2013) |
| 10/01/2013 | [146](#) | |

| | | Joint STIPULATION for Discovery as to schedule filed by Individual and Representative Plaintiff Kamneel Maharaj. (Attachments: # 1 Proposed Order) (Gibbs, Eric) (Entered: 10/01/2013) |
|---|---|---|
| 10/07/2013 | 147 | ORDER REGARDING DISCOVERY SCHEDULE by Judge George H. Wu, re Stipulation for Discovery 146 see attached for further details (pj) (Entered: 10/08/2013) |
| 10/31/2013 | 148 | NOTICE of Change of Attorney Business or Contact Information: for attorney Robert Ahdoot counsel for Plaintiffs Jeffrey Hathaway, Laura S Sutta. Changing address to 1016 Palm Avenue, West Hollywood, CA 90069. Filed by Plaintiffs Jeffrey Hathaway and Laura S Sutta. (Ahdoot, Robert) (Entered: 10/31/2013) |
| 10/31/2013 | 149 | NOTICE of Change of Attorney Business or Contact Information: for attorney Tina Wolfson counsel for Plaintiffs Jeffrey Hathaway, Laura S Sutta. Changing address to 1016 Palm Avenue, West Hollywood, CA 90069. Filed by Plaintiffs Jeffrey Hathaway and Laura S Sutta. (Wolfson, Tina) (Entered: 10/31/2013) |
| 11/07/2013 | 150 | NOTICE of Appearance filed by attorney J Thomas Henretta on behalf of Plaintiff Dennis J. Murphy (Attorney J Thomas Henretta added to party Dennis J. Murphy(pty:pla))(Henretta, J) (Entered: 11/07/2013) |
| 11/20/2013 | 151 | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 11/20/2013) |
| 11/21/2013 | 152 | NOTICE of Manual Filing filed by Plaintiff Kamneel Maharaj of Joint Application to Seal And For In Camera Review; [Proposed] Order Granting Joint Application to Seal And For In Camera Review; Joint Discovery Stipulation; Exhibits B-D, F-M, and P-R to the Declaration of Scott Grzenczyk; Exhibits 1, 3 and 7-11 to the Declaration of Joseph R. Ashby; Exhibit A to the Declaration of Bryan Clobes; Declarations of Michele Cameron, Jason R. Erb, Ron Haughey, Sara Jones, and Sandy Zielomski. (Gibbs, Eric) (Entered: 11/21/2013) |
| 11/21/2013 | 153 | NOTICE OF MOTION AND MOTION for Discovery filed by Plaintiff Kamneel Maharaj. Motion set for hearing on 12/9/2013 at 09:30 AM before Judge George H. Wu. (Gibbs, Eric) (Entered: 11/21/2013) |
| 11/21/2013 | 154 | JOINT STIPULATION to MOTION for Discovery 153 filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Declaration of Scott Grzenczyk and Exhibits A-R (UNDER SEAL/REDACTED), # 2 Declaration of Joseph Ashby and Exhibits 1-11 (UNDER SEAL/REDACTED), # 3 Declaration of William Anderson, # 4 Declaration of Bryan Clobes and Exhibit A (REDACTED)) (Gibbs, Eric) (Entered: 11/21/2013) |
| 11/25/2013 | 155 | NOTICE of Manual Filing filed by Plaintiff Kamneel Maharaj (Gibbs, Eric) (Entered: 11/25/2013) |
| 11/25/2013 | 156 | |

| | | Notice of Appearance or Withdrawal of Counsel: for attorney James J Ison counsel for Plaintiff Gunther Krauth. JAMES J. ISON is no longer attorney of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by PLAINTIFF Gunter Krauth. (Ison, James) (Entered: 11/25/2013) |
|---|---|---|
| 11/25/2013 | 157 | SUPPLEMENT to MOTION for Discovery 153 of *Non-Settling Plaintiffs* filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Memorandum (Supplemental) of Liaison Counsel (REDACTED), # 2 Declaration of Eric H. Gibbs in connection with Liaison Counsels Supplemental Discovery Memorandum, # 3 Memorandum (Supplemental) of Krauth and Hasper Plaintiffs (REDACTED), # 4 Declaration of Laura Antonini in connection with Liaison Counsels Supplemental Discovery Memorandum (Exhibit 2 Filed Under Seal), # 5 Memorandum (Supplemental) of Figueroa (REDACTED), # 6 Memorandum (Supplemental) of Alex Maturani (REDACTED))(Gibbs, Eric) (Entered: 11/25/2013) |
| 11/25/2013 | 159 | SEALED DOCUMENT - Documents filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/25/2013 | 161 | SEALED DOCUMENT - Documents Filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/25/2013 | 162 | SEALED DOCUMENT - Documents Under Seal. (mat) (Entered: 12/03/2013) |
| 11/25/2013 | 164 | SEALED DOCUMENT - Documents file Under Seal. (mat) (Entered: 12/03/2013) |
| 11/27/2013 | 160 | SEALED DOCUMENT -Documents filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/27/2013 | 163 | SEALED DOCUMENT- Documents filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/27/2013 | 165 | SEALED DOCUMENT - Documents filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/27/2013 | 166 | SEALED DOCUMENT- Documents filed Under Seal. (mat) (Entered: 12/03/2013) |
| 11/27/2013 | 169 | SEALED DOCUMENT-JOINT APPLICATION TO SEAL AND FOR IN CAMERA REVIEW (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 170 | SEALED DOCUMENT-ORDER GRANTING JOINT APPLICATION TO SEAL AND FOR IN CAMERA REVIEW by Judge George H. Wu: 169 (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 171 | SEALED DOCUMENT-DECLARATION OF SCOTT GRZENCZYK (Attachments: # 1 Part 2)(pj) (Entered: 12/09/2013) |
| 11/27/2013 | 172 | SEALED DOCUMENT-DECLARATION OF JOSEPH R ASHBY IN SUPPORT OF HYUNDAI MOTOR AMERICA'S OPPOSITI9ON TO NON SETTLING PLAINTIFFS' MOTIONS TO COMPEL (Attachments: # 1 Declaration Part2 of 2 Part 1, # 2 Declaration Part 2 of 2 Part 2)(pj) (Entered: 12/09/2013) |

| 11/27/2013 | 173 | SEALED DOCUMENT-DISCOVERY STIPULATION (Attachments: # 1 Part 2)(pj) (Entered: 12/09/2013) |
|---|---|---|
| 11/27/2013 | 174 | SEALED DOCUMENT-DECLARATION OF SANDY ZIELOMSKI IN SUPPORT OF HYUNDAI MOTOR AMERICA'S OPPOSITION TO NON SETTLING PLAINTIFFS' MOTIONS TO COMPEL (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 175 | SEALED DOCUMENT-DECLARATION OF SARA JONES IN SUPPORT OF HYUNDAI MOTOR AMERICA'S OPPOSITION TO NON-SETTLING PLAINTIFFS' MOTIONS TO COMPEL (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 176 | SEALED DOCUMENT-DECLARATION OF BRYAN L CLOBES (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 177 | SEALED DOCUMENT-OF JASON R ERB IN SUPPORT HYUNDAI MOTOR AMERICA'S OPPOSITION TO NON-SETTLING PLAINTIFFS' MOTIONS TO COMPEL (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 178 | SEALED DOCUMENT-DECLARATION OF MICHELE CAMERON (pj) (Entered: 12/09/2013) |
| 11/27/2013 | 179 | SEALED DOCUMENT-DECLARATION OF RON HAUGHEY IN SUPPORT OF HYUNDAI MOTOR AMERICA'S OPPOSITION TO NON-SETTLING PLAINTIFFS' MOTIONS TO COMPEL (pj) (Entered: 12/09/2013) |
| 12/02/2013 | 158 | NOTICE OF MOTION AND MOTION to Strike Supplement(Motion related),, 157 filed by defendants Hyundai Motor America, Hyundai Motor Company. Motion set for hearing on 12/9/2013 at 09:30 AM before Judge George H. Wu. (Attachments: # 1 Declaration of Joseph R. Ashby in Support of Motion to Strike, # 2 Exhibit 1 to Ashby Declaration, # 3 Proposed Order)(Morgan, Shon) (Entered: 12/02/2013) |
| 12/06/2013 | 167 | NOTICE of Appearance filed by attorney Sara D Avila on behalf of Plaintiff Maria Figueroa (Avila, Sara) (Entered: 12/06/2013) |
| 12/06/2013 | 168 | Non-settling Plaintiffs' Opposition re: MOTION to Strike Supplement(Motion related),, 157 158 filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Declaration of Scott M. Grzenczyk in Support of Opposition)(Gibbs, Eric) (Entered: 12/06/2013) |
| 12/09/2013 | 180 | Joint STIPULATION for Order Suggestion of Remand filed by Defendant KIA Motors America. (Attachments: # 1 Proposed Order [Proposed] Suggestion of Remand)(Feeney, James) (Entered: 12/09/2013) |
| 12/09/2013 | 181 | TRANSCRIPT ORDER as to Plaintiffs Linda Hasper, Gunther Krauth Court Reporter. Court will contact Stacy Young at syoung@cpmlegal.com with any questions regarding this order. Transcript portion requested: Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Murphy, Anne) (Entered: 12/09/2013) |
| 12/09/2013 | 182 | MINUTES OF PLAINTIFFS' MOTION REGARDING DISCOVERY 153 ; DEFENDANT KIA MOTORS AMERICA, INC.'S MOTION TO STRIKE |

|  |  | NON-SETTLING PLAINTIFFS' SUPPLEMENTAL BRIEF [158] ; STATUS CONFERENCE held before Judge George H. Wu: held before Judge George H. Wu: The Court's Tentative is circulated and attached hereto. Court hears oral argument. Based onthe Tentative and for reasons stated on the record, Plaintiffs' Motion Regarding Discovery is GRANTED IN PART and DENIED IN PART. Defendant KIA's motion to strike is deemedMOOT. A Scheduling Conference is set for January 9, 2014 at 9:30a.m. Joint Report as to each side's position re dates will be filed by January 7, 2014. Court Reporter: Pat Cuneo. (pj) (Entered: 12/11/2013) |
|---|---|---|
| 12/12/2013 | [183] | ORDER OF REMAND by Judge George H. Wu, This Court, therefore, suggests that the JPML remand Count I in the above- captioned case to the transferor district court. The Clerk of this Court is hereby ORDERED to provide copies of this Entry to the transferor district court and to the Clerk of the Judicial Panel on Multidistrict Litigation. (Attachments: # [1] Letter Transmittal) (pj) (Entered: 12/19/2013) |
| 12/23/2013 | [184] | NOTICE OF MOTION AND MOTION to Certify Class filed by Plaintiff Kaylene P Brady, Travis Brissey, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Thomas Ganim, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, Lillian E Levoff, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams. Motion set for hearing on 1/23/2014 at 08:30 AM before Judge George H. Wu. (Attachments: # [1] Memorandum of Points and Authorities, # [2] Exhibit 1, # [3] Exhibit 2, # [4] Proposed Order)(Attorney Robert B Carey added to party Travis Brissey(pty:pla), Attorney Robert B Carey added to party Ronald J Burkard(pty:pla), Attorney Robert B Carey added to party Adam Cloutier(pty:pla), Attorney Robert B Carey added to party Steven Craig(pty:pla), Attorney Robert B Carey added to party John J Dixson(pty:pla), Attorney Robert B Carey added to party Erin L Fanthorpe(pty:pla), Attorney Robert B Carey added to party Thomas Ganim(pty:pla), Attorney Robert B Carey added to party Lillian E Levoff(pty:pla))(Carey, Robert) (Entered: 12/23/2013) |
| 12/23/2013 | [185] | NOTICE OF MOTION AND MOTION for Settlement Approval of Class Settlement filed by Plaintiff Kaylene P Brady, Travis Brissey, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Thomas Ganim, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, Lillian E Levoff, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams. Motion set for hearing on 1/23/2014 at 08:30 AM before Judge George H. Wu. (Attachments: # [1] Memorandum of Points and Authorites, # [2] Exhibit 1, # [3] Exhibit 2, # [4] Exhibit 3, # [5] Proposed Order)(Carey, Robert) (Entered: 12/23/2013) |
| 12/23/2013 | [186] | NOTICE of Manual Filing filed by Plaintiffs Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M |

|  |  | Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams of Exhibits A through W to Declaration of Robert B. Carey. (Carey, Robert) (Entered: 12/23/2013) |
|---|---|---|
| 12/23/2013 | 187 | NOTICE OF MOTION AND MOTION to Exceed Page Limitation Motion for Preliminary Approval of Class Settlement and Order Directing Notice to the Class filed by Plaintiff Kaylene P Brady, Travis Brissey, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Thomas Ganim, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, Lillian E Levoff, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams. Motion set for hearing on 1/23/2014 at 08:30 AM before Judge George H. Wu. (Attachments: # 1 Proposed Order)(Carey, Robert) (Entered: 12/23/2013) |
| 12/26/2013 | 188 | NOTICE of Manual Filing filed by Plaintiffs Kaylene P Brady, Travis Brissey, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Thomas Ganim, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, Lillian E Levoff, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams of Application to Seal, Proposed Order, and Exhibits A through W. (Carey, Robert) (Entered: 12/26/2013) |
| 12/26/2013 | 191 | APPLICATION to SEAL exhibits to declaration of Robert B. Carey in support of Plaintiffs' motion for preliminary approval of class settlement. filed by Plaintiffs' Lodged Proposed Order. (pj) (Entered: 12/30/2013) |
| 12/30/2013 | 189 | ORDER GRANTING PLAINTIFFS MOTION TO EXCEED PAGE LIMIT FOR MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR PRELIMINARY APPROVAL OF CLASS SETTLEMENT AND ORDER DIRECTING NOTICE TO CLASS by Judge George H. Wu: 187 Motion for Leave to File Excess Pages (pj) (Entered: 12/30/2013) |
| 12/30/2013 | 190 | NOTICE of Manual Filing filed by Defendant Hyundai Motor America of Exhibits To Notice Of In Camera Submission Of Documents Corresponding To Privilege Log Entries Selected By The Krauth And Hasper Plaintiffs. (Attachments: # 1 HMA's Notice of In Camera Submission of Documents Corresponding To Privilege Log Entries Selected By Krauth and Hasper Plaintffs)(Morgan, Shon) (Entered: 12/30/2013) |
| 01/02/2014 | 196 | ORDER GRANTING PLAINTIFF'S APPLICATION to SEAL exhibits to declaration of Robert B. Carey in support of Plaintiffs' motion for preliminary approval of class settlement. (mat) Modified on 1/10/2014 (mat). (Entered: 01/10/2014) |
| 01/02/2014 | 197 | SEALED DOCUMENT- EXHIBITS A through W to the Declaration of Robert B Carey in Support of Plaintiff's Motion for Preliminary Approval of Class Settlement. (Attachments: Part 2, Part 3, Part 4, Part 5, Part 6, Part 7, Part 8, Part 9, Part 10, Part 11, Part 12, Part 13, Part 14, Part 15, Part 16, Part 17, Part |

| | | 18, Part 19, Part 20, Part 21, Part 22, Part 23, Part 24, Part 25, Part 26, Part 27, Part 28, Part 29, Part 30, Part 31, Part 32, Part 33, Part 34, Part 35, Part 36) (mat) (Entered: 01/10/2014) |
|---|---|---|
| 01/07/2014 | 192 | STATUS REPORT *OF LIAISON COUNSEL* filed by Plaintiff Kamneel Maharaj. (Gibbs, Eric) (Entered: 01/07/2014) |
| 01/08/2014 | 193 | NOTICE of Manual Filing filed by Defendants Hyundai Motor America, Hyundai Motor Company (Morgan, Shon) (Entered: 01/08/2014) |
| 01/08/2014 | 194 | STATUS REPORT filed by Defendants Hyundai Motor America, Hyundai Motor Company. (Attachments: # 1 Exhibit 1 (UNDER SEAL/REDACTED)) (Morgan, Shon) (Entered: 01/08/2014) |
| 01/08/2014 | 195 | NOTICE of Manual Filing filed by Defendants Hyundai Motor America, Hyundai Motor Company (Morgan, Shon) (Entered: 01/08/2014) |
| 01/08/2014 | 200 | DEFENDANT HYUNDAI MOTOR AMERICA'S APPLICATION TO SEAL the concurrently submitted unredacted version of the Exhibit 1 to defendants' joint status report filed by Defendants Hyundai Motor America, Hyundai Motor Company. Lodged Proposed Order. (bp) (Entered: 01/10/2014) |
| 01/10/2014 | 198 | TRANSCRIPT for proceedings held on December 9, 2013 at 9:46 a.m. Court Reporter: PAT CUNEO, CSR 1600, OFFICIAL REPORTER, website www.patcuneo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/31/2014. Redacted Transcript Deadline set for 2/10/2014. Release of Transcript Restriction set for 4/10/2014. (Cuneo, Patricia) (Entered: 01/10/2014) |
| 01/10/2014 | 199 | NOTICE OF FILING TRANSCRIPT filed for proceedings December 9, 2013 at 9:46 a.m re Transcript 198 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Cuneo, Patricia) TEXT ONLY ENTRY (Entered: 01/10/2014) |
| 01/10/2014 | 201 | MINUTES OF Scheduling Conference held before Judge George H. Wu. Court and counsel confer re ongoing discovery issues outside the presence of Plaintiff's counsel. Plaintiffs return and the Court, as stated on the record, orders a further submission as to issue number two by the Departments on or before January 15, 2014. The Court will issue its ruling as to issue number four by January 17, 2014. Furthermore, Plaintiffs' Motion for Certification of Settlement Class 184 and Plaintiffs' Motion for Preliminary Approval of Class Settlement and Order Directing Notice to the Class 185 , presently set for January 23, 2014, are continued to March 24, 2014 at 9:30 a.m. Oppositions to the motions will be filed by February 24, 2014. Replies will be filed by March 13, 2014. Court Reporter: Rosalyn Adams. (bp) (Entered: 01/10/2014) |
| 01/10/2014 | 202 | ORDER GRANTING APPLICATION TO SEAL 200 by Judge George H. Wu. IT IS HEREBY ORDERED that: 1. The unredacted version of the following document is deemed filed under seal: a. Exhibit 1 to the defendants' joint status report. (lom) (Entered: 01/10/2014) |

| 01/10/2014 | 203 | SEALED DOCUMENT- DEFENDANTS' STATUS CONFERENCE REPORT (mat) (Entered: 01/13/2014) |
| 01/15/2014 | 204 | NOTICE of Manual Filing filed by Defendant Hyundai Motor America of REDACTED UNDER SEAL VERSION OF DECLARATION OF W. GERALD FLANNERY, APPLICATION TO LODGE UNREDACTED DECLARATION FOR IN CAMERA REVIEW AND TO FILE UNDER SEAL A REDACTED VERSION, PROPOSED ORDER. (Morgan, Shon) (Entered: 01/15/2014) |
| 01/15/2014 | 205 | APPLICATION TO LODGE UNREDACTED DECLARATION FOR IN CAMERA REVIEW AND TO FILE UNDER SEAL A REDACTED VERSION filed by Defendants Hyundai Motor America, Hyundai Motor Company. Lodged Proposed Order. (pj) (Entered: 01/16/2014) |
| 01/16/2014 | 206 | NOTICE OF FILING ADDENDUM TO SETTLEMENT AGREEMENT filed by Plaintiffs Kaylene P Brady, Travis Brissey, Ronald J Burkard, Adam Cloutier, Steven Craig, John J Dixson, Erin L Fanthorpe, Thomas Ganim, Eric Hadesh, Nicole Marie Hunter, Michael P Keeth, Lillian E Levoff, John Kirk MacDonald, Michael Mandahl, Nicholas McDaniel, Mary J Moran-Spicuzza, Gary Pincas, Brandon Potter, Thomas Purdy, Rocco Renghini, Michelle Singleton, Ken Smiley, Gregory M Sonstein, Roman Starno, Gayle A Stephenson, Andres Villicana, Richard Williams. (Attachments: # 1 Exhibit 1 - Addendum to Settlement Agreement)(Carey, Robert) (Entered: 01/16/2014) |
| 01/21/2014 | 207 | ORDER GRANTING DEFENDANT HYUNDAI MOTOR AMERICA'S APPLICATION TO LODGE UNREDACTED DECLARATION FOR IN CAMERA REVIEW AND TO FILE UNDER SEAL A REDACTED VERSION 205 by Judge George H. Wu. IT IS HEREBY ORDERED that: 1. The following document is lodged under seal for in camera review by the Court: a. Unredacted copy of the declaration of Gerard Flannery. 2. The following document is deemed filed under seal: a. Redacted copy of the declaration of Gerard Flannery. (lom) (Entered: 01/22/2014) |
| 01/21/2014 | 209 | SEALED DOCUMENT- DECLARATION of W. Gerald Flannery Regarding Hyundai Motor America Privilege Log Entry Nos. 10, 24 and 75. (mat) (Entered: 01/23/2014) |
| 01/22/2014 | 208 | NOTICE of Change of address by Joe R Whatley, Jr attorney for Plaintiff Jeremy Wilton. Changing attorneys address to 1180 Avenue of the Americas, 20th Floor, New York, NY 10036. Filed by Plaintiff Jeremy Wilton. (Whatley, Joe) (Entered: 01/22/2014) |
| 01/23/2014 | 210 | SEPARATION OF CLAIMS AND CONDITIONAL REMAND ORDER by Jeffery N Luthi Clerk of the Panel Clerk of Court,, IT IS THEREFORE ORDERED that Count I, wherein plaintiff seeks relief on behalf of a Warranty Class for alleged violations of New Jersey state law, is separated and remanded to the District of New Jersey (Kathleen Wilson (Related Case - CV 13-1625-GW(FFMx)) terminated). (pj) (Entered: 01/28/2014) |
| 01/30/2014 | 211 | |

| | | REPORT filed by Plaintiff Kamneel Maharaj. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Gibbs, Eric) (Entered: 01/30/2014) |
| 02/11/2014 | 212 | STIPULATION for Extension of Time to File Oppositions and Replies as to MOTION for Settlement Approval of Class Settlement 185 , MOTION to Certify Class 184 , STIPULATION to Reschedule Hearing on the Motions filed by Representative Plaintiff Kamneel Maharaj. (Attachments: # 1 Proposed Order)(Gibbs, Eric) (Entered: 02/11/2014) |

**PACER Service Center**

**Transaction Receipt**

02/12/2014 07:05:29

| PACER Login: | sw4713 | Client Code: | 33000-699 |
| Description: | Docket Report | Search Criteria: | 2:13-ml-02424-GW-FFM End date: 2/12/2014 |
| Billable Pages: | 18 | Cost: | 1.80 |