**Counts and Compensation, by Age and by Disease - NOT BY MOST SERIOUS DISEASE**
**2013 and earlier diagnosis years**

| | Als | | Death with CTE | | Parkinsons | | Alzheimers | | Level 2.0 | | Level 1.5 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation |
| 45 and Under | 3.7 | 13,235.2 | 9.0 | 25,403.7 | 0.0 | 0.0 | 3.4 | 5,160.0 | 21.8 | 27,272.3 | 26.5 | 34,180.4 | 64.5 | $105,251.6 |
| 46 | 0.0 | 0.0 | 2.0 | 6,848.7 | 0.0 | 0.0 | 1.5 | 267.9 | 3.1 | 2,024.7 | 2.0 | 1,944.3 | 8.6 | $11,085.6 |
| 47 | 0.0 | 0.0 | 1.0 | 632.2 | 0.0 | 0.0 | 1.0 | 2,282.3 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | $2,914.5 |
| 48 | 1.8 | 7,058.8 | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 | 3,215.1 | 2.1 | 810.6 | 1.0 | 888.1 | 7.1 | $11,972.4 |
| 49 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 1.6 | 741.5 | 2.5 | 1,634.8 | 5.1 | $2,376.3 |
| 50 | 0.0 | 0.0 | 2.0 | 2,627.5 | 0.0 | 0.0 | 1.2 | 2,238.6 | 0.0 | 0.0 | 3.0 | 1,314.3 | 6.2 | $6,180.5 |
| 51 | 0.0 | 0.0 | 1.0 | 2,449.7 | 0.0 | 0.0 | 0.7 | 1,208.6 | 1.0 | 467.2 | 2.7 | 1,446.9 | 5.4 | $5,572.5 |
| 52 | 0.0 | 0.0 | 3.0 | 4,543.9 | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 713.0 | 2.0 | 1,029.3 | 7.1 | $6,286.2 |
| 53 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 1,648.2 | 2.1 | 416.4 | 4.0 | 1,943.9 | 7.5 | $4,008.6 |
| 54 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.1 | 2,930.9 | 2.3 | 891.0 | 2.2 | 732.7 | 7.6 | $4,554.5 |
| 55 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 923.8 | 1.0 | 457.1 | 2.5 | 1,059.6 | 5.1 | $2,440.5 |
| 56 | 0.0 | 0.0 | 1.0 | 1,560.7 | 0.9 | 1,081.2 | 0.5 | 246.1 | 3.1 | 1,036.0 | 2.0 | 1,009.2 | 7.5 | $4,933.2 |
| 57 | 0.9 | 3,128.3 | 1.0 | 553.2 | 0.0 | 0.0 | 0.5 | 114.1 | 1.8 | 495.7 | 6.5 | 2,420.7 | 10.6 | $6,712.0 |
| 58 | 0.0 | 0.0 | 1.0 | 537.4 | 0.0 | 0.0 | 1.5 | 1,101.5 | 2.1 | 641.7 | 1.7 | 362.5 | 6.3 | $2,643.0 |
| 59 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 424.7 | 2.1 | 613.5 | 3.5 | 890.3 | 6.4 | $1,928.5 |
| 60 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1,246.9 | 5.2 | 1,027.9 | 3.6 | 815.5 | 10.2 | $3,090.3 |
| 61 | 0.0 | 0.0 | 1.0 | 1,224.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 48.3 | 3.4 | 755.7 | 5.1 | $2,028.8 |
| 62 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | 1,508.3 | 2.6 | 272.7 | 7.4 | 1,744.2 | 12.3 | $3,525.3 |
| 63 | 0.0 | 0.0 | 1.0 | 55.3 | 0.0 | 0.0 | 1.5 | 1,052.6 | 3.2 | 307.5 | 5.4 | 926.4 | 11.1 | $2,341.8 |
| 64 | 0.0 | 0.0 | 1.0 | 210.2 | 0.0 | 0.0 | 1.0 | 811.7 | 3.5 | 402.4 | 6.2 | 1,208.5 | 11.7 | $2,632.8 |
| 65 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 343.3 | 4.6 | 649.3 | 6.2 | 998.1 | 11.4 | $1,990.6 |
| 66 | 0.9 | 2,606.9 | 2.0 | 1,011.5 | 0.0 | 0.0 | 4.2 | 2,341.7 | 3.5 | 368.7 | 10.1 | 1,684.8 | 20.7 | $8,013.6 |
| 67 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.7 | 1,562.7 | 3.8 | 388.2 | 5.7 | 642.3 | 13.2 | $2,593.2 |
| 68 | 0.0 | 0.0 | 2.0 | 893.0 | 0.0 | 0.0 | 3.2 | 1,714.1 | 4.4 | 346.4 | 4.8 | 750.7 | 14.4 | $3,704.2 |
| 69 | 0.0 | 0.0 | 1.0 | 300.3 | 0.0 | 0.0 | 1.5 | 436.6 | 7.8 | 606.1 | 11.7 | 1,500.3 | 22.0 | $2,843.3 |
| 70 | 0.0 | 0.0 | 3.0 | 1,655.5 | 0.0 | 0.0 | 2.2 | 302.3 | 2.3 | 116.2 | 7.8 | 678.9 | 15.3 | $2,753.0 |
| 71 | 0.4 | 190.5 | 1.0 | 667.7 | 0.0 | 0.0 | 1.7 | 654.0 | 3.4 | 209.1 | 7.8 | 719.0 | 14.4 | $2,440.5 |
| 72 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 942.7 | 6.0 | 292.9 | 9.9 | 853.0 | 19.9 | $2,088.6 |
| 73 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.4 | 602.5 | 7.6 | 198.4 | 4.1 | 178.3 | 15.1 | $979.2 |
| 74 | 0.9 | 235.0 | 1.0 | 145.2 | 0.0 | 0.0 | 2.5 | 550.1 | 5.6 | 149.6 | 11.1 | 591.6 | 21.1 | $1,671.5 |
| 75 | 0.0 | 0.0 | 1.0 | 40.3 | 0.9 | 210.9 | 2.4 | 237.4 | 6.7 | 144.0 | 9.2 | 327.0 | 20.2 | $959.6 |
| 76 | 0.0 | 0.0 | 2.0 | 333.9 | 0.9 | 160.7 | 4.5 | 459.4 | 2.7 | 15.9 | 4.8 | 139.6 | 14.8 | $1,109.5 |
| 77 | 0.0 | 0.0 | 1.0 | 63.2 | 0.0 | 0.0 | 0.9 | 49.0 | 6.4 | 4.0 | 9.3 | 264.4 | 17.6 | $380.6 |
| 78 | 0.0 | 0.0 | 3.0 | 365.5 | 0.0 | 0.0 | 3.1 | 108.7 | 4.9 | 7.6 | 4.5 | 92.5 | 15.5 | $574.3 |
| 79 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.6 | 112.6 | 1.9 | 7.5 | 7.0 | 102.3 | 12.5 | $222.5 |
| 80 and Over | 0.0 | 0.0 | 5.0 | 148.2 | 1.3 | 19.0 | 37.7 | 591.4 | 43.0 | 513.5 | 40.1 | 600.2 | 127.1 | $1,872.3 |
| Total | 8.6 | 26,454.8 | 46.0 | $52,271.6 | 4.0 | 1,471.8 | 106.5 | 37,389.9 | 176.0 | 42,656.9 | 241.5 | 66,430.5 | 582.6 | $226,675.4 |

**Diagnosis Year**

| Age | Als Counts | Als Compensation | Death with CTE Counts | Death with CTE Compensation | Parkinsons Counts | Parkinsons Compensation | Alzheimers Counts | Alzheimers Compensation | Level 2.0 Counts | Level 2.0 Compensation | Level 1.5 Counts | Level 1.5 Compensation | Total Counts | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 354.3 | 0.0 | 0.0 | 1.0 | 1,466.8 | 1.5 | $1,821.1 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 232.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $232.8 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,022.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,022.3 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 190.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $190.3 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 764.2 | 1.0 | 334.3 | 0.0 | 0.0 | 2.0 | $1,098.4 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 283.1 | 0.5 | $283.1 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 513.4 | 1.0 | $513.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 77.2 | 1.0 | $77.2 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 349.2 | 0.5 | 42.6 | 0.0 | 0.0 | 1.0 | $391.8 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,314.5 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | $1,314.5 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 187.3 | 0.5 | $187.3 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 501.0 | 0.0 | 0.0 | 0.5 | 168.3 | 1.0 | $669.3 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 480.8 | 1.0 | 135.5 | 0.5 | 149.3 | 2.0 | $765.5 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 221.3 | 1.5 | $221.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 109.2 | 0.5 | 118.4 | 1.5 | $227.6 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 138.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $138.9 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 596.2 | 1.5 | 202.7 | 0.0 | 0.0 | 2.5 | $798.8 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 347.4 | 1.0 | 74.9 | 0.5 | 89.0 | 2.5 | $511.3 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 109.9 | 0.0 | 0.0 | 1.0 | $109.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 57.0 | 1.0 | 81.6 | 2.0 | $138.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 38.5 | 1.0 | 87.9 | 1.5 | $126.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 108.8 | 1.5 | 156.7 | 4.5 | $265.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 66.8 | 0.0 | 0.0 | 0.5 | 37.9 | 1.0 | $104.7 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 8.1 | 0.5 | $8.1 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 23.3 | 0.0 | 0.0 | 2.0 | 125.7 | 2.5 | $149.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 91.1 | 0.0 | 0.0 | 1.0 | 10.9 | 2.5 | $102.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.6 | 7.0 | 0.5 | 4.1 | 4.1 | $11.1 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 52.3 | 3.1 | 11.8 | 1.0 | 21.6 | 4.6 | $85.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 135.8 | 1.0 | 1.7 | 0.5 | 3.1 | 3.5 | $140.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.4 | 15.5 | 10.6 | 270.7 | 5.2 | 70.5 | 7.4 | 110.9 | 23.6 | $467.7 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 15.5 | 24.5 | 6,931.6 | 24.6 | 1,304.3 | 24.1 | 3,922.6 | 73.7 | $12,174.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 2,348.7 | 0.5 | 823.4 | 0.0 | 0.0 | 2.0 | $3,172.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 194.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $194.1 |
| 51 | 0.8 | 3,250.5 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 668.3 | 1.8 | $3,918.8 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,255.4 | 0.5 | 89.1 | 0.5 | 31.5 | 2.0 | $1,376.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,652.4 | 0.0 | 0.0 | 1.0 | 573.5 | 2.4 | $2,226.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 173.2 | 0.5 | $173.2 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,441.7 | 0.5 | 250.1 | 0.0 | 0.0 | 2.0 | $1,691.8 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 393.7 | 1.5 | $393.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 237.4 | 0.0 | 0.0 | 0.5 | 24.9 | 1.0 | $262.4 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 78.5 | 0.5 | 92.0 | 1.0 | $170.5 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 773.3 | 0.0 | 0.0 | 0.5 | 42.1 | 1.5 | $815.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 106.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $106.3 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 98.5 | 0.0 | 0.0 | 0.5 | $98.5 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 1,387.2 | 0.0 | 0.0 | 1.0 | 269.3 | 2.9 | $1,656.5 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 99.7 | 1.0 | $99.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 95.8 | 1.0 | 241.5 | 1.5 | $337.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 70.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $70.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 354.3 | 1.0 | 100.3 | 1.0 | 36.3 | 3.0 | $491.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 513.9 | 1.0 | 69.8 | 1.0 | 155.6 | 2.9 | $739.4 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 466.8 | 2.5 | 146.1 | 0.5 | 14.6 | 4.0 | $627.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 552.3 | 0.5 | 32.9 | 0.5 | 64.0 | 3.0 | $649.2 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 588.5 | 2.5 | 136.5 | 4.8 | 496.1 | 8.9 | $1,221.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 136.3 | 0.5 | 26.6 | 0.5 | 48.3 | 2.0 | $211.2 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 12.9 | 1.5 | 71.3 | 2.5 | $84.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 41.1 | 2.0 | 55.4 | 3.5 | $96.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 260.2 | 1.0 | 5.6 | 1.0 | 55.6 | 3.6 | $321.4 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 13.4 | 1.5 | 3.7 | 0.5 | 4.2 | 2.5 | $21.4 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 122.7 | 0.5 | 2.1 | 1.5 | 33.1 | 3.5 | $157.8 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 87.1 | 0.5 | 1.9 | 1.5 | 44.1 | 3.5 | $133.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 7.0 | 190.5 | 6.2 | 106.5 | 9.9 | 165.4 | 23.1 | $462.3 |
| Total | 0.8 | 3,250.5 | 0.0 | $0.0 | 0.0 | 0.0 | 29.8 | 12,753.4 | 23.6 | 2,121.3 | 34.9 | 3,853.9 | 89.1 | $21,979.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 184.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $184.3 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 119.0 | 0.0 | 0.0 | 0.5 | $119.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 439.7 | 0.0 | 0.0 | 0.5 | 358.8 | 2.0 | $798.5 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 64.3 | 0.5 | $64.3 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,272.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,272.1 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 747.7 | 0.5 | 50.5 | 0.5 | 294.5 | 2.0 | $1,092.7 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 840.3 | 0.5 | 104.5 | 0.5 | 112.4 | 2.0 | $1,057.2 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 469.2 | 0.0 | 0.0 | 1.0 | $469.2 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 498.2 | 1.5 | $498.2 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 317.4 | 0.0 | 0.0 | 1.5 | $317.4 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 521.3 | 0.5 | 52.0 | 0.0 | 0.0 | 1.0 | $573.3 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,450.6 | 0.0 | 0.0 | 1.5 | 326.1 | 2.9 | $1,776.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 106.2 | 0.5 | 57.8 | 1.0 | $164.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 221.4 | 0.0 | 0.0 | 1.6 | $221.4 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 174.9 | 1.9 | 427.3 | 3.9 | $602.2 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 62.3 | 0.0 | 0.0 | 1.0 | $62.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 873.4 | 0.0 | 0.0 | 0.5 | 92.6 | 2.0 | $966.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 55.2 | 0.5 | 61.5 | 0.5 | 83.5 | 1.5 | $200.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 43.6 | 0.0 | 0.0 | 0.5 | $43.6 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 200.1 | 0.5 | 13.6 | 3.0 | 253.0 | 4.0 | $466.7 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 49.3 | 1.5 | $49.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 280.1 | 1.5 | 67.3 | 1.5 | 97.3 | 3.9 | $444.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 363.3 | 2.0 | 55.2 | 0.0 | 0.0 | 3.5 | $418.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 94.8 | 0.5 | 10.4 | 2.0 | 88.0 | 3.0 | $193.2 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 40.7 | 1.0 | $40.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 54.4 | 1.0 | 5.0 | 2.9 | 101.2 | 4.4 | $160.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 135.8 | 1.5 | 12.5 | 1.5 | 25.7 | 5.0 | $174.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 7.0 | 216.4 | 8.8 | 115.9 | 3.0 | 32.1 | 18.7 | $364.5 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 21.9 | 7,729.3 | 26.6 | 2,062.3 | 24.5 | 3,002.8 | 73.0 | $12,794.5 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 290.0 | 1.0 | 891.1 | 0.0 | 0.0 | 1.5 | $1,181.1 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 988.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $988.2 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 373.6 | 1.0 | $373.6 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 924.5 | 0.0 | 0.0 | 1.0 | 376.9 | 2.0 | $1,301.3 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 152.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $152.5 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,357.1 | 0.0 | 0.0 | 1.5 | 344.1 | 2.5 | $1,701.2 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 266.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $266.4 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 237.3 | 0.5 | 259.4 | 1.0 | $496.8 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,132.6 | 1.0 | 398.2 | 0.0 | 0.0 | 1.9 | $1,530.9 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 54.6 | 1.0 | 416.1 | 2.0 | $470.7 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 240.8 | 1.0 | $240.8 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 474.8 | 0.5 | 108.3 | 0.0 | 0.0 | 1.5 | $583.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 105.5 | 0.0 | 0.0 | 0.5 | $105.5 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 767.3 | 0.5 | 102.6 | 0.5 | 125.6 | 2.0 | $995.6 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 245.5 | 1.5 | $245.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 399.6 | 1.5 | 136.6 | 0.0 | 0.0 | 2.5 | $536.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 71.1 | 1.0 | 179.5 | 1.5 | $250.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 153.4 | 0.0 | 0.0 | 1.5 | 220.2 | 2.0 | $373.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 528.7 | 0.5 | 44.5 | 2.4 | 319.8 | 4.4 | $893.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 81.6 | 0.0 | 0.0 | 3.0 | 292.5 | 3.5 | $374.1 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 35.4 | 1.0 | 33.2 | 0.5 | 10.0 | 2.0 | $78.7 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 150.4 | 1.0 | 33.1 | 0.0 | 0.0 | 1.5 | $183.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 98.8 | 1.5 | 52.7 | 0.5 | 7.2 | 2.5 | $158.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 8.5 | 1.5 | 83.9 | 2.0 | $92.4 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 0.6 | 0.0 | 0.0 | 0.5 | $0.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 11.1 | 2.0 | 15.9 | 0.0 | 0.0 | 2.5 | $27.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 2.2 | 1.0 | 13.1 | 2.0 | $15.3 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 5.5 | 175.6 | 9.8 | 140.3 | 4.0 | 88.8 | 19.2 | $404.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 17.9 | 7,988.0 | 25.0 | 2,436.3 | 23.0 | 3,597.0 | 65.9 | $14,021.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.4 | 535.1 | | | 0.0 | 0.0 | 1.0 | 1,742.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $2,277.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,479.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,479.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 196.1 | 0.5 | $196.1 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 90.3 | 0.5 | $90.3 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,029.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,029.8 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,571.6 | 0.0 | 0.0 | 0.5 | 32.0 | 1.5 | $1,603.6 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 499.3 | 0.0 | 0.0 | 1.0 | $499.3 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,384.3 | 0.5 | 27.2 | 0.0 | 0.0 | 1.5 | $1,411.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 2,649.1 | 1.0 | 488.1 | 0.0 | 0.0 | 3.0 | $3,137.2 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 126.0 | 0.5 | 145.2 | 0.0 | 0.0 | 1.0 | $271.2 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 586.1 | 1.6 | 278.3 | 0.0 | 0.0 | 2.1 | $864.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 15.7 | 0.0 | 0.0 | 0.5 | $15.7 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 54.1 | 1.0 | 145.7 | 1.5 | $199.9 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 22.7 | 1.0 | 96.9 | 1.5 | $119.6 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,259.0 | 0.0 | 0.0 | 1.0 | 180.5 | 2.5 | $1,439.5 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 167.1 | 1.0 | $167.1 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 25.6 | 0.5 | $25.6 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 804.2 | 1.0 | 176.4 | 0.0 | 0.0 | 2.5 | $980.6 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 339.6 | 1.0 | 61.5 | 0.5 | 84.7 | 2.0 | $485.9 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 145.0 | 1.0 | 77.1 | 2.0 | $222.1 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 287.0 | 0.0 | 0.0 | 0.5 | 86.9 | 1.0 | $373.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 103.8 | 1.5 | $103.8 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 18.2 | 0.0 | 0.0 | 1.0 | $18.2 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 316.4 | 1.0 | 67.1 | 1.0 | 46.8 | 2.9 | $430.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 180.8 | 0.5 | 5.9 | 0.5 | 10.3 | 1.5 | $197.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 245.4 | 0.5 | 24.1 | 0.5 | 44.0 | 2.5 | $313.6 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.0 | 383.0 | 5.0 | 166.8 | 0.5 | 36.8 | 8.5 | $586.6 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 10.8 | 1.0 | 56.1 | 1.5 | $66.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 113.9 | 1.5 | 5.4 | 1.5 | 44.6 | 4.5 | $163.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 7.0 | 1.5 | 40.9 | 3.5 | $48.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 11.3 | 1.5 | 48.5 | 2.5 | $59.7 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.5 | 430.6 | 13.9 | 239.5 | 7.4 | 158.8 | 31.8 | $828.8 |
| Total | 0.4 | 535.1 | 0.0 | $0.0 | 0.0 | 0.0 | 28.8 | 14,927.9 | 36.3 | 2,469.6 | 24.7 | 1,773.5 | 90.2 | $19,706.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,173.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,173.4 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 500.1 | 0.5 | $500.1 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 76.1 | 0.5 | $76.1 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 268.0 | 0.0 | 0.0 | 0.5 | $268.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 55.4 | 0.0 | 0.0 | 0.5 | $55.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 138.6 | 0.0 | 0.0 | 1.0 | 397.8 | 1.5 | $536.3 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 246.9 | 0.0 | 0.0 | 0.5 | $246.9 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 248.1 | 0.5 | 87.2 | 0.5 | 248.9 | 1.5 | $584.2 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 597.9 | 0.0 | 0.0 | 1.0 | 91.1 | 1.5 | $689.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 206.8 | 0.5 | $206.8 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 353.0 | 1.0 | $353.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 268.2 | 1.0 | 230.7 | 2.5 | $498.9 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 98.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $98.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,142.6 | 0.0 | 0.0 | 0.5 | 56.8 | 2.0 | $1,199.5 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 224.3 | 0.0 | 0.0 | 1.5 | $224.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 383.3 | 0.5 | 37.9 | 1.0 | 226.7 | 2.0 | $647.9 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.6 | 0.5 | $21.6 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 127.8 | 0.0 | 0.0 | 0.5 | 59.0 | 1.0 | $186.8 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 292.8 | 2.0 | 248.0 | 0.5 | 88.6 | 3.0 | $629.4 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 505.3 | 0.0 | 0.0 | 1.5 | 165.9 | 2.4 | $671.2 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 46.3 | 1.9 | 263.4 | 2.4 | $309.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 297.3 | 0.5 | 36.0 | 0.0 | 0.0 | 1.5 | $333.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 147.5 | 0.0 | 0.0 | 0.5 | 10.5 | 1.0 | $158.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 62.6 | 0.0 | 0.0 | 1.5 | 94.3 | 2.5 | $156.9 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 25.7 | 3.1 | 85.1 | 0.0 | 0.0 | 3.6 | $110.8 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 201.1 | 1.6 | 11.0 | 1.9 | 68.7 | 4.5 | $280.9 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 43.6 | 1.5 | 7.3 | 0.5 | 22.7 | 2.5 | $73.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 167.4 | 0.0 | 0.0 | 1.5 | 34.2 | 3.4 | $201.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 17.8 | 2.4 | 81.8 | 4.4 | $99.7 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 14.0 | 528.4 | 8.7 | 122.1 | 7.4 | 181.3 | 30.0 | $831.8 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 27.0 | 6,182.2 | 25.5 | 1,761.7 | 27.8 | 3,480.1 | 80.2 | $11,424.0 |
| **Diagnosis Year** | | | | | | | | | | | | | | |
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 598.4 | 0.0 | 0.0 | 0.5 | 173.9 | 1.5 | $772.3 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 837.0 | 1.0 | $837.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 437.5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $437.5 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,071.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,071.5 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 299.9 | 0.5 | $299.9 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 121.1 | 1.0 | $121.1 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,591.8 | 1.0 | 322.3 | 0.0 | 0.0 | 2.5 | $1,914.1 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 320.7 | 0.5 | 289.8 | 1.5 | $610.5 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,769.6 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | $1,769.6 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 126.5 | 1.6 | 266.9 | 0.5 | 101.5 | 2.6 | $495.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 365.9 | 0.0 | 0.0 | 0.5 | 139.5 | 1.0 | $505.3 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 117.4 | 0.5 | 163.6 | 1.5 | 168.8 | 2.5 | $449.8 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 112.8 | 0.0 | 0.0 | 0.5 | 189.5 | 1.0 | $302.4 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 224.0 | 0.5 | 168.1 | 1.5 | $392.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.4 | 626.0 | 2.4 | $626.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 275.3 | 1.0 | $275.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 85.7 | 1.0 | 165.6 | 0.5 | 26.7 | 2.0 | $278.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 742.8 | 0.0 | 0.0 | 0.5 | 48.7 | 1.5 | $791.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.4 | 572.7 | 3.4 | $572.7 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 260.8 | 0.5 | 75.4 | 1.5 | 230.6 | 2.5 | $566.8 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 142.5 | 0.0 | 0.0 | 1.5 | $142.5 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 145.0 | 1.0 | $145.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 195.1 | 1.0 | 89.8 | 1.5 | 108.9 | 2.9 | $393.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.9 | 346.9 | 2.9 | $346.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 89.7 | 2.0 | 123.7 | 3.5 | $213.4 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 120.5 | 0.5 | 9.2 | 3.0 | $129.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 78.6 | 3.1 | 98.3 | 1.5 | 38.3 | 5.6 | $215.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 420.6 | 0.5 | 2.3 | 1.5 | 36.9 | 4.5 | $459.7 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 74.1 | 0.0 | 0.0 | 2.5 | 81.1 | 3.0 | $155.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 111.9 | 0.5 | 0.9 | 0.5 | 8.1 | 2.0 | $120.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 17.0 | 2.4 | 69.6 | 3.9 | $86.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.8 | 41.5 | 12.9 | 463.8 | 5.1 | 110.4 | 6.9 | 139.1 | 25.8 | $754.8 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.8 | 41.5 | 28.2 | 8,624.9 | 23.8 | 2,209.9 | 39.1 | 5,375.8 | 92.0 | $16,252.1 |

| Diagnosis Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 4,069.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $4,069.2 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 117.4 | 0.0 | 0.0 | 0.5 | 383.1 | 1.0 | $500.5 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 121.6 | 0.0 | 0.0 | 0.5 | $121.6 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 52.0 | 0.5 | 354.7 | 1.0 | $406.7 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 65.0 | 0.5 | $65.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 288.3 | 0.5 | 27.3 | 0.0 | 0.0 | 1.0 | $315.6 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 267.4 | 0.0 | 0.0 | 0.5 | 56.2 | 1.5 | $323.6 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 580.7 | 0.0 | 0.0 | 1.0 | 295.2 | 2.0 | $875.9 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 142.2 | 0.5 | $142.2 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 331.4 | 0.0 | 0.0 | 1.0 | 325.8 | 1.5 | $657.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 335.2 | 1.5 | $335.2 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 475.5 | 1.0 | 91.3 | 2.4 | 620.8 | 3.9 | $1,187.6 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 66.7 | 0.5 | 108.8 | 1.5 | $175.4 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 159.5 | 1.0 | 118.2 | 0.5 | 124.2 | 2.5 | $401.9 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 103.1 | 0.5 | 112.3 | 1.5 | $215.5 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 15.4 | 0.0 | 0.0 | 0.5 | $15.4 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 304.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $304.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 55.3 | 0.5 | 47.1 | 0.5 | 32.9 | 1.5 | $135.3 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 248.8 | 1.0 | 38.5 | 0.0 | 0.0 | 1.5 | $287.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 37.5 | 2.9 | 285.5 | 3.4 | $323.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 364.5 | 1.5 | 42.3 | 1.0 | 76.1 | 3.5 | $482.9 |
| 74 | 0.0 | 0.0 | | | 0.4 | 153.0 | 1.0 | 195.3 | 0.0 | 0.0 | 3.4 | 242.9 | 4.9 | $591.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 457.3 | 1.0 | 15.7 | 2.0 | 121.0 | 4.9 | $594.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 104.6 | 0.5 | 2.3 | 1.0 | 59.5 | 2.0 | $166.5 |
| 77 | 0.0 | 0.0 | | | 0.4 | 25.9 | 1.9 | 287.2 | 0.5 | 3.3 | 0.0 | 0.0 | 2.9 | $316.4 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 4.6 | 1.5 | 27.7 | 2.0 | $32.4 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 11.4 | 1.0 | 33.7 | 1.9 | $45.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 6.0 | 190.7 | 12.3 | 252.8 | 7.8 | 189.2 | 26.1 | $632.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.9 | 178.9 | 19.9 | 8,497.8 | 25.7 | 1,051.1 | 30.7 | 3,992.0 | 77.1 | $13,719.8 |

| Diagnosis Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.4 | 299.6 | | | 0.0 | 0.0 | 1.5 | 1,390.5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | $1,690.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 954.6 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $954.6 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 0.4 | 2,576.3 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | $2,576.3 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 445.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $445.9 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 310.0 | 0.0 | 0.0 | 0.5 | $310.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 56.9 | 1.0 | 298.5 | 1.5 | $355.4 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 147.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $147.1 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 545.5 | 0.0 | 0.0 | 0.5 | 57.3 | 1.0 | $602.8 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 131.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $131.6 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,966.8 | 1.0 | 281.1 | 1.0 | 386.9 | 4.0 | $2,634.8 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 250.2 | 1.0 | $250.2 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,115.3 | 0.5 | 146.4 | 0.0 | 0.0 | 1.5 | $1,261.8 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 338.0 | 1.0 | 49.1 | 1.0 | 265.8 | 3.5 | $652.9 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 119.6 | 1.0 | 130.3 | 1.5 | $249.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 221.3 | 0.0 | 0.0 | 1.0 | $221.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 158.7 | 1.0 | 194.2 | 2.0 | $352.8 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 735.3 | 0.5 | 35.1 | 0.0 | 0.0 | 1.5 | $770.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 780.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $780.1 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 372.8 | 1.0 | 131.6 | 0.0 | 0.0 | 2.0 | $504.4 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 12.0 | 1.0 | 50.3 | 1.5 | $62.3 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 50.8 | 0.5 | 29.5 | 0.5 | 44.1 | 1.5 | $124.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 38.2 | 0.5 | 63.3 | 1.0 | $101.6 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 78.3 | 1.5 | 67.6 | 1.5 | 138.7 | 3.5 | $284.5 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 99.3 | 1.0 | 28.6 | 3.0 | $127.8 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 109.1 | 0.0 | 0.0 | 0.5 | 31.8 | 2.0 | $140.9 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 64.0 | 0.5 | 2.3 | 1.9 | 121.4 | 4.4 | $187.8 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 7.1 | 2.0 | 65.1 | 3.5 | $72.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.4 | 141.4 | 3.4 | $141.4 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 13.9 | 0.5 | 3.6 | 2.5 | $17.5 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.4 | 353.9 | 12.2 | 293.3 | 6.0 | 122.1 | 28.5 | $769.3 |
| Total | 0.9 | 2,875.9 | 0.0 | $0.0 | 0.0 | 0.0 | 27.3 | 9,579.5 | 28.9 | 2,072.9 | 25.0 | 2,393.7 | 82.1 | $16,922.0 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 4,445.3 | 0.5 | 196.4 | 0.0 | 0.0 | 2.0 | $4,641.8 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,221.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,221.7 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 550.3 | 0.0 | 0.0 | 1.0 | $550.3 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 82.4 | 0.5 | $82.4 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,717.6 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $1,717.6 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,004.9 | 0.5 | 255.3 | 0.0 | 0.0 | 2.0 | $1,260.2 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 101.6 | 0.5 | 116.9 | 1.5 | $218.4 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 268.5 | 0.0 | 0.0 | 1.0 | 323.3 | 1.5 | $591.8 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,164.9 | 0.5 | 204.8 | 0.5 | 49.3 | 2.0 | $1,419.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 124.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $124.6 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 59.7 | 1.5 | 422.4 | 2.0 | $482.1 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 114.9 | 0.5 | 75.1 | 1.5 | 239.0 | 2.5 | $429.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 97.6 | 2.0 | 581.3 | 3.5 | $678.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 118.8 | 1.5 | 322.9 | 2.0 | $441.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 115.6 | 0.5 | 141.5 | 1.0 | $257.1 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 1,418.9 | 2.5 | 410.0 | 0.5 | 25.8 | 4.9 | $1,854.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 169.9 | 1.5 | 257.1 | 2.5 | $427.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 16.0 | 2.0 | 244.7 | 2.5 | $260.7 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 28.3 | 0.0 | 0.0 | 0.5 | $28.3 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 575.8 | 3.5 | 318.6 | 1.5 | 111.1 | 6.0 | $1,005.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 258.9 | 1.5 | 115.3 | 1.0 | 142.6 | 3.0 | $516.7 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 229.8 | 0.0 | 0.0 | 1.5 | 187.3 | 2.0 | $417.1 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 199.6 | 1.0 | 59.1 | 1.5 | 130.2 | 3.0 | $388.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 41.0 | 0.5 | 38.9 | 2.0 | $79.9 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 83.5 | 3.0 | 116.6 | 0.5 | 8.1 | 4.5 | $208.2 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 108.9 | 2.0 | 27.7 | 3.4 | 176.0 | 5.9 | $312.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 377.4 | 0.5 | 0.7 | 0.5 | 24.6 | 3.4 | $402.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 25.0 | 1.6 | 4.8 | 2.4 | 86.1 | 5.0 | $115.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 55.6 | 1.6 | 7.5 | 1.5 | 40.6 | 4.1 | $103.7 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 8.3 | 231.7 | 12.7 | 241.8 | 7.5 | 159.0 | 28.5 | $632.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 26.2 | 13,627.6 | 40.6 | 3,332.5 | 34.9 | 3,911.1 | 101.6 | $20,871.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,036.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $1,036.4 |
| 46 | 0.4 | 2,327.2 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | $2,327.2 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,418.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,418.9 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 197.4 | 0.5 | 220.6 | 1.0 | 143.0 | 2.0 | $561.1 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 186.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $186.3 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 876.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $876.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 306.0 | 0.0 | 0.0 | 0.5 | $306.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 0.5 | 125.5 | 1.5 | $125.5 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 54.5 | 0.0 | 0.0 | 0.5 | $54.5 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 66.0 | 0.0 | 0.0 | 1.0 | 478.0 | 1.5 | $544.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 63.5 | 0.5 | 35.4 | 0.0 | 0.0 | 1.0 | $99.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 244.3 | 1.0 | 173.7 | 1.5 | 471.9 | 3.4 | $889.8 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 169.3 | 0.5 | 76.6 | 0.0 | 0.0 | 1.5 | $245.9 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,145.2 | 0.0 | 0.0 | 1.0 | 67.8 | 2.5 | $1,213.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 555.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $555.1 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 649.5 | 1.0 | 224.0 | 1.0 | 230.9 | 3.5 | $1,104.4 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 219.6 | 1.0 | 184.5 | 2.5 | $404.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 383.0 | 1.0 | 131.1 | 3.5 | $514.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 352.9 | 0.5 | 65.3 | 2.0 | 336.5 | 3.0 | $754.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 72.1 | 0.0 | 0.0 | 0.5 | $72.1 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 58.7 | 0.5 | 62.5 | 2.0 | 270.3 | 3.0 | $391.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 359.9 | 0.0 | 0.0 | 0.5 | 15.3 | 1.5 | $375.2 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 187.5 | 0.0 | 0.0 | 3.0 | 283.3 | 4.0 | $470.8 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 244.3 | 0.5 | 13.4 | 1.0 | 103.9 | 3.5 | $361.6 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 362.7 | 0.0 | 0.0 | 1.5 | 79.3 | 3.0 | $442.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 96.0 | 2.0 | 103.5 | 5.0 | $199.5 |
| 76 | 0.0 | 0.0 | | | 0.4 | 99.9 | 0.0 | 0.0 | 1.0 | 17.1 | 1.0 | 12.6 | 2.4 | $129.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 152.4 | 3.5 | 18.2 | 1.5 | 70.3 | 6.0 | $240.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 12.7 | 2.0 | 15.3 | 1.5 | 48.3 | 4.0 | $76.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 12.1 | 2.0 | 47.1 | 2.9 | $59.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 13.4 | 374.1 | 10.6 | 254.2 | 3.0 | 80.0 | 26.9 | $708.3 |
| Total | 0.4 | 2,327.2 | 0.0 | $0.0 | 0.4 | 99.9 | 32.9 | 8,713.2 | 31.8 | 2,319.6 | 28.6 | 3,282.9 | 94.2 | $16,742.8 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.4 | 3,179.1 | | | 0.0 | 0.0 | 0.5 | 880.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | $4,060.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,359.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,359.2 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 824.9 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $824.9 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.4 | 291.7 | 0.5 | 219.0 | 0.0 | 0.0 | 1.0 | 325.9 | 1.9 | $836.6 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 35.2 | 0.5 | $35.2 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 334.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $334.8 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 936.3 | 0.0 | 0.0 | 1.5 | 927.9 | 2.5 | $1,864.2 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 250.3 | 0.0 | 0.0 | 1.0 | $250.3 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,327.1 | 0.0 | 0.0 | 0.5 | 280.3 | 1.5 | $1,607.4 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,481.2 | 0.0 | 0.0 | 0.5 | 51.3 | 2.0 | $1,532.6 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 36.1 | 0.5 | 93.2 | 1.0 | $129.3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 167.4 | 1.0 | $167.4 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 119.6 | 1.0 | 208.3 | 0.0 | 0.0 | 1.5 | $327.9 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,056.9 | 1.0 | 144.6 | 2.9 | 590.9 | 4.8 | $1,792.4 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 64.0 | 1.0 | $64.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 473.2 | 1.0 | 182.8 | 3.5 | 456.3 | 4.9 | $1,112.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 85.3 | 3.5 | 551.0 | 4.5 | $636.3 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 741.2 | 0.0 | 0.0 | 2.0 | 145.9 | 3.0 | $887.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 287.9 | 1.0 | 116.6 | 1.5 | 243.6 | 3.5 | $648.1 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 395.7 | 0.0 | 0.0 | 0.5 | 39.9 | 1.5 | $435.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 569.1 | 0.0 | 0.0 | 1.9 | 270.4 | 2.9 | $839.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 179.6 | 1.5 | $179.6 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 239.1 | 0.0 | 0.0 | 2.9 | 282.2 | 3.9 | $521.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 444.4 | 1.0 | 20.5 | 1.5 | 94.2 | 4.0 | $559.1 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 16.6 | 1.5 | 146.6 | 2.0 | $163.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.3 | 2.5 | 152.0 | 3.0 | $173.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 90.6 | 1.5 | 31.1 | 2.0 | 84.8 | 4.0 | $206.5 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 237.2 | 1.0 | 2.1 | 0.5 | 25.6 | 3.0 | $265.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 65.0 | 0.5 | 4.0 | 1.0 | 26.9 | 2.0 | $95.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 67.5 | 2.0 | 24.6 | 0.0 | 0.0 | 3.0 | $92.2 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 8.4 | 247.6 | 12.2 | 235.6 | 5.0 | 104.0 | 25.5 | $587.2 |
| Total | 0.4 | 3,179.1 | 0.0 | $0.0 | 0.4 | 291.7 | 27.2 | 12,398.4 | 26.0 | 1,379.9 | 40.3 | 5,339.0 | 94.3 | $22,588.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 2,598.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $2,598.1 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 893.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $893.4 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 75.1 | 0.5 | $75.1 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 911.4 | 0.5 | 61.6 | 0.0 | 0.0 | 1.0 | $973.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 512.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $512.2 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 907.3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $907.3 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,476.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,476.2 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 71.2 | 0.0 | 0.0 | 0.5 | 28.6 | 1.0 | $99.8 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 68.7 | 0.0 | 0.0 | 0.5 | 104.7 | 1.0 | $173.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 73.7 | 1.0 | 135.4 | 1.5 | $209.1 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 190.2 | 1.0 | 256.1 | 2.0 | $446.3 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 121.9 | 0.5 | 26.6 | 1.5 | 397.5 | 2.5 | $546.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,191.5 | 0.0 | 0.0 | 1.5 | 102.2 | 2.9 | $1,293.7 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 525.0 | 1.5 | 264.7 | 2.4 | 404.7 | 4.4 | $1,194.4 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 164.4 | 2.5 | 495.4 | 4.0 | $659.8 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 380.7 | 1.0 | 191.9 | 3.0 | $572.6 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 453.6 | 1.5 | 199.2 | 2.0 | 197.2 | 4.4 | $850.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 146.8 | 0.5 | 84.9 | 1.5 | 56.5 | 3.0 | $288.2 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 336.3 | 0.5 | 15.0 | 1.0 | 193.5 | 2.5 | $544.8 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 580.5 | 1.6 | 143.0 | 1.5 | 163.3 | 4.0 | $886.8 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 122.4 | 0.5 | 79.6 | 2.5 | $202.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 195.1 | 0.0 | 0.0 | 0.5 | 68.5 | 1.0 | $263.7 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 45.3 | 0.0 | 0.0 | 1.6 | $45.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 341.5 | 1.0 | 53.7 | 0.5 | 10.3 | 2.4 | $405.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 29.5 | 1.5 | 63.0 | 3.9 | 299.0 | 5.9 | $391.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 335.0 | 1.5 | 29.2 | 4.8 | 311.4 | 8.7 | $675.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 166.9 | 0.5 | 2.9 | 1.9 | 89.3 | 3.4 | $259.1 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 126.0 | 0.5 | 1.0 | 0.0 | 0.0 | 1.5 | $127.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 39.4 | 3.5 | 35.7 | 1.0 | 35.2 | 5.0 | $110.3 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.9 | 383.0 | 12.3 | 263.8 | 11.3 | 300.9 | 34.5 | $947.8 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 30.7 | 12,410.6 | 36.2 | 2,221.0 | 42.5 | 3,996.4 | 109.4 | $18,628.0 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 2,697.2 | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | $2,697.2 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 38.3 | 0.5 | $38.3 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 261.2 | 1.0 | 123.4 | 0.0 | 0.0 | 1.5 | $384.6 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 2,191.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $2,191.8 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 752.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $752.9 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 560.4 | 0.5 | 88.7 | 0.0 | 0.0 | 1.0 | $649.1 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 134.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $134.9 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 43.5 | 0.5 | $43.5 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 248.8 | 1.0 | 257.4 | 1.0 | 231.7 | 2.5 | $737.8 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 395.5 | 2.0 | $395.5 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 610.5 | 1.5 | 295.7 | 1.0 | 133.2 | 4.4 | $1,039.4 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 886.1 | 0.0 | 0.0 | 2.5 | 398.1 | 5.0 | $1,284.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 538.9 | 1.0 | 44.4 | 0.0 | 0.0 | 2.6 | $583.3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 487.1 | 0.0 | 0.0 | 3.0 | 430.1 | 4.0 | $917.2 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 138.6 | 3.4 | 638.1 | 4.4 | $776.7 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 107.1 | 0.5 | 103.9 | 1.5 | $210.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 249.3 | 1.0 | 72.9 | 1.5 | 194.3 | 3.0 | $516.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 56.0 | 2.1 | 168.2 | 0.5 | 16.2 | 3.1 | $240.5 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 189.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $189.1 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 410.5 | 2.0 | 110.1 | 1.0 | 36.8 | 4.0 | $557.4 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 5.8 | 3.5 | 331.4 | 4.0 | $337.1 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.1 | 95.3 | 1.5 | 85.2 | 4.5 | $180.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 447.8 | 1.0 | 23.3 | 2.0 | 81.2 | 4.9 | $552.2 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 6.0 | 0.5 | 5.3 | 2.1 | $11.3 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 108.2 | 2.0 | 13.1 | 0.5 | 4.7 | 4.0 | $126.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 145.6 | 1.0 | 2.6 | 1.0 | 37.9 | 3.4 | $186.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 6.5 | 234.1 | 8.2 | 175.0 | 13.2 | 347.2 | 27.9 | $756.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 27.8 | 11,210.3 | 29.7 | 1,727.3 | 39.2 | 3,552.6 | 96.7 | $16,490.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 576.9 | 0.0 | 0.0 | 1.0 | 1,135.5 | 2.0 | $1,712.4 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 502.5 | 0.5 | $502.5 |
| 51 | 0.4 | 2,766.4 | | | 0.0 | 0.0 | 0.5 | 116.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | $2,882.6 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 243.4 | 0.0 | 0.0 | 1.0 | $243.4 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 475.4 | 1.0 | $475.4 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 29.5 | 0.0 | 0.0 | 0.5 | $29.5 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 714.5 | 1.5 | 655.8 | 0.5 | 272.3 | 2.5 | $1,642.6 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 247.2 | 0.5 | $247.2 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 164.9 | 1.0 | 444.1 | 1.5 | $609.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 723.2 | 0.5 | 27.6 | 1.0 | 374.2 | 2.4 | $1,125.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,121.6 | 0.5 | 53.9 | 1.5 | 293.4 | 3.0 | $1,468.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 104.9 | 2.5 | 441.4 | 3.5 | $546.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 171.8 | 1.5 | $171.8 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 45.8 | 3.0 | 387.0 | 0.5 | 142.6 | 4.0 | $575.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 39.5 | 2.0 | 234.8 | 3.0 | $274.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 527.1 | 3.6 | 273.9 | 1.9 | 446.4 | 6.9 | $1,247.4 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.6 | 319.8 | 0.5 | 21.2 | 4.1 | $341.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 667.5 | 2.1 | 81.2 | 0.5 | 94.4 | 4.0 | $843.1 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 228.6 | 1.6 | 121.8 | 1.0 | 31.5 | 3.5 | $381.9 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 649.6 | 0.5 | 17.2 | 0.5 | 71.3 | 3.0 | $738.1 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 387.8 | 2.0 | 110.2 | 0.0 | 0.0 | 3.4 | $498.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 37.4 | 1.5 | 67.7 | 2.5 | 220.0 | 4.5 | $325.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 30.7 | 3.0 | 94.9 | 1.5 | 112.1 | 5.0 | $237.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 21.1 | 0.5 | 28.8 | 2.1 | $49.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 104.2 | 1.5 | 11.0 | 1.5 | 59.8 | 4.0 | $174.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 124.2 | 2.6 | 19.2 | 0.5 | 14.3 | 4.1 | $157.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 0.0 | 2.0 | 17.2 | 2.0 | 35.4 | 4.5 | $52.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 7.9 | 368.8 | 6.7 | 139.8 | 8.3 | 217.7 | 22.9 | $726.3 |
| Total | 0.4 | 2,766.4 | 0.0 | $0.0 | 0.0 | 0.0 | 23.3 | 6,424.1 | 41.8 | 3,001.5 | 34.4 | 6,088.0 | 99.9 | $18,280.0 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 785.0 | 0.5 | $785.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1,250.3 | 1.0 | $1,250.3 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 825.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $825.5 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,351.0 | 0.0 | 0.0 | 0.5 | 464.1 | 1.5 | $1,815.1 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 415.6 | 0.5 | $415.6 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,032.7 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,032.7 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 506.7 | 0.5 | 63.9 | 0.0 | 0.0 | 1.0 | $570.6 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 78.3 | 0.0 | 0.0 | 0.5 | 65.8 | 1.0 | $144.1 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,436.5 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,436.5 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 809.2 | 0.5 | 16.8 | 0.0 | 0.0 | 1.5 | $826.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 56.4 | 0.0 | 0.0 | 0.5 | $56.4 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 78.3 | 0.0 | 0.0 | 1.0 | $78.3 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 160.5 | 0.5 | 17.3 | 1.5 | $177.8 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 273.4 | 3.0 | 446.1 | 4.6 | $719.5 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,074.7 | 1.5 | 67.0 | 2.0 | 305.5 | 4.9 | $1,447.1 |
| 67 | 0.0 | 0.0 | | | 0.4 | 39.7 | 1.0 | 506.7 | 2.5 | 249.7 | 1.9 | 500.1 | 5.8 | $1,296.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 39.0 | 2.5 | 297.4 | 0.0 | 0.0 | 3.1 | $336.4 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 285.5 | 1.0 | 111.4 | 0.0 | 0.0 | 1.5 | $396.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 129.7 | 2.0 | 109.7 | 1.0 | 105.9 | 3.5 | $345.3 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 28.2 | 2.9 | 422.5 | 4.5 | $450.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 155.3 | 1.0 | 83.5 | 1.5 | 181.8 | 2.9 | $420.6 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 269.7 | 1.6 | 66.5 | 1.5 | 109.6 | 4.0 | $445.9 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 362.3 | 0.5 | 30.0 | 3.4 | 239.7 | 4.8 | $632.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 23.0 | 1.9 | 121.6 | 2.4 | $144.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 53.1 | 0.5 | 0.8 | 0.5 | 27.7 | 2.0 | $81.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 37.8 | 2.9 | 119.8 | 6.8 | $157.5 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 100.3 | 5.0 | 63.1 | 0.0 | 0.0 | 6.5 | $163.4 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 8.9 | 360.4 | 14.8 | 396.6 | 8.4 | 197.4 | 32.0 | $954.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 39.7 | 23.2 | 9,376.7 | 44.1 | 2,213.9 | 34.1 | 5,775.9 | 101.9 | $17,406.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,500.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,500.6 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 402.7 | 0.5 | $402.7 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 280.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $280.7 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 32.6 | 0.0 | 0.0 | 0.5 | $32.6 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,412.4 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,412.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 390.9 | 1.0 | $390.9 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 204.9 | 1.5 | $204.9 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 356.2 | 0.0 | 0.0 | 0.5 | 38.2 | 2.0 | $394.4 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 27.3 | 3.4 | 975.0 | 3.9 | $1,002.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 159.3 | 1.5 | 97.5 | 2.5 | $256.8 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 638.6 | 2.0 | 259.0 | 1.0 | 44.5 | 4.5 | $942.2 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 82.2 | 2.0 | 349.0 | 3.0 | $431.2 |
| 68 | 0.8 | 3,134.4 | | | 0.0 | 0.0 | 1.5 | 492.8 | 2.6 | 239.0 | 2.5 | 415.6 | 7.4 | $4,281.7 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 553.3 | 0.0 | 0.0 | 1.0 | 121.2 | 2.0 | $674.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 330.7 | 3.1 | 239.3 | 1.9 | 373.2 | 5.5 | $943.2 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 59.5 | 3.5 | 319.0 | 1.5 | 132.7 | 5.4 | $511.2 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 158.4 | 0.5 | 44.8 | 1.5 | 215.1 | 3.0 | $418.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 504.4 | 1.5 | 79.2 | 3.9 | 185.3 | 7.9 | $768.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 38.9 | 0.5 | 6.1 | 1.0 | 100.5 | 2.0 | $145.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 17.7 | 1.0 | $17.7 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 272.7 | 1.0 | 8.2 | 1.5 | 74.9 | 4.0 | $355.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 334.2 | 3.6 | 24.9 | 1.0 | 53.7 | 6.5 | $412.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 109.1 | 1.5 | 10.8 | 1.5 | 61.8 | 3.9 | $181.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 16.4 | 2.5 | 63.6 | 4.5 | $80.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.8 | 50.6 | 9.4 | 381.1 | 15.7 | 425.8 | 11.3 | 254.7 | 37.3 | $1,112.2 |
| Total | 0.8 | 3,134.4 | 0.0 | $0.0 | 0.8 | 50.6 | 26.1 | 7,423.6 | 40.7 | 1,973.9 | 43.1 | 4,572.8 | 111.6 | $17,155.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 81.7 | 0.5 | $81.7 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 116.7 | 0.5 | $116.7 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 703.9 | 0.0 | 0.0 | 1.0 | $703.9 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 328.4 | 0.0 | 0.0 | 0.5 | $328.4 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,225.2 | 0.0 | 0.0 | 0.5 | 378.4 | 1.5 | $1,603.6 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 342.3 | 1.0 | $342.3 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 489.0 | 0.0 | 0.0 | 0.5 | 68.5 | 1.0 | $557.4 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 336.0 | 0.0 | 0.0 | 1.0 | $336.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 420.9 | 0.0 | 0.0 | 1.5 | 259.2 | 2.0 | $680.1 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 673.2 | 0.5 | 146.6 | 1.5 | 100.3 | 2.5 | $920.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 142.9 | 0.0 | 0.0 | 0.5 | $142.9 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 289.8 | 1.0 | 278.3 | 1.0 | 198.2 | 2.5 | $766.3 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,012.5 | 1.0 | 257.3 | 0.0 | 0.0 | 1.9 | $1,269.8 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 1.6 | 192.2 | 1.0 | 166.5 | 3.5 | $358.6 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 131.8 | 2.6 | 272.4 | 1.5 | 65.7 | 5.1 | $469.9 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 567.5 | 1.6 | 103.1 | 2.0 | 261.8 | 4.5 | $932.4 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 37.1 | 0.5 | 82.8 | 2.4 | 449.7 | 3.4 | $569.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 708.3 | 2.0 | 130.6 | 3.9 | 713.2 | 7.3 | $1,552.2 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 388.2 | 2.0 | 223.2 | 2.0 | 119.6 | 6.4 | $731.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 9.1 | 0.0 | 0.0 | 0.5 | $9.1 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 233.8 | 0.5 | 38.5 | 1.0 | 126.0 | 2.0 | $398.3 |
| 74 | 0.4 | 1,038.2 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 11.9 | 3.0 | 200.4 | 4.4 | $1,250.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 32.6 | 0.5 | 24.0 | 1.5 | 142.7 | 2.5 | $199.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 295.9 | 0.0 | 0.0 | 1.0 | 72.6 | 2.4 | $368.5 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 184.2 | 2.5 | 16.5 | 1.0 | 54.8 | 4.5 | $255.5 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 90.9 | 1.5 | 14.2 | 3.9 | 174.0 | 6.4 | $279.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 10.9 | 0.5 | 5.8 | 2.5 | 80.4 | 3.5 | $97.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.4 | 330.2 | 12.7 | 300.4 | 5.0 | 135.1 | 28.0 | $765.7 |
| Total | 0.4 | 1,038.2 | 0.0 | $0.0 | 0.0 | 0.0 | 26.8 | 7,122.1 | 35.7 | 3,618.0 | 38.1 | 4,307.8 | 100.9 | $16,086.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 498.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $498.7 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 408.4 | 0.0 | 0.0 | 0.5 | $408.4 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 822.1 | 0.0 | 0.0 | 1.0 | $822.1 |
| 51 | 0.4 | 598.9 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | $598.9 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 464.9 | 1.0 | $464.9 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 346.7 | 0.0 | 0.0 | 0.5 | $346.7 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 96.1 | 0.5 | 358.5 | 2.0 | 1,042.0 | 3.0 | $1,496.7 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 558.7 | 1.0 | $558.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 315.9 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $315.9 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 320.9 | 0.0 | 0.0 | 1.0 | 489.4 | 1.5 | $810.3 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 744.5 | 0.5 | 41.5 | 0.0 | 0.0 | 1.0 | $786.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,574.3 | 0.0 | 0.0 | 2.5 | 745.2 | 4.0 | $2,319.4 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 549.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $549.3 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 63.9 | 0.0 | 0.0 | 0.5 | 198.5 | 1.0 | $262.4 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 18.4 | 0.5 | $18.4 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 118.3 | 0.5 | $118.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 89.6 | 0.5 | 10.7 | 3.0 | 111.7 | 4.0 | $212.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.1 | 267.8 | 1.5 | 170.4 | 4.6 | $438.2 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 113.6 | 2.0 | 177.3 | 2.5 | 176.6 | 5.5 | $467.5 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 278.2 | 2.0 | 275.9 | 3.9 | $554.1 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 309.4 | 0.0 | 0.0 | 2.0 | 80.7 | 2.5 | $390.1 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 521.9 | 0.0 | 0.0 | 2.0 | 231.6 | 3.0 | $753.4 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 295.8 | 1.0 | 43.1 | 1.5 | 121.7 | 4.0 | $460.6 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 323.8 | 3.0 | 159.2 | 1.0 | 29.0 | 5.0 | $512.1 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 166.2 | 1.5 | 61.1 | 2.4 | 159.1 | 4.4 | $386.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 156.1 | 1.5 | 24.6 | 2.4 | 187.0 | 4.9 | $367.7 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.4 | 295.0 | 3.5 | 18.0 | 1.0 | 17.6 | 7.9 | $330.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 292.8 | 2.0 | 15.4 | 1.5 | 59.2 | 5.9 | $367.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 33.2 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $33.2 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 13.6 | 437.2 | 12.2 | 294.3 | 8.4 | 212.1 | 34.1 | $943.6 |
| Total | 0.4 | 598.9 | 0.0 | $0.0 | 0.0 | 0.0 | 32.9 | 7,198.3 | 35.4 | 3,327.0 | 39.8 | 5,468.0 | 108.5 | $16,592.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 398.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $398.1 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 364.4 | 0.5 | $364.4 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 264.8 | 0.0 | 0.0 | 0.5 | $264.8 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 128.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $128.3 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,120.6 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,120.6 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 111.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $111.3 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 412.4 | 0.5 | $412.4 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 365.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $365.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 676.7 | 1.0 | $676.7 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 163.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $163.7 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 571.3 | 1.0 | $571.3 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.8 | 438.8 | | | 0.0 | 0.0 | 0.5 | 146.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.3 | $584.8 |
| 62 | 0.4 | 1,340.9 | | | 0.0 | 0.0 | 0.5 | 140.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.9 | $1,481.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 226.0 | 1.5 | 232.8 | 2.4 | $458.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.9 | 641.1 | 1.9 | $641.1 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 140.9 | 2.0 | 386.3 | 3.5 | $527.2 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 25.0 | 2.4 | 420.4 | 2.9 | $445.4 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 182.8 | 3.5 | 601.6 | 0.5 | 142.5 | 4.5 | $926.9 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 42.2 | 1.6 | 58.5 | 1.5 | 181.6 | 3.6 | $282.3 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 836.4 | 1.0 | 25.8 | 0.0 | 0.0 | 3.5 | $862.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 194.2 | 3.5 | 356.4 | 5.5 | $550.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 31.6 | 2.5 | 207.8 | 3.5 | 142.7 | 6.5 | $382.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 52.3 | 1.5 | 39.4 | 2.5 | $91.7 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 152.0 | 1.0 | 55.2 | 3.0 | $207.2 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.9 | 1,122.9 | 1.5 | 50.0 | 4.4 | 421.7 | 9.8 | $1,594.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 322.2 | 1.5 | 72.3 | 2.0 | 173.2 | 4.4 | $567.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 159.2 | 4.1 | 41.5 | 1.5 | 115.2 | 6.5 | $316.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 76.7 | 1.0 | 7.5 | 2.0 | 84.0 | 4.0 | $168.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 2.2 | 4.4 | 168.5 | 5.4 | $170.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 1.6 | 15.2 | 1.0 | 42.7 | 3.5 | $57.9 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 16.3 | 690.9 | 16.8 | 386.7 | 7.9 | 168.7 | 41.0 | $1,246.3 |
| Total | 1.3 | 1,779.7 | 0.0 | $0.0 | 0.0 | 0.0 | 32.7 | 6,038.6 | 44.8 | 2,524.5 | 45.0 | 5,797.1 | 123.7 | $16,139.8 |

**Diagnosis Year**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 42.5 | 0.0 | 0.0 | 0.5 | $42.5 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 141.4 | 0.0 | 0.0 | 1.0 | 396.2 | 1.5 | $537.5 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 130.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $130.8 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 67.2 | 0.0 | 0.0 | 0.5 | $67.2 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 87.9 | 0.5 | $87.9 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 3,263.7 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | $3,263.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,816.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $1,816.1 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 250.4 | 0.5 | 293.5 | 0.0 | 0.0 | 1.0 | $543.9 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 241.9 | 0.0 | 0.0 | 1.0 | $241.9 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 309.8 | 0.5 | 43.2 | 0.5 | 250.5 | 1.5 | $603.5 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 150.0 | 0.5 | $150.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 531.8 | 0.0 | 0.0 | 1.5 | 474.9 | 2.0 | $1,006.7 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 615.1 | 1.6 | 162.5 | 2.5 | 783.9 | 4.5 | $1,561.5 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 69.0 | 1.5 | 510.1 | 3.0 | $579.1 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 154.8 | 0.0 | 0.0 | 0.5 | 160.6 | 1.0 | $315.4 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 559.5 | 1.0 | 122.3 | 0.0 | 0.0 | 2.6 | $681.8 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 132.3 | 0.5 | $132.3 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 446.8 | 1.0 | 96.6 | 3.4 | 572.7 | 5.9 | $1,116.1 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 71.6 | 1.5 | 36.6 | 1.0 | 21.3 | 3.0 | $129.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 740.3 | 2.0 | 130.9 | 0.5 | 9.3 | 4.5 | $880.5 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 194.0 | 0.5 | 16.1 | 3.0 | $210.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 546.0 | 4.0 | 290.6 | 2.0 | 218.1 | 8.0 | $1,054.6 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 400.1 | 2.0 | 45.1 | 1.5 | 151.0 | 4.4 | $596.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.0 | 432.4 | 0.0 | 0.0 | 1.0 | 95.9 | 3.9 | $528.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 27.1 | 1.0 | 28.2 | 1.0 | 77.0 | 2.4 | $132.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 58.7 | 3.1 | 15.1 | 0.0 | 0.0 | 3.6 | $73.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 59.1 | 1.6 | 18.0 | 1.0 | 20.3 | 3.5 | $97.4 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 80.7 | 1.0 | 14.7 | 2.4 | 110.1 | 4.4 | $205.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.4 | 346.2 | 12.7 | 323.3 | 6.4 | 156.0 | 29.4 | $825.5 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 31.8 | 10,982.2 | 39.5 | 2,235.0 | 29.2 | 4,394.4 | 100.5 | $17,611.7 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 52.3 | 0.5 | $52.3 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 514.8 | 1.0 | $514.8 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,158.2 | 0.0 | 0.0 | 0.5 | 448.5 | 1.0 | $1,606.8 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 544.6 | 0.0 | 0.0 | 1.0 | 300.3 | 1.5 | $844.9 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 395.7 | 0.0 | 0.0 | 1.0 | $395.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 882.1 | 0.0 | 0.0 | 1.0 | 211.2 | 1.5 | $1,093.3 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 425.7 | 2.0 | 808.3 | 1.0 | 341.7 | 3.5 | $1,575.7 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 656.6 | 1.0 | 394.8 | 0.0 | 0.0 | 1.5 | $1,051.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,896.1 | 0.0 | 0.0 | 0.5 | 283.9 | 2.0 | $2,180.1 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 759.4 | 1.0 | 287.9 | 0.0 | 0.0 | 1.5 | $1,047.3 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,384.5 | 0.0 | 0.0 | 0.5 | 22.6 | 1.5 | $1,407.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,288.3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,288.3 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 313.7 | 2.5 | 467.0 | 0.5 | 19.5 | 3.6 | $800.2 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 115.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $115.4 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 130.0 | 0.0 | 0.0 | 0.5 | $130.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 11.3 | 0.5 | 29.6 | 1.0 | $41.0 |
| 68 | 0.4 | 364.3 | | | 0.0 | 0.0 | 0.5 | 87.7 | 0.5 | 71.0 | 0.5 | 54.0 | 2.0 | $577.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 80.4 | 0.0 | 0.0 | 1.9 | 277.5 | 2.4 | $357.8 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 73.0 | 3.1 | 62.2 | 2.0 | 188.7 | 5.6 | $323.8 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 643.5 | 1.5 | 85.2 | 3.0 | 336.9 | 6.4 | $1,065.5 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 116.6 | 2.5 | 76.2 | 1.0 | 49.1 | 4.6 | $241.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 25.3 | 2.0 | 112.4 | 3.0 | 193.8 | 5.5 | $331.5 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 30.4 | 2.0 | 191.0 | 4.0 | $221.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 141.1 | 2.1 | 77.9 | 2.9 | 252.3 | 5.5 | $471.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 69.0 | 1.6 | 27.3 | 0.0 | 0.0 | 3.1 | $96.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 79.8 | 1.0 | 2.2 | 2.0 | 78.6 | 4.0 | $160.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 30.1 | 2.5 | 20.1 | 1.0 | 8.2 | 4.5 | $58.4 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 6.2 | 2.5 | 37.9 | 3.4 | 113.7 | 6.4 | $157.8 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 13.3 | 436.0 | 11.2 | 276.1 | 7.7 | 266.4 | 32.3 | $978.5 |
| Total | 0.4 | 364.3 | 0.0 | $0.0 | 0.0 | 0.0 | 30.2 | 11,213.3 | 41.3 | 3,373.9 | 37.1 | 4,234.8 | 109.1 | $19,186.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 209.8 | 0.0 | 0.0 | 0.5 | $209.8 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,040.6 | 0.0 | 0.0 | 0.5 | 417.7 | 1.0 | $1,458.3 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 755.9 | 1.0 | $755.9 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 345.7 | 0.5 | 75.6 | 1.0 | $421.3 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 502.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $502.3 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 426.7 | 0.0 | 0.0 | 1.0 | $426.7 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,471.7 | 0.0 | 0.0 | 2.0 | 806.6 | 2.9 | $2,278.2 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 307.6 | 2.0 | 899.9 | 2.9 | $1,207.5 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,729.1 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $1,729.1 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 521.2 | 2.0 | $521.2 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.0 | 1,106.1 | 0.0 | 0.0 | 0.5 | 183.0 | 3.5 | $1,289.1 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,073.4 | 1.5 | 152.5 | 2.0 | 451.1 | 4.5 | $1,677.1 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 395.6 | 0.5 | 15.1 | 2.5 | $410.7 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 268.5 | 2.0 | 231.9 | 1.5 | 399.2 | 4.0 | $899.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,033.1 | 2.5 | 244.0 | 1.0 | 124.1 | 5.0 | $1,401.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 79.3 | 1.0 | 210.1 | 1.5 | $289.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 33.5 | 1.6 | 90.8 | 4.4 | 464.0 | 6.5 | $588.3 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 862.2 | 0.0 | 0.0 | 2.0 | 150.4 | 3.5 | $1,012.6 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 361.5 | 3.6 | 145.2 | 1.5 | 43.9 | 6.1 | $550.6 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 420.6 | 3.6 | 53.8 | 3.4 | 389.7 | 8.4 | $864.1 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 341.9 | 1.6 | 13.2 | 1.5 | 26.3 | 4.0 | $381.4 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 28.2 | 1.0 | 12.4 | 2.5 | 172.9 | 5.0 | $213.4 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 449.6 | 4.5 | 31.7 | 1.0 | 31.8 | 7.9 | $513.1 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 16.2 | 2.0 | 21.9 | 1.5 | 64.1 | 4.9 | $102.1 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 150.0 | 1.5 | 23.4 | 0.5 | 4.8 | 4.0 | $178.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 14.3 | 611.1 | 15.8 | 338.7 | 9.4 | 286.4 | 39.5 | $1,236.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 36.5 | 11,499.3 | 46.7 | 3,124.0 | 41.7 | 6,493.9 | 125.0 | $21,117.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 180.2 | 0.5 | $180.2 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 120.5 | 1.0 | 258.8 | 0.0 | 0.0 | 1.5 | $379.3 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 226.6 | 0.0 | 0.0 | 0.5 | 89.3 | 1.0 | $315.9 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1,061.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $1,061.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 989.6 | 0.5 | 74.9 | 0.0 | 0.0 | 1.0 | $1,064.4 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 183.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $183.5 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 885.8 | 0.0 | 0.0 | 1.0 | 604.3 | 1.5 | $1,490.1 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 683.4 | 1.5 | $683.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 164.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $164.4 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 158.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $158.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 235.4 | 0.5 | $235.4 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 423.3 | 0.5 | 144.8 | 0.5 | 219.1 | 1.5 | $787.2 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,240.3 | 0.5 | 94.0 | 1.0 | 81.2 | 2.5 | $1,415.5 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 1,824.4 | 0.0 | 0.0 | 1.0 | 224.0 | 2.9 | $2,048.4 |
| 66 | 0.0 | 0.0 | | | 0.4 | 494.8 | 1.0 | 416.1 | 1.5 | 311.1 | 0.5 | 34.1 | 3.4 | $1,256.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 483.7 | 0.5 | 15.4 | 3.0 | $499.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 306.2 | 1.0 | 53.4 | 2.5 | $359.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 93.2 | 0.0 | 0.0 | 0.5 | $93.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.4 | 498.6 | 2.4 | $498.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 66.1 | 2.0 | 237.6 | 2.5 | $303.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 879.4 | 3.5 | 247.0 | 0.5 | 17.0 | 6.4 | $1,143.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 105.3 | 1.0 | 8.7 | 4.0 | 283.7 | 6.0 | $397.7 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 44.7 | 0.5 | 3.5 | 3.5 | 230.8 | 4.5 | $279.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 5.4 | 1.5 | 107.1 | 2.0 | $112.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 373.5 | 2.0 | 48.9 | 2.9 | 145.4 | 7.4 | $567.8 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 280.1 | 1.5 | 11.3 | 1.0 | 49.3 | 3.9 | $340.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 247.4 | 1.0 | 12.1 | 1.5 | 34.1 | 5.0 | $293.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 130.9 | 1.0 | 15.6 | 2.0 | 82.8 | 4.5 | $229.3 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 17.8 | 802.2 | 10.1 | 272.0 | 11.2 | 285.7 | 39.1 | $1,359.9 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 494.8 | 38.0 | 10,557.4 | 30.3 | 2,457.5 | 40.8 | 4,392.0 | 109.5 | $17,901.6 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 39.0 | 0.0 | 0.0 | 0.5 | $39.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 108.3 | 1.0 | 444.2 | 0.0 | 0.0 | 1.5 | $552.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 381.7 | 0.5 | 413.9 | 1.0 | $795.7 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 251.8 | 0.0 | 0.0 | 1.0 | $251.8 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 271.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $271.1 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 133.2 | 0.0 | 0.0 | 1.0 | $133.2 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 483.5 | 1.0 | 201.0 | 1.9 | 1,028.7 | 3.4 | $1,713.2 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 154.7 | 0.0 | 0.0 | 0.5 | 24.0 | 1.0 | $178.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 575.7 | 0.5 | 164.1 | 1.0 | 357.6 | 2.0 | $1,097.4 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 2,064.1 | 0.0 | 0.0 | 1.0 | 82.8 | 3.0 | $2,146.9 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 244.8 | 0.5 | 15.6 | 1.5 | 266.6 | 2.5 | $527.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 558.4 | 0.0 | 0.0 | 1.9 | 462.4 | 2.4 | $1,020.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,009.3 | 0.5 | 12.0 | 1.5 | 456.1 | 3.0 | $1,477.5 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 46.6 | 0.0 | 0.0 | 2.0 | 444.0 | 2.5 | $490.5 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 255.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $255.9 |
| 70 | 0.0 | 0.0 | | | 0.4 | 73.6 | 0.5 | 387.5 | 0.5 | 16.5 | 1.0 | 207.1 | 2.5 | $684.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 661.9 | 0.5 | 27.0 | 0.0 | 0.0 | 1.5 | $688.9 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 494.9 | 2.0 | 119.7 | 1.5 | 217.3 | 4.4 | $831.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 848.3 | 2.0 | 76.9 | 2.0 | 53.3 | 6.5 | $978.4 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 752.1 | 3.1 | 126.9 | 3.0 | 196.2 | 8.5 | $1,075.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 187.2 | 1.0 | 16.5 | 5.9 | 448.0 | 8.4 | $651.8 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 29.3 | 3.1 | 43.4 | 3.9 | 276.4 | 7.4 | $349.1 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 42.3 | 2.0 | 14.4 | 0.5 | 3.3 | 3.5 | $60.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.9 | 412.1 | 3.0 | 31.9 | 1.5 | 34.8 | 7.4 | $478.8 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 124.8 | 0.0 | 0.0 | 0.5 | 24.8 | 2.5 | $149.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 20.1 | 810.4 | 14.6 | 419.0 | 8.8 | 277.3 | 43.5 | $1,506.8 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 73.6 | 43.0 | 10,523.2 | 38.5 | 2,534.8 | 40.2 | 5,274.6 | 122.1 | $18,406.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 232.2 | 0.5 | $232.2 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 110.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $110.4 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 320.9 | 0.5 | $320.9 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 324.0 | 0.0 | 0.0 | 0.5 | $324.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 177.7 | 1.0 | 534.2 | 0.0 | 0.0 | 1.5 | $711.9 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 47.7 | 0.5 | 307.4 | 1.0 | $355.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 493.2 | 0.0 | 0.0 | 1.0 | 110.4 | 1.5 | $603.6 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 78.9 | 0.0 | 0.0 | 0.5 | 244.9 | 1.0 | $323.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,394.5 | 0.0 | 0.0 | 0.5 | 136.8 | 2.5 | $1,531.3 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 505.5 | 0.5 | 42.2 | 2.5 | $547.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 618.9 | 0.0 | 0.0 | 2.0 | $618.9 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 57.0 | 0.0 | 0.0 | 2.5 | 868.9 | 3.0 | $925.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 978.1 | 2.0 | 321.6 | 1.0 | 192.5 | 4.0 | $1,492.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 237.5 | 0.5 | 109.9 | 2.0 | 140.2 | 3.0 | $487.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 826.6 | 2.0 | 261.8 | 1.0 | 225.2 | 3.9 | $1,313.7 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 300.4 | 0.5 | 8.4 | 2.5 | 335.7 | 3.9 | $644.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 355.4 | 1.5 | 199.6 | 1.5 | 206.0 | 3.5 | $761.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 599.5 | 1.0 | 53.5 | 1.9 | 269.5 | 3.9 | $922.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 509.6 | 1.0 | 85.6 | 1.5 | 116.5 | 4.5 | $711.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 46.5 | 4.6 | 174.8 | 1.0 | 93.4 | 6.1 | $314.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 477.4 | 2.1 | 50.6 | 1.5 | 78.0 | 5.5 | $606.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.0 | 289.9 | 1.6 | 9.8 | 3.5 | 161.1 | 8.0 | $460.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 151.1 | 3.5 | 29.3 | 2.5 | 91.2 | 8.0 | $271.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 17.2 | 1.6 | 3.3 | 1.5 | 41.4 | 3.6 | $61.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 24.2 | 2.5 | 35.0 | 4.9 | 212.8 | 8.9 | $272.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.3 | 444.0 | 12.8 | 371.0 | 8.4 | 310.7 | 31.4 | $1,125.7 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 31.1 | 7,568.8 | 43.3 | 3,744.6 | 40.8 | 4,738.0 | 115.2 | $16,051.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 147.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $147.4 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 117.7 | 0.0 | 0.0 | 0.5 | $117.7 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 481.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $481.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 194.8 | 0.5 | 74.8 | 0.5 | 40.9 | 2.0 | $310.5 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 658.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $658.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 906.2 | 0.0 | 0.0 | 2.0 | 794.3 | 2.5 | $1,700.5 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 0.4 | 2,738.3 | | | 0.0 | 0.0 | 1.0 | 959.5 | 0.0 | 0.0 | 2.0 | 852.7 | 3.4 | $4,550.5 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 838.4 | 1.0 | 355.5 | 1.0 | 309.8 | 2.5 | $1,503.7 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 368.0 | 1.5 | 534.5 | 3.0 | $902.5 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 853.4 | 0.0 | 0.0 | 1.0 | 186.0 | 2.0 | $1,039.5 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,621.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | $1,621.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,019.0 | 0.5 | 161.9 | 3.0 | 713.1 | 4.5 | $1,894.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 143.5 | 0.0 | 0.0 | 0.5 | $143.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 50.1 | 1.9 | 373.1 | 2.9 | $423.2 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 678.2 | 1.0 | 134.5 | 0.0 | 0.0 | 2.0 | $812.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 177.5 | 0.5 | 19.8 | 1.0 | 204.2 | 2.0 | $401.5 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 8.6 | 1.0 | 35.9 | 1.5 | $44.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 507.4 | 1.0 | 26.7 | 1.5 | 105.1 | 3.5 | $639.2 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 64.4 | 0.0 | 0.0 | 1.0 | 108.5 | 1.5 | $172.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 531.0 | 2.5 | 203.1 | 0.0 | 0.0 | 3.5 | $734.1 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 89.5 | 2.0 | 156.5 | 4.0 | $246.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 389.6 | 0.5 | 5.7 | 1.5 | 113.7 | 3.5 | $509.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 30.5 | 4.1 | 63.6 | 1.5 | 26.5 | 6.1 | $120.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 220.2 | 3.6 | 17.3 | 3.5 | 68.9 | 8.6 | $306.4 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 5.4 | 647.6 | 1.6 | 13.5 | 0.5 | 30.1 | 7.5 | $691.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 3.0 | 29.5 | 2.5 | 38.8 | 6.5 | $68.2 |
| 80 and Over | 0.0 | 0.0 | | | 0.4 | 26.0 | 19.2 | 859.5 | 16.3 | 420.7 | 7.8 | 204.6 | 43.6 | $1,510.7 |
| Total | 0.4 | 2,738.3 | 0.0 | $0.0 | 0.4 | 26.0 | 43.1 | 11,784.5 | 42.3 | 2,304.1 | 36.4 | 4,897.3 | 122.7 | $21,750.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 150.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $150.3 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 210.8 | 0.5 | $210.8 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 428.5 | 0.0 | 0.0 | 0.5 | 351.4 | 1.0 | $779.8 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 417.3 | 0.5 | $417.3 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,821.8 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $1,821.8 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 292.5 | 0.5 | 140.9 | 1.0 | $433.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 64.0 | 1.0 | $64.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 855.2 | 0.0 | 0.0 | 1.5 | 689.4 | 2.0 | $1,544.6 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,756.1 | 0.0 | 0.0 | 1.0 | 484.0 | 2.4 | $2,240.2 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 644.6 | 3.0 | 496.3 | 4.9 | $1,141.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 16.5 | 0.5 | 80.8 | 1.0 | $97.3 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 450.4 | 1.0 | 234.2 | 2.9 | 929.8 | 4.9 | $1,614.4 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 51.1 | 1.0 | 317.1 | 2.0 | $368.2 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 160.0 | 1.0 | 304.0 | 2.6 | $464.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 45.3 | 2.0 | 268.4 | 0.5 | 27.4 | 3.0 | $341.1 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 253.7 | 1.0 | 97.7 | 2.5 | $351.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 369.7 | 2.0 | 222.0 | 3.5 | 352.6 | 6.0 | $944.3 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 1.0 | 36.9 | 1.5 | $36.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 313.6 | 1.0 | 84.4 | 1.0 | 16.2 | 3.0 | $414.1 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 96.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $96.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 73.1 | 1.5 | 77.7 | 3.0 | $150.8 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 186.6 | 2.1 | 11.9 | 0.5 | 4.7 | 3.6 | $203.2 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 67.4 | 3.1 | 14.7 | 3.5 | 133.5 | 7.6 | $215.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 5.5 | 485.9 | 6.1 | 56.6 | 1.5 | 24.6 | 13.0 | $567.1 |
| 79 | 0.8 | 135.4 | | | 0.8 | 102.8 | 1.5 | 132.5 | 4.0 | 56.0 | 4.9 | 165.0 | 12.0 | $591.7 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 10.9 | 458.6 | 11.7 | 351.7 | 11.8 | 294.7 | 34.4 | $1,105.0 |
| Total | 0.8 | 135.4 | 0.0 | $0.0 | 0.8 | 102.8 | 27.8 | 7,618.5 | 41.7 | 2,791.5 | 44.3 | 5,716.9 | 115.5 | $16,365.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 141.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $141.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 437.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $437.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 304.0 | 0.5 | 194.7 | 0.0 | 0.0 | 1.0 | $498.7 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 195.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $195.6 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 202.3 | 0.0 | 0.0 | 0.5 | $202.3 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 523.4 | 0.0 | 0.0 | 0.5 | 175.8 | 1.0 | $699.2 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,272.3 | 0.0 | 0.0 | 0.5 | 259.9 | 1.5 | $1,532.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 177.7 | 0.0 | 0.0 | 0.5 | $177.7 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 144.1 | 1.0 | 69.2 | 1.0 | 134.4 | 2.5 | $347.8 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,258.9 | 0.5 | 168.4 | 0.0 | 0.0 | 1.5 | $1,427.3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 120.9 | 0.5 | 89.6 | 0.5 | 37.6 | 1.5 | $248.1 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 437.0 | 0.5 | 26.1 | 0.5 | 170.3 | 2.0 | $633.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 155.0 | 0.5 | $155.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 461.7 | 2.5 | 504.3 | 0.5 | 139.8 | 3.6 | $1,105.8 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 503.3 | 1.0 | 107.1 | 2.0 | 336.3 | 4.0 | $946.7 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 70.1 | 0.5 | 109.3 | 2.5 | $179.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 97.2 | 1.5 | 272.9 | 2.4 | $370.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 706.5 | 2.5 | 136.8 | 3.9 | 461.7 | 8.4 | $1,304.9 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 764.8 | 1.5 | 77.6 | 0.0 | 0.0 | 3.5 | $842.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 202.6 | 2.0 | 90.6 | 1.0 | 11.8 | 3.5 | $305.1 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 31.7 | 1.6 | 26.1 | 1.0 | 66.5 | 3.1 | $124.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 458.2 | 1.0 | 7.0 | 2.0 | 59.5 | 5.4 | $524.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 73.1 | 1.6 | 9.9 | 3.0 | 109.8 | 6.0 | $192.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 193.2 | 3.6 | 32.7 | 4.0 | 102.2 | 10.0 | $328.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.8 | 0.0 | 15.3 | 714.8 | 17.9 | 567.1 | 12.3 | 354.4 | 46.2 | $1,636.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.8 | 0.0 | 35.0 | 8,944.1 | 42.4 | 2,654.4 | 34.9 | 2,957.0 | 113.2 | $14,555.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 135.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $135.7 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 103.4 | 0.0 | 0.0 | 0.5 | 260.5 | 1.0 | $363.8 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 92.6 | 0.5 | 25.8 | 0.5 | 66.5 | 1.5 | $184.9 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 427.7 | 1.0 | 344.6 | 3.1 | $772.2 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,588.9 | 2.0 | 492.9 | 2.0 | 863.7 | 5.4 | $2,945.6 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,029.2 | 1.0 | 194.1 | 2.5 | 644.4 | 5.0 | $1,867.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,027.3 | 1.5 | 367.6 | 1.0 | 147.2 | 3.5 | $1,542.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,294.7 | 1.0 | 121.9 | 2.5 | 575.8 | 5.0 | $1,992.3 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 529.3 | 0.0 | 0.0 | 1.0 | 132.0 | 1.9 | $661.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 51.4 | 3.1 | 428.1 | 0.5 | 31.6 | 4.1 | $511.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 923.3 | 0.0 | 0.0 | 1.0 | 114.1 | 2.5 | $1,037.4 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 427.8 | 2.0 | 207.6 | 0.5 | 25.4 | 3.0 | $660.8 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 461.6 | 0.0 | 0.0 | 1.0 | 223.0 | 2.0 | $684.6 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 860.6 | 1.0 | 88.1 | 2.4 | 403.1 | 4.9 | $1,351.8 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 29.7 | 1.0 | 14.6 | 0.0 | 0.0 | 1.5 | $44.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 50.3 | 1.6 | 39.6 | 1.5 | 209.4 | 3.5 | $299.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 20.7 | 1.0 | 36.5 | 3.0 | 201.5 | 4.5 | $258.6 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 307.4 | 0.0 | 0.0 | 1.0 | 14.5 | 2.0 | $321.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 46.7 | 2.0 | 11.8 | 2.0 | 80.4 | 4.5 | $138.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 9.3 | 1.6 | 14.4 | 2.5 | 73.6 | 4.5 | $97.2 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 41.3 | 1.5 | 5.4 | 2.0 | 26.9 | 5.0 | $73.6 |
| 80 and Over | 0.4 | 54.5 | | | 0.0 | 0.0 | 16.9 | 844.7 | 14.8 | 299.4 | 12.3 | 301.2 | 44.4 | $1,499.7 |
| Total | 0.4 | 54.5 | 0.0 | $0.0 | 0.0 | 0.0 | 34.7 | 9,875.8 | 37.8 | 2,775.3 | 40.3 | 4,739.2 | 113.1 | $17,444.8 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 181.9 | 0.0 | 0.0 | 0.5 | $181.9 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 248.3 | 1.0 | 710.3 | 1.5 | $958.6 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 263.1 | 0.0 | 0.0 | 0.5 | $263.1 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 274.4 | 1.0 | $274.4 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 87.1 | 0.5 | 75.9 | 0.5 | 54.1 | 1.5 | $217.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 37.0 | 1.5 | 679.6 | 2.5 | $716.6 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,424.7 | 1.5 | 432.1 | 1.0 | 163.1 | 3.5 | $2,019.9 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 592.8 | 1.0 | 332.9 | 0.0 | 0.0 | 2.5 | $925.7 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 503.1 | 0.0 | 0.0 | 1.5 | 352.4 | 2.0 | $855.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 227.3 | 3.1 | 306.3 | 2.5 | 602.2 | 6.1 | $1,135.8 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 48.5 | 0.0 | 0.0 | 0.5 | $48.5 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 547.6 | 3.0 | 539.7 | 1.5 | 320.0 | 5.4 | $1,407.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 176.4 | 2.0 | 272.1 | 2.9 | $448.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 596.4 | 1.0 | 152.0 | 1.0 | 129.7 | 2.9 | $878.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 34.8 | 0.5 | 11.8 | 1.0 | 195.8 | 2.0 | $242.4 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 39.8 | 3.4 | 457.1 | 4.4 | $496.9 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 462.0 | 3.6 | 132.9 | 0.5 | 51.6 | 5.6 | $646.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 12.4 | 0.5 | 61.5 | 1.5 | $73.9 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 313.5 | 1.0 | 3.6 | 2.0 | 44.5 | 4.0 | $361.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 23.8 | 0.0 | 0.0 | 0.5 | 22.4 | 1.0 | $46.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 255.8 | 1.5 | 9.8 | 3.0 | 97.9 | 6.0 | $363.5 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 26.7 | 0.5 | 0.9 | 2.0 | 97.9 | 3.4 | $125.5 |
| 80 and Over | 0.0 | 0.0 | | | 0.4 | 35.2 | 20.7 | 1,256.6 | 22.5 | 517.3 | 10.3 | 287.6 | 53.9 | $2,096.7 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 35.2 | 32.4 | 6,352.3 | 46.0 | 3,522.5 | 36.4 | 4,874.1 | 115.3 | $14,784.0 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 114.4 | 0.5 | $114.4 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 96.3 | 0.0 | 0.0 | 0.5 | 103.8 | 1.0 | $200.1 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 82.7 | 0.5 | $82.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 374.8 | 1.5 | $374.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 110.2 | 2.0 | 594.3 | 2.5 | $704.5 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,068.8 | 0.5 | 178.7 | 1.0 | 415.5 | 2.4 | $1,663.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,347.0 | 0.0 | 0.0 | 2.9 | 826.7 | 4.4 | $2,173.7 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 82.9 | 0.5 | 54.2 | 1.5 | $137.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 131.6 | 0.5 | $131.6 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.8 | 0.0 | 0.0 | 0.5 | $21.8 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 356.1 | 0.5 | 94.7 | 2.4 | 483.8 | 3.9 | $934.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.9 | 1,720.8 | 0.5 | 77.5 | 2.9 | 330.6 | 6.3 | $2,128.9 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 60.3 | 3.4 | 641.0 | 3.9 | $701.3 |
| 73 | 0.0 | 0.0 | | | 0.4 | 29.3 | 0.0 | 0.0 | 2.0 | 137.0 | 1.0 | 175.0 | 3.5 | $341.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 623.1 | 0.5 | 41.2 | 1.5 | 180.3 | 4.4 | $844.6 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 326.9 | 1.5 | 91.7 | 1.5 | 170.1 | 3.9 | $588.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 353.4 | 4.0 | 103.5 | 1.0 | 20.2 | 6.5 | $477.1 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 26.6 | 2.0 | $26.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 96.6 | 1.0 | 1.5 | 1.0 | 26.6 | 2.5 | $124.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 57.3 | 1.0 | 13.5 | 0.5 | 28.5 | 2.5 | $99.4 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 23.2 | 862.1 | 22.0 | 556.0 | 14.2 | 417.0 | 59.4 | $1,835.0 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 29.3 | 37.4 | 6,908.4 | 36.3 | 1,570.5 | 40.0 | 5,197.8 | 114.1 | $13,706.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.4 | 1,310.6 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | $1,310.6 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 164.2 | 0.0 | 0.0 | 0.5 | $164.2 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 2,355.7 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | $2,355.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 843.1 | 0.5 | 38.5 | 1.0 | 99.5 | 2.0 | $981.1 |
| 64 | 0.4 | 2,698.3 | | | 0.0 | 0.0 | 0.5 | 78.0 | 0.0 | 0.0 | 0.5 | 242.5 | 1.4 | $3,018.8 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 717.2 | 1.0 | 237.0 | 0.5 | 133.8 | 2.5 | $1,088.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 523.4 | 2.0 | 565.7 | 2.4 | 861.6 | 5.4 | $1,950.7 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,300.9 | 2.5 | 397.6 | 2.0 | 497.6 | 6.0 | $2,196.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 545.5 | 1.0 | 88.3 | 1.0 | 33.6 | 2.5 | $667.4 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.9 | 918.5 | 2.5 | 334.2 | 2.5 | 502.3 | 7.9 | $1,755.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 45.4 | 1.0 | 73.4 | 1.0 | 269.6 | 2.5 | $388.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 326.6 | 0.5 | 15.8 | 1.0 | 236.7 | 3.0 | $579.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 362.4 | 1.0 | 49.2 | 2.0 | 254.6 | 3.5 | $666.2 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 10.4 | 2.4 | 394.4 | 2.9 | $404.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 304.4 | 1.0 | 84.0 | 3.0 | 298.8 | 4.9 | $687.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 135.5 | 1.5 | 140.8 | 4.0 | $276.4 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 231.8 | 0.0 | 0.0 | 0.5 | 10.3 | 2.0 | $242.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 24.8 | 1.5 | 15.7 | 2.9 | 160.6 | 5.4 | $201.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 39.4 | 3.1 | 25.5 | 0.0 | 0.0 | 3.6 | $64.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 241.3 | 1.0 | 2.9 | 3.4 | 115.8 | 6.4 | $360.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 23.1 | 1,315.9 | 19.4 | 425.7 | 7.0 | 198.8 | 49.4 | $1,940.3 |
| Total | 0.9 | 4,008.9 | 0.0 | $0.0 | 0.0 | 0.0 | 41.0 | 10,174.2 | 41.8 | 2,663.7 | 34.3 | 4,451.4 | 118.0 | $21,298.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 144.0 | 0.5 | $144.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 382.4 | 0.0 | 0.0 | 1.0 | $382.4 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 859.9 | 0.0 | 0.0 | 1.0 | 106.8 | 1.5 | $966.8 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 171.9 | 1.5 | 173.1 | 2.5 | $345.1 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 278.0 | 0.5 | 37.2 | 1.0 | 91.0 | 2.5 | $406.2 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 445.2 | 0.5 | 207.8 | 2.1 | $652.9 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 361.9 | 1.0 | 100.7 | 1.5 | 300.8 | 3.0 | $763.3 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 17.1 | 0.5 | $17.1 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 204.5 | 1.5 | 185.2 | 3.1 | $389.7 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 | 335.0 | 1.5 | 302.5 | 4.1 | $637.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 666.2 | 0.0 | 0.0 | 2.9 | 603.5 | 4.9 | $1,269.7 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 850.2 | 1.5 | 138.0 | 1.5 | 93.5 | 4.5 | $1,081.7 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 110.9 | 2.5 | 236.6 | 4.5 | $347.5 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 48.9 | 2.4 | 215.7 | 3.4 | $264.6 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 268.5 | 1.0 | 65.8 | 1.0 | 124.1 | 3.0 | $458.4 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 175.1 | 3.5 | 102.5 | 1.0 | 79.7 | 4.9 | $357.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.0 | 414.8 | 0.5 | 3.9 | 0.5 | 23.7 | 4.0 | $442.4 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 10.1 | 0.5 | 7.8 | 1.5 | 13.9 | 2.5 | $31.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 141.7 | 2.1 | 9.0 | 2.5 | 56.4 | 5.5 | $207.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 19.8 | 1,013.4 | 16.4 | 458.8 | 15.3 | 424.4 | 51.5 | $1,896.7 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 31.3 | 5,039.8 | 37.8 | 2,622.4 | 40.5 | 3,399.9 | 109.5 | $11,062.1 |
| **Diagnosis Year** | | | | | | | | | | | | | | |
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 212.3 | 0.0 | 0.0 | 0.5 | 40.5 | 1.5 | $252.8 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 179.1 | 0.5 | 61.6 | 0.0 | 0.0 | 1.5 | $240.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 60.0 | 0.0 | 0.0 | 0.5 | $60.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 811.7 | 0.0 | 0.0 | 1.0 | 227.0 | 1.5 | $1,038.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 1,119.3 | 0.5 | 56.9 | 1.5 | 116.0 | 3.0 | $1,292.2 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 245.5 | 1.0 | 233.1 | 2.5 | $478.6 |
| 67 | 0.4 | 250.7 | | | 0.0 | 0.0 | 1.0 | 1,107.3 | 2.0 | 366.7 | 2.0 | 690.2 | 5.5 | $2,414.9 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 340.5 | 1.0 | 249.5 | 2.4 | 638.9 | 4.4 | $1,228.9 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 519.9 | 3.0 | 479.8 | 0.5 | 125.9 | 4.0 | $1,125.7 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 47.2 | 0.5 | 30.2 | 0.5 | 28.1 | 1.5 | $105.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 42.5 | 0.5 | 65.8 | 0.5 | 123.1 | 1.5 | $231.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 263.9 | 0.0 | 0.0 | 2.5 | 211.9 | 3.5 | $475.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 32.7 | 2.5 | 197.1 | 1.0 | 176.4 | 3.9 | $406.2 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 124.6 | 1.5 | 63.8 | 4.5 | $188.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 182.6 | 3.5 | 215.5 | 1.5 | 139.9 | 6.0 | $538.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 357.2 | 1.0 | 39.2 | 1.0 | 26.7 | 3.6 | $423.2 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 260.6 | 1.5 | 13.5 | 1.0 | 48.4 | 4.0 | $322.5 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 51.3 | 1.5 | 21.5 | 0.5 | 21.2 | 3.0 | $93.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 144.5 | 1.0 | 4.1 | 3.9 | 164.7 | 5.9 | $313.3 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 22.4 | 1,052.7 | 17.3 | 515.7 | 7.0 | 252.3 | 46.7 | $1,820.7 |
| Total | 0.4 | 250.7 | 0.0 | $0.0 | 0.0 | 0.0 | 36.9 | 6,725.4 | 41.6 | 2,747.2 | 29.7 | 3,328.2 | 108.5 | $13,051.5 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 33.7 | 0.5 | $33.7 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 179.1 | 1.0 | $179.1 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 389.1 | 2.0 | $389.1 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 228.3 | 0.0 | 0.0 | 1.0 | 189.4 | 2.0 | $417.7 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 972.0 | 1.0 | 65.2 | 0.5 | 216.2 | 2.5 | $1,253.3 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 149.6 | 2.0 | 494.8 | 2.5 | $644.4 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 636.8 | 0.5 | 80.4 | 0.0 | 0.0 | 1.5 | $717.2 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 604.6 | 2.5 | 500.1 | 1.0 | 176.6 | 4.5 | $1,281.3 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,021.3 | 2.0 | 276.8 | 1.0 | 163.1 | 4.4 | $1,461.2 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 86.6 | 1.0 | 16.8 | 0.5 | 125.6 | 2.0 | $229.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 216.7 | 2.5 | 339.4 | 5.0 | $556.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 334.0 | 1.0 | 109.9 | 1.5 | 202.6 | 3.0 | $646.5 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 161.5 | 1.0 | 89.2 | 2.0 | 175.6 | 3.9 | $426.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 232.8 | 2.0 | 85.6 | 3.0 | 320.6 | 6.0 | $639.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 36.4 | 2.5 | 88.4 | 1.0 | 60.0 | 4.0 | $184.8 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 39.5 | 3.1 | 22.5 | 2.5 | 140.0 | 7.0 | $201.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 188.2 | 1.6 | 17.8 | 2.0 | 72.1 | 5.1 | $278.1 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 201.7 | 0.5 | 2.1 | 5.4 | 247.0 | 7.4 | $450.9 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 25.6 | 1,230.5 | 13.8 | 367.0 | 11.3 | 460.6 | 50.6 | $2,058.1 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 39.0 | 5,974.3 | 35.6 | 2,087.9 | 40.3 | 3,985.4 | 114.9 | $12,047.6 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 83.3 | 0.5 | 56.7 | 1.0 | $140.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 84.4 | 0.0 | 0.0 | 0.5 | 26.2 | 1.0 | $110.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 70.0 | 0.5 | 66.1 | 1.5 | $136.1 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 832.1 | 1.6 | 106.8 | 1.0 | 39.9 | 3.6 | $978.8 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 649.5 | 1.0 | 54.6 | 1.0 | 199.8 | 3.0 | $904.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 120.6 | 1.5 | 245.7 | 2.0 | $366.3 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 167.3 | 2.5 | 367.8 | 4.0 | $535.1 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 441.8 | 0.5 | 8.6 | 1.0 | 115.3 | 2.0 | $565.7 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 79.9 | 2.9 | 464.1 | 4.5 | $544.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 102.2 | 1.6 | 123.3 | 2.5 | 318.7 | 5.0 | $544.2 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 462.5 | 3.0 | 227.4 | 2.0 | 148.5 | 6.0 | $838.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 600.7 | 1.6 | 31.4 | 2.5 | 298.0 | 6.5 | $930.1 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 53.0 | 0.5 | 11.1 | 3.0 | $64.2 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 287.2 | 2.5 | 16.2 | 0.5 | 4.2 | 4.5 | $307.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 428.8 | 1.0 | 15.7 | 2.5 | 91.1 | 5.9 | $535.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 47.5 | 1.0 | 16.2 | 2.5 | 87.6 | 5.5 | $151.2 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 18.2 | 922.9 | 20.6 | 538.1 | 15.2 | 564.3 | 53.9 | $2,025.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 31.7 | 4,859.7 | 42.0 | 1,712.3 | 39.3 | 3,105.1 | 112.9 | $9,677.1 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 35.0 | 0.5 | $35.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.8 | 0.0 | 0.0 | 0.5 | $21.8 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 107.1 | 1.0 | $107.1 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 79.2 | 0.0 | 0.0 | 0.5 | 147.8 | 1.0 | $227.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 67.5 | 1.0 | $67.5 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 140.1 | 0.0 | 0.0 | 1.0 | $140.1 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 764.9 | 1.6 | 69.7 | 0.5 | 185.3 | 4.0 | $1,019.9 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 314.5 | 1.0 | 135.3 | 0.5 | 167.1 | 2.5 | $616.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 235.9 | 2.1 | 384.0 | 2.9 | 498.7 | 5.9 | $1,118.5 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 1,081.6 | 2.5 | 319.5 | 3.4 | 747.3 | 7.4 | $2,148.4 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 640.2 | 0.5 | 54.3 | 0.5 | 112.4 | 2.0 | $807.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 382.2 | 0.5 | 11.4 | 2.5 | 218.7 | 4.0 | $612.4 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 42.2 | 0.5 | 46.4 | 2.9 | 242.8 | 3.9 | $331.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 48.4 | 2.6 | 71.3 | 1.5 | 190.8 | 4.6 | $310.5 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 360.1 | 1.0 | 39.5 | 2.0 | 153.2 | 3.9 | $552.9 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 147.9 | 1.6 | 4.8 | 1.0 | 81.4 | 3.5 | $234.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 293.8 | 1.5 | 17.7 | 1.5 | 48.7 | 4.5 | $360.2 |
| 79 | 0.0 | 0.0 | | | 0.8 | 125.4 | 0.5 | 32.3 | 1.0 | 5.4 | 1.5 | 93.2 | 3.8 | $256.3 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 19.8 | 1,120.1 | 12.8 | 439.3 | 13.7 | 524.2 | 46.4 | $2,083.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.8 | 125.4 | 32.7 | 5,543.4 | 30.8 | 1,760.4 | 37.2 | 3,621.1 | 101.5 | $11,050.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 31.7 | 0.5 | $31.7 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.1 | 0.5 | 54.6 | 1.0 | $75.7 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 123.2 | 0.0 | 0.0 | 1.0 | $123.2 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.1 | 254.8 | 0.0 | 0.0 | 2.1 | $254.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 166.0 | 0.5 | $166.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 737.2 | 1.0 | 113.7 | 0.0 | 0.0 | 2.0 | $850.9 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 125.5 | 1.0 | 187.4 | 1.5 | $312.9 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 275.3 | 0.5 | 121.5 | 2.5 | $396.7 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.4 | 1,590.5 | 0.0 | 0.0 | 2.5 | 351.8 | 5.9 | $1,942.3 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 76.2 | 1.9 | 283.3 | 2.9 | $359.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 66.4 | 1.0 | 60.3 | 2.0 | $126.7 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 47.3 | 1.5 | 172.6 | 2.0 | $219.9 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 331.0 | 2.5 | 114.1 | 4.9 | 395.1 | 8.9 | $840.2 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.4 | 665.0 | 1.5 | 45.4 | 1.5 | 71.8 | 5.4 | $782.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 270.9 | 2.0 | 13.2 | 0.5 | 8.7 | 5.0 | $292.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.9 | 430.6 | 3.1 | 40.5 | 2.4 | 103.6 | 8.4 | $574.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.4 | 205.9 | 1.0 | 12.2 | 1.5 | 85.2 | 6.0 | $303.2 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 23.2 | 1,146.5 | 21.9 | 794.9 | 13.2 | 414.5 | 58.3 | $2,355.9 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 40.4 | 5,377.6 | 41.8 | 2,123.8 | 33.8 | 2,508.1 | 116.0 | $10,009.5 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 89.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $89.6 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 37.1 | 0.0 | 0.0 | 0.5 | $37.1 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 67.9 | 0.5 | 16.2 | 0.5 | 169.3 | 1.5 | $253.5 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 38.4 | 1.5 | 173.8 | 2.0 | $212.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 52.1 | 1.0 | 22.2 | 0.0 | 0.0 | 1.5 | $74.3 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 3.4 | 2,067.8 | 1.0 | 99.9 | 2.0 | 426.8 | 6.4 | $2,594.5 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 832.6 | 1.6 | 106.0 | 1.5 | 257.4 | 4.0 | $1,195.9 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 149.8 | 0.0 | 0.0 | 2.5 | $149.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 368.1 | 1.0 | 43.4 | 0.0 | 0.0 | 2.0 | $411.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 277.2 | 3.0 | 156.1 | 3.0 | 311.8 | 7.0 | $745.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 39.4 | 2.5 | 71.4 | 2.5 | 127.0 | 6.0 | $237.8 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.9 | 378.8 | 2.0 | 11.2 | 2.0 | 151.5 | 5.9 | $541.5 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 34.0 | 2.5 | 37.6 | 1.5 | 42.9 | 5.5 | $114.5 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.5 | 252.0 | 0.5 | 2.3 | 1.0 | 50.8 | 3.9 | $305.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 21.8 | 1,040.6 | 21.3 | 754.0 | 12.3 | 450.9 | 55.4 | $2,245.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 36.6 | 5,500.2 | 40.8 | 1,545.5 | 27.6 | 2,162.2 | 104.9 | $9,207.9 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 21.9 | 0.5 | 28.4 | 1.0 | $50.4 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 23.9 | 0.5 | $23.9 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 138.6 | 1.0 | 66.1 | 1.0 | 108.0 | 2.5 | $312.6 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 88.7 | 0.0 | 0.0 | 0.5 | $88.7 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 39.2 | 0.5 | 106.4 | 1.5 | $145.5 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 1,170.2 | 0.0 | 0.0 | 1.0 | 189.6 | 3.0 | $1,359.7 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 143.2 | 0.5 | 92.6 | 2.0 | 305.0 | 3.0 | $540.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 72.1 | 1.5 | 71.6 | 2.0 | $143.7 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 110.6 | 3.0 | 203.1 | 2.5 | 161.0 | 6.0 | $474.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 3.5 | 281.6 | 1.5 | 44.9 | 5.0 | $326.5 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 745.3 | 0.5 | 37.8 | 2.0 | 124.5 | 3.9 | $907.6 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 49.0 | 2.0 | 132.5 | 4.5 | $181.5 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 435.8 | 3.0 | 18.2 | 1.0 | 68.2 | 6.0 | $522.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 348.7 | 1.6 | 24.1 | 1.0 | 43.8 | 4.5 | $416.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 34.3 | 2.0 | 31.1 | 2.0 | 126.1 | 4.5 | $191.5 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 17.8 | 629.6 | 18.3 | 716.3 | 14.2 | 556.6 | 50.2 | $1,902.5 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 27.2 | 3,756.2 | 38.6 | 1,741.9 | 33.0 | 2,090.3 | 98.8 | $7,588.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.4 | 311.0 | | | 0.0 | 0.0 | 1.0 | 171.4 | 0.5 | 21.8 | 0.0 | 0.0 | 2.0 | $504.2 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 70.7 | 0.5 | 33.7 | 0.0 | 0.0 | 1.0 | $104.4 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 40.1 | 0.5 | $40.1 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 54.2 | 1.0 | $54.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 92.4 | 0.0 | 0.0 | 0.5 | $92.4 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 292.7 | 0.0 | 0.0 | 0.5 | 28.3 | 1.0 | $321.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 216.6 | 1.0 | 80.8 | 2.5 | 206.9 | 4.0 | $504.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 188.1 | 0.5 | 49.5 | 1.0 | 21.3 | 2.0 | $258.9 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 132.6 | 1.0 | 36.6 | 3.5 | $169.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 288.4 | 2.0 | 95.3 | 2.0 | 306.0 | 5.0 | $689.6 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 102.6 | 1.0 | 13.5 | 2.5 | 215.0 | 5.6 | $331.1 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 281.5 | 1.6 | 13.0 | 0.5 | 4.6 | 3.0 | $299.1 |
| 78 | 0.4 | 883.0 | | | 0.0 | 0.0 | 1.0 | 94.2 | 5.0 | 49.9 | 1.5 | 85.2 | 7.9 | $1,112.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 104.9 | 1.5 | 14.5 | 2.5 | 149.5 | 5.0 | $268.9 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 22.8 | 1,478.7 | 18.3 | 590.9 | 11.7 | 473.5 | 52.8 | $2,543.1 |
| Total | 0.9 | 1,193.9 | 0.0 | $0.0 | 0.0 | 0.0 | 31.8 | 3,289.6 | 35.1 | 1,187.8 | 27.1 | 1,621.4 | 94.9 | $7,292.8 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 24.8 | 0.5 | $24.8 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 243.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $243.7 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 387.4 | 0.5 | 94.2 | 0.0 | 0.0 | 1.5 | $481.6 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 99.5 | 0.0 | 0.0 | 2.0 | 115.4 | 2.5 | $214.9 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 75.0 | 1.5 | 136.6 | 3.1 | $211.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 583.1 | 0.0 | 0.0 | 2.0 | 171.9 | 2.9 | $755.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 185.5 | 2.0 | 160.8 | 0.0 | 0.0 | 3.0 | $346.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 133.7 | 1.5 | 86.5 | 0.5 | 78.0 | 2.5 | $298.3 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 41.9 | 0.0 | 0.0 | 0.5 | 6.3 | 1.0 | $48.1 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 347.6 | 0.0 | 0.0 | 4.0 | 192.0 | 6.0 | $539.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 252.3 | 3.1 | 39.4 | 2.9 | 182.1 | 7.4 | $473.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 71.3 | 2.5 | 25.7 | 3.5 | 138.3 | 7.0 | $235.4 |
| 80 and Over | 0.4 | 141.0 | | | 0.0 | 0.0 | 19.1 | 963.0 | 17.4 | 620.8 | 14.2 | 621.9 | 51.1 | $2,346.7 |
| Total | 0.4 | 141.0 | 0.0 | $0.0 | 0.0 | 0.0 | 28.6 | 3,309.0 | 28.6 | 1,102.5 | 31.4 | 1,667.3 | 89.0 | $6,219.7 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 73.5 | 0.5 | 17.5 | 1.5 | 68.7 | 2.5 | $159.8 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.4 | 58.8 | 0.0 | 0.0 | 0.5 | 13.9 | 0.0 | 0.0 | 1.0 | $72.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 112.9 | 1.0 | 60.1 | 0.0 | 0.0 | 2.0 | $172.9 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 630.9 | 0.5 | 45.9 | 0.5 | 88.6 | 3.0 | $765.4 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 234.8 | 1.0 | 77.2 | 0.5 | 111.0 | 2.0 | $423.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 114.9 | 3.0 | 152.4 | 5.0 | $267.4 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 687.3 | 1.6 | 24.1 | 0.5 | 47.8 | 3.5 | $759.1 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 384.2 | 2.5 | 36.1 | 1.0 | 70.3 | 5.6 | $490.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 138.7 | 1.6 | 3.4 | 1.5 | 62.7 | 4.6 | $204.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 147.0 | 2.0 | 15.7 | 2.5 | 168.8 | 6.5 | $331.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 2.0 | 236.4 | 2.1 | 26.9 | 1.0 | 68.7 | 5.0 | $332.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 14.4 | 891.6 | 18.8 | 771.5 | 7.9 | 314.2 | 41.1 | $1,977.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 58.8 | 27.4 | 3,537.4 | 34.2 | 1,207.1 | 19.8 | 1,153.3 | 81.9 | $5,956.5 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 69.2 | 0.0 | 0.0 | 1.5 | 63.8 | 2.0 | $133.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 19.2 | 0.5 | $19.2 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 34.2 | 0.5 | $34.2 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 20.1 | 0.0 | 0.0 | 0.5 | $20.1 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 23.4 | 1.0 | 103.3 | 2.0 | $126.7 |
| 73 | 0.4 | 1,173.3 | | | 0.0 | 0.0 | 1.0 | 279.4 | 0.0 | 0.0 | 1.0 | 22.6 | 2.5 | $1,475.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 10.7 | 1.0 | 116.6 | 1.5 | $127.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.6 | 69.6 | 2.0 | 178.6 | 4.6 | $248.2 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 65.3 | 1.0 | 4.8 | 1.0 | 130.4 | 3.0 | $200.5 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 157.2 | 1.0 | 2.8 | 2.0 | 68.9 | 3.5 | $228.9 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 225.0 | 2.1 | 38.7 | 2.0 | 111.9 | 5.0 | $375.6 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 27.8 | 2.6 | 43.6 | 1.0 | 40.6 | 4.1 | $112.0 |
| 80 and Over | 0.4 | 366.7 | | | 0.0 | 0.0 | 15.4 | 958.5 | 16.7 | 696.4 | 12.8 | 548.9 | 45.3 | $2,570.5 |
| Total | 0.9 | 1,539.9 | 0.0 | $0.0 | 0.0 | 0.0 | 19.9 | 1,782.4 | 28.2 | 909.9 | 26.2 | 1,439.2 | 75.2 | $5,671.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 14.4 | 1.0 | 39.1 | 1.5 | $53.6 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 34.9 | 0.5 | $34.9 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 105.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $105.6 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 187.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $187.5 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.5 | 46.2 | 1.5 | $46.2 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 207.3 | 2.1 | 43.5 | 0.5 | 59.5 | 3.1 | $310.2 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 85.1 | 1.6 | 45.9 | 1.0 | 24.8 | 3.6 | $155.9 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 133.2 | 2.0 | 38.5 | 3.4 | 276.6 | 5.9 | $448.4 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 96.2 | 0.0 | 0.0 | 2.0 | 70.3 | 3.0 | $166.5 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 76.5 | 0.5 | 9.9 | 1.5 | 85.6 | 3.5 | $172.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 125.8 | 0.5 | 1.3 | 2.5 | 52.7 | 4.0 | $179.8 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 16.8 | 1,311.2 | 25.4 | 967.3 | 14.4 | 520.4 | 56.5 | $2,798.9 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 23.3 | 2,328.5 | 32.6 | 1,120.7 | 28.2 | 1,210.1 | 84.1 | $4,659.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.4 | 14.0 | 0.0 | 0.0 | 1.6 | 38.2 | 0.5 | 17.8 | 2.5 | $70.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 15.6 | 0.5 | $15.6 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 47.1 | 0.5 | $47.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 101.1 | 1.0 | $101.1 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 318.4 | 0.5 | 29.8 | 2.9 | 105.6 | 4.9 | $453.8 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 226.5 | 0.5 | 24.9 | 1.0 | 20.3 | 2.5 | $271.7 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 16.4 | 3.1 | 11.5 | 0.5 | 41.0 | 4.1 | $68.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 156.0 | 0.5 | 6.0 | 1.0 | 40.3 | 2.5 | $202.4 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 0.0 | 1.0 | 14.2 | 0.5 | 38.4 | 2.0 | $52.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 20.4 | 1,272.2 | 13.3 | 516.4 | 11.9 | 459.4 | 45.5 | $2,248.0 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 14.0 | 24.9 | 1,989.5 | 20.6 | 641.0 | 20.3 | 886.6 | 66.2 | $3,531.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 9.9 | 1.6 | 31.9 | 0.0 | 0.0 | 2.1 | $41.8 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 8.3 | 0.0 | 0.0 | 0.5 | $8.3 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 42.4 | 0.5 | 13.9 | 0.5 | 12.0 | 1.5 | $68.3 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 20.6 | 0.5 | $20.6 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 34.7 | 1.5 | 68.9 | 2.5 | $103.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 69.3 | 1.0 | 5.1 | 1.5 | 27.7 | 3.5 | $102.1 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 1.2 | 1.0 | 8.8 | 1.0 | 52.2 | 2.5 | $62.2 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 106.1 | 2.1 | 22.6 | 1.5 | 77.7 | 4.1 | $206.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.5 | 108.2 | 1.0 | 26.4 | 2.0 | 121.4 | 4.5 | $256.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 25.3 | 1,729.0 | 18.4 | 732.3 | 12.7 | 523.1 | 56.3 | $2,984.5 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 29.8 | 2,066.2 | 27.2 | 884.0 | 21.1 | 903.7 | 78.1 | $3,853.8 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 14.8 | 1.0 | 16.9 | 0.5 | 14.0 | 2.0 | $45.6 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 14.2 | 1.5 | 73.5 | 2.0 | $87.7 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 36.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $36.7 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 10.3 | 1.0 | 35.3 | 2.6 | $45.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 4.5 | 1.0 | 16.0 | 1.5 | $20.4 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 3.1 | 1.0 | 83.9 | 2.0 | $87.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 90.3 | 3.5 | 56.1 | 0.5 | 12.0 | 5.0 | $158.4 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 20.3 | 1,126.9 | 21.1 | 696.2 | 10.0 | 352.8 | 51.3 | $2,175.9 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 22.3 | 1,268.6 | 29.3 | 801.3 | 15.5 | 587.5 | 67.0 | $2,657.4 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 44.1 | 0.5 | 7.2 | 1.5 | 37.5 | 2.5 | $88.8 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 5.9 | 0.5 | 10.7 | 1.0 | $16.6 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 10.6 | 0.0 | 0.0 | 0.5 | $10.6 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 17.4 | 1.0 | 7.6 | 2.0 | 32.6 | 3.5 | $57.6 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 13.8 | 3.0 | 13.3 | 1.0 | 66.5 | 5.0 | $93.7 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | 4.1 | 1.0 | 48.9 | 3.0 | $53.0 |
| 80 and Over | 0.0 | 0.0 | | | 0.4 | 10.2 | 14.0 | 710.4 | 14.4 | 583.1 | 11.9 | 433.9 | 40.7 | $1,737.7 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 10.2 | 17.0 | 785.6 | 21.0 | 631.9 | 17.9 | 630.2 | 56.4 | $2,057.9 |

| Diagnosis Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 76.3 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | $76.3 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 49.0 | 0.5 | 2.7 | 0.5 | 7.3 | 1.5 | $59.1 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 14.2 | 0.5 | 1.5 | 0.5 | 11.1 | 1.5 | $26.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 28.2 | 1.6 | 8.7 | 0.5 | 19.4 | 2.6 | $56.3 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 114.9 | 1.6 | 5.6 | 0.5 | 8.3 | 3.1 | $128.8 |
| 80 and Over | 0.4 | 289.0 | | | 0.0 | 0.0 | 15.5 | 874.7 | 17.8 | 742.4 | 9.9 | 444.0 | 43.6 | $2,350.2 |
| Total | 0.4 | 289.0 | 0.0 | $0.0 | 0.0 | 0.0 | 19.0 | 1,157.3 | 21.9 | 761.0 | 11.9 | 490.1 | 53.3 | $2,697.4 |

| Diagnosis Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 4.7 | 0.0 | 0.0 | 0.5 | $4.7 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 50.0 | 1.6 | 16.5 | 0.5 | 7.5 | 2.6 | $74.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 17.0 | 1.0 | $17.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 28.7 | 0.0 | 0.0 | 1.5 | 19.8 | 2.0 | $48.5 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 7.2 | 1.0 | 33.9 | 2.0 | $41.1 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 17.4 | 757.7 | 12.9 | 456.7 | 12.4 | 480.4 | 42.8 | $1,694.9 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 18.4 | 836.5 | 16.0 | 485.0 | 16.4 | 558.6 | 50.9 | $1,880.0 |

| Diagnosis Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 8.4 | 1.5 | 22.9 | 3.1 | $31.3 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 0.0 | 0.5 | 0.8 | 0.0 | 0.0 | 1.0 | $0.8 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 58.6 | 0.0 | 0.0 | 1.0 | 30.3 | 2.0 | $88.8 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 8.6 | 0.5 | $8.6 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 19.7 | 1,039.3 | 16.5 | 573.3 | 7.0 | 263.0 | 43.3 | $1,875.6 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 21.3 | 1,097.9 | 18.6 | 582.5 | 10.0 | 324.9 | 49.9 | $2,005.3 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 18.8 | 0.0 | 0.0 | 0.5 | 5.9 | 1.0 | $24.7 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.5 | 14.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | $14.9 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.5 | 1.5 | 1.5 | 26.5 | 2.0 | $27.9 |
| 80 and Over | 0.0 | 0.0 | | | 0.0 | 0.0 | 11.9 | 695.2 | 11.8 | 521.7 | 9.4 | 290.3 | 33.1 | $1,507.3 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.0 | 0.0 | 12.9 | 729.0 | 12.3 | 523.2 | 11.4 | 322.7 | 36.6 | $1,574.9 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 21.0 | 2.0 | $21.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 1.0 | 45.2 | 0.5 | 1.5 | 0.0 | 0.0 | 1.5 | $46.7 |
| 80 and Over | 0.0 | 0.0 | | | 0.4 | 17.0 | 14.5 | 432.8 | 16.5 | 584.8 | 8.4 | 305.9 | 39.9 | $1,340.5 |
| Total | 0.0 | 0.0 | 0.0 | $0.0 | 0.4 | 17.0 | 15.5 | 478.0 | 17.0 | 586.3 | 10.4 | 326.9 | 43.4 | $1,408.2 |

**Diagnosis Year**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 58 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 77 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 78 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 79 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.6 | 4.6 | 0.5 | 4.6 | 2.1 | $9.2 |
| 80 and Over | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 183.3 | 8.8 | 319.6 | 4.5 | 143.8 | 19.3 | $646.7 |
| Total | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 183.3 | 10.4 | 324.2 | 5.0 | 148.4 | 21.3 | $655.9 |

**2070 and Later Diagnosis Years**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 and Under | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 46 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 47 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 48 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 49 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 50 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 51 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 52 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 53 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 54 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 55 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 56 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 57 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |

| Age | Als Counts | Als Compensation | Death with CTE Counts | Death with CTE Compensation | Parkinsons Counts | Parkinsons Compensation | Alzheimers Counts | Alzheimers Compensation | Level 2.0 Counts | Level 2.0 Compensation | Level 1.5 Counts | Level 1.5 Compensation | Total Counts | Total Compensation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 59 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 60 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 61 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 62 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 63 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 64 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 65 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 66 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 67 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 68 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 69 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 70 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 71 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 72 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 73 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 74 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 75 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 76 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 77 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 78 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 79 | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.0 |
| 80 and Over | 0.4 | 93.0 | | | 0.0 | 0.0 | 63.3 | 2,385.0 | 53.7 | 1,618.7 | 25.0 | 660.2 | 142.3 | $4,757.0 |
| Total | 0.4 | 93.0 | | | 0.0 | 0.0 | 63.3 | 2,385.0 | 53.7 | 1,618.7 | 25.0 | 660.2 | 142.3 | $4,757.0 |

**Total All Years**

| | Als | | Death with CTE | | Parkinsons | | Alzheimers | | Level 2.0 | | Level 1.5 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation | Counts | Compensation |
| 45 and Under | 5.0 | 17,248.9 | 9.0 | 25,403.7 | 0.0 | 0.0 | 16.9 | 26,080.5 | 22.9 | 28,292.1 | 28.0 | 35,821.1 | 81.8 | $132,846.3 |
| 46 | 0.4 | 2,327.2 | 2.0 | 6,848.7 | 0.0 | 0.0 | 4.0 | 5,294.9 | 4.1 | 2,915.8 | 3.0 | 2,811.0 | 13.6 | $20,197.6 |
| 47 | 0.0 | 0.0 | 1.0 | 632.2 | 0.0 | 0.0 | 6.5 | 9,798.5 | 0.0 | 0.0 | 2.4 | 2,490.0 | 9.9 | $12,920.7 |
| 48 | 1.8 | 7,058.8 | 0.0 | 0.0 | 0.0 | 0.0 | 3.2 | 3,792.0 | 2.1 | 810.6 | 3.0 | 2,719.7 | 10.0 | $14,381.0 |
| 49 | 0.4 | 2,576.3 | 0.0 | 0.0 | 0.0 | 0.0 | 4.5 | 3,905.0 | 3.1 | 1,311.4 | 4.5 | 2,589.3 | 12.6 | $10,382.1 |
| 50 | 0.0 | 0.0 | 2.0 | 2,627.5 | 0.0 | 0.0 | 4.2 | 5,311.6 | 2.5 | 1,637.2 | 5.0 | 2,393.2 | 13.7 | $11,969.5 |
| 51 | 1.7 | 6,615.8 | 1.0 | 2,449.7 | 0.4 | 291.7 | 7.2 | 4,784.8 | 3.1 | 1,602.7 | 7.1 | 3,474.8 | 20.5 | $19,219.5 |
| 52 | 0.0 | 0.0 | 3.0 | 4,543.9 | 0.0 | 0.0 | 2.9 | 2,714.4 | 4.7 | 1,351.8 | 7.4 | 3,137.7 | 18.0 | $11,747.8 |
| 53 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.4 | 9,545.1 | 5.1 | 1,455.6 | 9.9 | 4,341.1 | 24.5 | $15,341.7 |
| 54 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.6 | 8,588.3 | 7.4 | 2,456.5 | 9.2 | 3,037.5 | 26.2 | $14,082.4 |
| 55 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.9 | 13,321.9 | 7.7 | 2,630.5 | 8.4 | 3,867.6 | 30.0 | $19,820.0 |
| 56 | 0.0 | 0.0 | 1.0 | 1,560.7 | 0.9 | 1,081.2 | 15.4 | 14,767.0 | 10.3 | 3,545.4 | 12.8 | 6,118.6 | 40.4 | $27,072.9 |
| 57 | 0.9 | 3,128.3 | 1.0 | 553.2 | 0.0 | 0.0 | 13.5 | 10,005.3 | 9.5 | 2,470.7 | 14.4 | 5,072.7 | 39.2 | $21,230.2 |
| 58 | 0.4 | 1,310.6 | 1.0 | 537.4 | 0.0 | 0.0 | 15.4 | 12,731.8 | 8.7 | 2,898.4 | 9.1 | 3,167.6 | 34.7 | $20,645.8 |
| 59 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 13.8 | 12,637.7 | 13.3 | 4,224.6 | 19.2 | 6,617.2 | 46.3 | $23,479.5 |
| 60 | 0.4 | 2,738.3 | 0.0 | 0.0 | 0.0 | 0.0 | 8.9 | 6,056.9 | 14.9 | 3,017.4 | 15.9 | 4,568.3 | 40.2 | $16,380.9 |
| 61 | 0.8 | 438.8 | 1.0 | 1,224.9 | 0.0 | 0.0 | 11.5 | 11,027.7 | 9.5 | 1,849.2 | 27.0 | 8,035.9 | 49.8 | $22,576.5 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 0.4 | 1,340.9 | 0.0 | 0.0 | 0.0 | 0.0 | 19.2 | 14,237.5 | 19.9 | 3,491.6 | 32.9 | 8,492.6 | 72.5 | $27,562.6 |
| 63 | 0.0 | 0.0 | 1.0 | 55.3 | 0.0 | 0.0 | 22.7 | 19,295.7 | 16.5 | 2,583.0 | 39.6 | 8,970.7 | 79.8 | $30,904.7 |
| 64 | 0.4 | 2,698.3 | 1.0 | 210.2 | 0.0 | 0.0 | 17.8 | 13,926.3 | 28.0 | 4,964.9 | 51.3 | 10,288.0 | 98.6 | $32,087.7 |
| 65 | 0.4 | 311.0 | 0.0 | 0.0 | 0.0 | 0.0 | 24.4 | 15,068.3 | 34.2 | 5,716.7 | 43.4 | 7,999.4 | 102.4 | $29,095.5 |
| 66 | 0.9 | 2,606.9 | 2.0 | 1,011.5 | 0.4 | 494.8 | 27.4 | 15,829.1 | 41.1 | 5,812.6 | 52.6 | 11,190.1 | 124.5 | $36,945.1 |
| 67 | 0.4 | 250.7 | 0.0 | 0.0 | 0.4 | 39.7 | 25.1 | 13,919.7 | 53.2 | 6,255.4 | 53.9 | 8,892.0 | 133.2 | $29,357.4 |
| 68 | 1.3 | 3,498.6 | 2.0 | 893.0 | 0.0 | 0.0 | 27.2 | 12,027.7 | 45.0 | 4,724.6 | 47.5 | 7,534.0 | 123.0 | $28,677.9 |
| 69 | 0.0 | 0.0 | 1.0 | 300.3 | 0.4 | 58.8 | 27.7 | 12,220.4 | 54.6 | 6,364.3 | 47.0 | 7,008.9 | 130.8 | $25,952.7 |
| 70 | 0.0 | 0.0 | 3.0 | 1,655.5 | 0.9 | 87.6 | 26.0 | 10,544.7 | 56.0 | 4,908.7 | 67.9 | 9,161.9 | 153.8 | $26,358.5 |
| 71 | 0.4 | 190.5 | 1.0 | 667.7 | 0.0 | 0.0 | 41.9 | 16,966.6 | 49.3 | 3,715.6 | 72.4 | 8,668.9 | 165.0 | $30,209.3 |
| 72 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 35.4 | 12,863.8 | 48.8 | 2,927.8 | 84.2 | 9,369.5 | 168.3 | $25,161.0 |
| 73 | 0.4 | 1,173.3 | 0.0 | 0.0 | 0.4 | 29.3 | 40.8 | 10,912.7 | 70.5 | 3,681.0 | 74.9 | 5,977.0 | 187.0 | $21,773.2 |
| 74 | 1.3 | 1,273.3 | 1.0 | 145.2 | 0.4 | 153.0 | 37.1 | 9,578.9 | 75.2 | 3,225.1 | 87.6 | 6,715.2 | 202.6 | $21,090.7 |
| 75 | 0.0 | 0.0 | 1.0 | 40.3 | 0.9 | 210.9 | 43.7 | 9,160.4 | 87.5 | 3,104.0 | 92.5 | 6,616.7 | 225.5 | $19,132.3 |
| 76 | 0.0 | 0.0 | 2.0 | 333.9 | 1.3 | 260.5 | 56.7 | 8,589.5 | 77.8 | 1,331.6 | 84.0 | 4,366.8 | 221.8 | $14,882.3 |
| 77 | 0.0 | 0.0 | 1.0 | 63.2 | 0.4 | 25.9 | 61.3 | 7,789.8 | 91.0 | 474.7 | 77.0 | 2,946.3 | 230.7 | $11,299.9 |
| 78 | 0.4 | 883.0 | 3.0 | 365.5 | 0.0 | 0.0 | 69.0 | 6,959.0 | 96.0 | 821.1 | 89.8 | 3,259.5 | 258.3 | $12,288.1 |
| 79 | 0.8 | 135.4 | 0.0 | 0.0 | 1.7 | 228.2 | 60.1 | 4,117.6 | 87.2 | 880.3 | 103.7 | 3,596.0 | 253.6 | $8,957.6 |
| 80 and Over | 2.2 | 944.1 | 5.0 | 148.2 | 6.1 | 215.1 | 936.2 | 42,179.1 | 906.0 | 25,793.1 | 601.7 | 18,089.2 | 2,457.1 | $87,368.9 |
| Total | 21.7 | $58,748.9 | 46.0 | $52,271.6 | 14.9 | $3,176.9 | 1,760.9 | $416,550.3 | 2,066.7 | $153,246.2 | 1,989.5 | $249,406.2 | 5,899.6 | $933,400.0 |