| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 33 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 40 | 3 | 1995 | 2000 | FALSE | | FALSE | | | |
| 62 | 11 | 1972 | 1982 | TRUE | | FALSE | | | |
| 51 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 38 | 4 | 1998 | 2001 | TRUE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 33 | 4 | 2002 | 2005 | TRUE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | TRUE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 68 | 8 | 1967 | 1974 | TRUE | | FALSE | | | |
| 44 | 9 | 1992 | 2000 | FALSE | | FALSE | | | |
| 38 | 12 | 1997 | 2008 | FALSE | | FALSE | | | |
| 59 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 45 | 6 | 1991 | 1996 | FALSE | | FALSE | | | |
| 81 | 5 | 1957 | 1961 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 38 | 6 | 1997 | 2003 | TRUE | | FALSE | | | |
| 59 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 49 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 42 | 15 | 1994 | 2008 | TRUE | | FALSE | | | |
| 34 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 70 | 13 | 1965 | 1977 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 43 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 15 | 1982 | 1996 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 56 | 9 | 1979 | 1987 | TRUE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | TRUE | | FALSE | | | |
| 47 | 6 | 1987 | 1992 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 67 | 12 | 1967 | 1978 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 9 | 1999 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 30 | 6 | 2005 | 2011 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 35 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 36 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 42 | 16 | 1993 | 2008 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 62 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 50 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 63 | 11 | 1973 | 1983 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 38 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 44 | 4 | 1992 | 1995 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 34 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 40 | 16 | 1995 | 2010 | FALSE | | FALSE | | | |
| | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 69 | 13 | 1965 | 1977 | TRUE | | FALSE | | | |
| 39 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 69 | 4 | 1966 | 1969 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 54 | 4 | 1982 | 1985 | FALSE | | FALSE | | | |
| 58 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 8 | 1997 | 2004 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1987 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1984 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 62 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |
| 58 | 5 | 1980 | 1984 | FALSE | | FALSE | | | |
| 72 | 10 | 1963 | 1972 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 69 | 9 | 1965 | 1973 | FALSE | | FALSE | | | |
| 80 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 34 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 5 | 1983 | 1988 | FALSE | | FALSE | | | |
| 58 | 7 | 1977 | 1985 | TRUE | | FALSE | | | |
| 51 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 54 | 11 | 1982 | 1992 | TRUE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 67 | 8 | 1969 | 1977 | FALSE | | FALSE | | | |
| 55 | 5 | 1982 | 1986 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 7 | 1982 | 1988 | FALSE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 53 | 6 | 1983 | 1988 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 59 | 11 | 1976 | 1986 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 59 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 54 | 4 | 1986 | 1990 | FALSE | | FALSE | | | |
| 60 | 11 | 1975 | 1985 | TRUE | | FALSE | | | |
| 42 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 62 | 14 | 1974 | 1987 | TRUE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 62 | 8 | 1973 | 1980 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 43 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 60 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 36 | 11 | 1999 | 2009 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 61 | 7 | 1974 | 1980 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 71 | 8 | 1965 | 1972 | FALSE | | FALSE | | | |
| 48 | 3 | 1988 | 1992 | TRUE | | FALSE | | | |
| 37 | 7 | 1999 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 37 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 69 | 4 | 1967 | 1970 | FALSE | | FALSE | | | |
| 69 | 15 | 1965 | 1979 | TRUE | | FALSE | | | |
| 37 | 11 | 1998 | 2008 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 50 | 10 | 1986 | 1995 | TRUE | | FALSE | | | |
| 45 | 3 | 1990 | 1992 | FALSE | | FALSE | | | |
| 33 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 36 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 63 | 12 | 1972 | 1983 | FALSE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 64 | 5 | 1971 | 1975 | TRUE | | FALSE | | | |
| 36 | 8 | 1999 | 2006 | FALSE | | FALSE | | | |
| 47 | 12 | 1988 | 1999 | TRUE | | FALSE | | | |
| 34 | 2 | 2001 | 2003 | FALSE | | FALSE | | | |
| 62 | 13 | 1973 | 1985 | FALSE | | FALSE | | | |
| 44 | 5 | 1990 | 1994 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 65 | 8 | 1970 | 1977 | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 50 | 9 | 1985 | 1993 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 55 | 9 | 1980 | 1988 | FALSE | | FALSE | | | |
| 52 | 10 | 1983 | 1992 | FALSE | | FALSE | | | |
| 57 | 13 | 1978 | 1990 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2005 | TRUE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2006 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | TRUE | | FALSE | | | |
| 34 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 51 | 14 | 1986 | 1999 | FALSE | | FALSE | | | |
| 63 | 11 | 1971 | 1981 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 59 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 37 | 7 | 1999 | 2005 | TRUE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 49 | 6 | 1987 | 1993 | FALSE | | FALSE | | | |
| 88 | 4 | 1947 | 1951 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | TRUE | | FALSE | | | |
| 53 | 7 | 1981 | 1987 | TRUE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 69 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 31 | 4 | 2005 | 2009 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 45 | 2 | 1989 | 1991 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 64 | 8 | 1973 | 1980 | TRUE | | FALSE | | | |
| 62 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 47 | 16 | 1987 | 2002 | FALSE | | FALSE | | | |
| 33 | 8 | 2003 | 2010 | TRUE | | FALSE | | | |
| 52 | 7 | 1982 | 1988 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 58 | 4 | 1976 | 1979 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 34 | 4 | 2002 | 2007 | TRUE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 69 | 11 | 1966 | 1976 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 77 | 11 | 1959 | 1969 | FALSE | | FALSE | | | |
| 83 | 5 | 1952 | 1956 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 69 | 6 | 1967 | 1972 | FALSE | | FALSE | | | |
| 36 | 3 | 2001 | 2004 | FALSE | | FALSE | | | |
| 46 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 28 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 54 | 4 | 1980 | 1983 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 56 | 6 | 1979 | 1984 | TRUE | | FALSE | | | |
| 51 | 4 | 1985 | 1988 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 36 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 11 | 1966 | 1976 | TRUE | | FALSE | | | |
| 39 | 8 | 1998 | 2005 | TRUE | | FALSE | | | |
| 50 | 9 | 1985 | 1993 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 67 | 5 | 1969 | 1973 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 56 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 38 | 2 | 1998 | 1999 | TRUE | | FALSE | | | |
| 47 | 7 | 1988 | 1994 | FALSE | | FALSE | | | |
| 51 | 8 | 1984 | 1991 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 31 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 81 | 5 | 1955 | 1959 | FALSE | | FALSE | | | |
| 71 | 6 | 1963 | 1968 | FALSE | | FALSE | | | |
| 47 | 6 | 1987 | 1992 | TRUE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 69 | 7 | 1966 | 1972 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 56 | 7 | 1979 | 1985 | TRUE | | FALSE | | | |
| 41 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 67 | 9 | 1968 | 1976 | FALSE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | TRUE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 33 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 58 | 2 | 1979 | 1987 | FALSE | | FALSE | | | |
| 54 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 51 | 3 | 1984 | 1986 | FALSE | | FALSE | | | |
| 56 | 5 | 1979 | 1983 | TRUE | | FALSE | | | |
| 32 | 2 | 2002 | 2003 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 74 | 12 | 1962 | 1973 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 53 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 41 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 50 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 56 | 7 | 1979 | 1985 | FALSE | | FALSE | | | |
| 48 | 5 | 1986 | 1992 | FALSE | | FALSE | | | |
| 36 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | FALSE | | FALSE | | | |
| 39 | 5 | 1996 | 2000 | TRUE | | FALSE | DEMENTIA_D | 2013 | Dementia |
| 70 | 6 | 1965 | 1970 | FALSE | | FALSE | | | |
| 82 | 6 | 1959 | 1964 | TRUE | | FALSE | | | |
| 46 | 13 | 1988 | 2000 | FALSE | | FALSE | | | |
| 69 | 5 | 1966 | 1970 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 52 | 7 | 1985 | 1991 | FALSE | | FALSE | | | |
| 61 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 42 | 4 | 1994 | 1997 | FALSE | | FALSE | | | |
| 64 | 8 | 1971 | 1978 | FALSE | | FALSE | | | |
| 50 | 12 | 1985 | 1996 | FALSE | | FALSE | | | |
| 60 | 3 | 1975 | 1977 | FALSE | | FALSE | | | |
| 45 | 7 | 1992 | 1998 | TRUE | | FALSE | | | |
| 58 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 42 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 47 | 7 | 1988 | 1994 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 70 | 8 | 1965 | 1972 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | TRUE | | FALSE | | | |
| 32 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 35 | 3 | 2000 | 2002 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 2 | 1984 | 1987 | TRUE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 67 | 10 | 1967 | 1976 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 41 | 3 | 1994 | 1996 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 51 | 12 | 1985 | 1996 | TRUE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 42 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 42 | 8 | 1995 | 2005 | TRUE | | FALSE | | | |
| 61 | 5 | 1975 | 1979 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 67 | 9 | 1968 | 1976 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2006 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 74 | 8 | 1961 | 1968 | FALSE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 54 | 11 | 1985 | 1995 | FALSE | | FALSE | | | |
| 59 | 6 | 1976 | 1981 | FALSE | | FALSE | | | |
| 54 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 71 | 9 | 1965 | 1973 | TRUE | | FALSE | | | |
| 55 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 45 | 4 | 1990 | 1994 | FALSE | | FALSE | | | |
| 40 | 12 | 1996 | 2007 | TRUE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 60 | 9 | 1975 | 1983 | TRUE | | FALSE | | | |
| 73 | 10 | 1962 | 1971 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 72 | 6 | 1963 | 1968 | TRUE | | FALSE | | | |
| 66 | 4 | 1970 | 1973 | FALSE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 52 | 11 | 1983 | 1993 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 40 | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 57 | 4 | 1981 | 1984 | TRUE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 82 | 5 | 1954 | 1960 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 50 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 87 | 3 | 1948 | 1951 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 46 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 61 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 42 | 3 | 1993 | 1995 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_O | 2013 | |
| 55 | 3 | 1980 | 1982 | TRUE | | FALSE | | | |
| 31 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | TRUE | | FALSE | | | |
| 54 | 13 | 1980 | 1993 | FALSE | | FALSE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 39 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 60 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 47 | 9 | 1987 | 1996 | FALSE | | FALSE | | | |
| 63 | 12 | 1972 | 1983 | FALSE | | FALSE | | | |
| 82 | 4 | 1952 | 1955 | FALSE | | FALSE | | | |
| 71 | 8 | 1964 | 1971 | FALSE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 46 | 14 | 1990 | 2003 | FALSE | | FALSE | | | |
| 60 | 9 | 1977 | 1985 | FALSE | | FALSE | | | |
| 40 | 11 | 1995 | 2005 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 38 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 48 | 8 | 1986 | 1993 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| 39 | 6 | 1994 | 1999 | FALSE | | FALSE | | | |
| 66 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 37 | 8 | 1998 | 2005 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 38 | 12 | 1996 | 2007 | FALSE | | FALSE | | | |
| 38 | 5 | 1998 | 2002 | TRUE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 70 | 7 | 1965 | 1971 | FALSE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 31 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | TRUE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 55 | 3 | 1980 | 1982 | FALSE | | FALSE | | | |
| 35 | 10 | 2001 | 2010 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 34 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 36 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 36 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 37 | 11 | 1999 | 2009 | FALSE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 63 | 6 | 1972 | 1977 | FALSE | | FALSE | | | |
| 51 | 6 | 1987 | 1992 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 45 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | TRUE | | FALSE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 57 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 44 | 11 | 1990 | 2001 | TRUE | | FALSE | | | |
| 62 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 68 | 7 | 1967 | 1973 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 50 | 4 | 1988 | 1991 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1995 | FALSE | | FALSE | | | |
| 31 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 65 | 3 | 1969 | 1972 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 61 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 64 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 40 | 3 | 1995 | 1998 | FALSE | | FALSE | | | |
| 47 | 8 | 1989 | 1996 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1991 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 44 | 5 | 1992 | 1996 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 69 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 55 | 5 | 1981 | 1986 | TRUE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 40 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 56 | 11 | 1979 | 1989 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 46 | 10 | 1989 | 1998 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 65 | 8 | 1970 | 1978 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 38 | 10 | 1998 | 2007 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 75 | 5 | 1960 | 1964 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 61 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 81 | 2 | 1955 | 1956 | TRUE | | FALSE | ALZHEIMERS_D | 2005 | Alzheimers |
| 50 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 36 | 9 | 2000 | 2008 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 37 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 43 | 2 | 1994 | 1995 | TRUE | | FALSE | | | |
| 58 | 2 | 1977 | 1978 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 14 | 1986 | 1999 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2002 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 67 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 60 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 82 | 3 | 1956 | 1961 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 74 | 4 | 1962 | 1965 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 49 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 65 | 3 | 1971 | 1973 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 3 | 1981 | 1983 | TRUE | | FALSE | | | |
| 32 | 6 | 2003 | 2008 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 77 | 12 | 1959 | 1970 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 51 | 9 | 1985 | 1993 | FALSE | | FALSE | | | |
| 31 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 59 | 6 | 1975 | 1980 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 10 | 1972 | 1981 | TRUE | | FALSE | PARKINSONS_D | 2004 | Parkinsons |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 70 | 12 | 1965 | 1976 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 78 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 63 | 13 | 1972 | 1984 | TRUE | | FALSE | | | |
| 59 | 4 | 1976 | 1979 | TRUE | | FALSE | | | |
| 35 | 4 | 2000 | 2004 | TRUE | | FALSE | | | |
| 51 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1995 | TRUE | | FALSE | | | |
| 53 | 2 | 1984 | 1987 | FALSE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 62 | 2 | 1974 | 1975 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 42 | 9 | 1993 | 2001 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2004 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 65 | 9 | 1970 | 1978 | FALSE | | FALSE | | | |
| 30 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 40 | 7 | 1994 | 2000 | FALSE | | FALSE | | | |
| 69 | 8 | 1965 | 1972 | TRUE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 75 | 15 | 1960 | 1974 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 55 | 6 | 1981 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 68 | 11 | 1968 | 1978 | TRUE | | FALSE | | | |
| 38 | 5 | 1998 | 2002 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 45 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 60 | 11 | 1974 | 1984 | TRUE | | FALSE | Neuro_COG_SR | 2011 | |
| 32 | 5 | 2004 | 2009 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 33 | 7 | 2002 | 2009 | TRUE | | FALSE | | | |
| 39 | 15 | 1996 | 2010 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 70 | 12 | 1966 | 1977 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 61 | 10 | 1973 | 1982 | TRUE | | FALSE | | | |
| 58 | 6 | 1976 | 1981 | TRUE | | FALSE | | | |
| 46 | 10 | 1990 | 1999 | FALSE | | FALSE | | | |
| 42 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 53 | 5 | 1982 | 1986 | FALSE | | FALSE | | | |
| 57 | 6 | 1979 | 1984 | TRUE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 66 | 7 | 1970 | 1976 | TRUE | 2013 | TRUE | ALZHEIMERS_D | 2012 | Alzheimers |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 65 | 6 | 1970 | 1975 | TRUE | | FALSE | | | |
| 79 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 63 | 1 | 1973 | 1973 | TRUE | | FALSE | | | |
| 54 | 10 | 1981 | 1990 | FALSE | | FALSE | | | |
| 60 | 5 | 1975 | 1979 | TRUE | | FALSE | | | |
| 41 | 8 | 1995 | 2002 | FALSE | | FALSE | | | |
| 37 | 2 | 1998 | 1999 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 57 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 37 | 13 | 1997 | 2009 | FALSE | | FALSE | | | |
| 53 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1999 | FALSE | | FALSE | | | |
| 57 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 54 | 4 | 1982 | 1987 | TRUE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 61 | 2 | 1974 | 1976 | FALSE | | FALSE | | | |
| 28 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 67 | 15 | 1967 | 1981 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 33 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 52 | 12 | 1982 | 1993 | TRUE | | FALSE | | | |
| 79 | 3 | 1958 | 1960 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 44 | 5 | 1991 | 1996 | FALSE | | FALSE | | | |
| 42 | 3 | 1993 | 1995 | FALSE | | FALSE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 9 | 1983 | 1991 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 8 | 1984 | 1992 | FALSE | | FALSE | | | |
| 51 | 3 | 1984 | 1987 | FALSE | | FALSE | | | |
| 28 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 49 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 33 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 33 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 79 | 4 | 1955 | 1958 | FALSE | | FALSE | | | |
| 42 | 6 | 1993 | 1999 | FALSE | | FALSE | | | |
| 35 | 5 | 2002 | 2006 | TRUE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1977 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2011 | FALSE | | FALSE | | | |
| 40 | 7 | 1994 | 2000 | TRUE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 62 | 3 | 1973 | 1975 | FALSE | | FALSE | | | |
| 34 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 39 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 37 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 48 | 3 | 1987 | 1989 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 66 | 5 | 1970 | 1974 | TRUE | | FALSE | | | |
| 39 | 3 | 1998 | 2000 | TRUE | | FALSE | | | |
| 42 | 4 | 1993 | 1996 | TRUE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 81 | 3 | 1955 | 1957 | FALSE | | FALSE | | | |
| 60 | 4 | 1976 | 1979 | TRUE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 55 | 13 | 1980 | 1992 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 42 | 7 | 1994 | 2000 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 67 | 4 | 1976 | 1979 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2007 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 57 | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| 83 | 10 | 1960 | 1969 | TRUE | | FALSE | | | |
| 52 | 10 | 1982 | 1991 | FALSE | | FALSE | | | |
| 65 | 4 | 1970 | 1973 | FALSE | | FALSE | | | |
| 72 | 6 | 1963 | 1969 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 31 | 5 | 2005 | 2009 | TRUE | | FALSE | | | |
| 34 | 6 | 2002 | 2007 | FALSE | | FALSE | | | |
| 32 | 6 | 2004 | 2009 | FALSE | | FALSE | | | |
| 42 | 11 | 1994 | 2004 | FALSE | | FALSE | | | |
| 51 | 7 | 1984 | 1990 | TRUE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 40 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 101 | 10 | 1937 | 1946 | FALSE | | FALSE | | | |
| | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 54 | 4 | 1980 | 1983 | TRUE | | FALSE | | | |
| 73 | 8 | 1962 | 1969 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 47 | 12 | 1990 | 2001 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 61 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 57 | 2 | 1979 | 1984 | TRUE | | FALSE | | | |
| 36 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 46 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 38 | 1 | 1997 | 1997 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 8 | 1996 | 2003 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 35 | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 9 | 1989 | 1998 | TRUE | | FALSE | | | |
| 64 | 9 | 1972 | 1980 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 68 | 4 | 1967 | 1970 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | TRUE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 71 | 10 | 1964 | 1973 | TRUE | | FALSE | | | |
| 48 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 3 | 1997 | 2000 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 45 | 9 | 1992 | 2000 | TRUE | | FALSE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 43 | 12 | 1993 | 2004 | FALSE | | FALSE | | | |
| 63 | 8 | 1973 | 1980 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 37 | 9 | 1998 | 2006 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 77 | 8 | 1959 | 1966 | TRUE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | TRUE | | FALSE | | | |
| 65 | 13 | 1970 | 1982 | TRUE | | FALSE | | | |
| 55 | 7 | 1980 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 35 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 33 | 1 | 2005 | 2005 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 34 | 4 | 2002 | 2008 | FALSE | | FALSE | | | |
| 63 | 12 | 1972 | 1983 | FALSE | | FALSE | | | |
| 66 | 9 | 1968 | 1976 | FALSE | | FALSE | | | |
| 43 | 7 | 1993 | 2000 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 3 | 1979 | 1987 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2011 | FALSE | | FALSE | | | |
| 55 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 80 | 3 | 1955 | 1957 | FALSE | | FALSE | | | |
| 35 | 7 | 2000 | 2006 | TRUE | | FALSE | | | |
| 58 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 64 | 13 | 1971 | 1983 | TRUE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | TRUE | | FALSE | | | |
| 34 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 79 | 5 | 1957 | 1961 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1991 | FALSE | | FALSE | | | |
| 37 | 8 | 1998 | 2005 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 66 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 41 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 29 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 38 | 12 | 1997 | 2008 | FALSE | | FALSE | | | |
| 55 | 8 | 1980 | 1992 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2006 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 48 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 52 | 10 | 1984 | 1993 | FALSE | | FALSE | | | |
| 49 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | TRUE | | FALSE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 4 | 1985 | 1988 | TRUE | | FALSE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 43 | 4 | 1992 | 1995 | FALSE | | FALSE | | | |
| 41 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 46 | 13 | 1990 | 2002 | FALSE | | FALSE | | | |
| 59 | 5 | 1978 | 1982 | TRUE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 63 | 6 | 1972 | 1977 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 88 | 8 | 1948 | 1955 | TRUE | | FALSE | DEMENTIA_D | 2009 | Dementia |
| 47 | 6 | 1989 | 1994 | FALSE | | FALSE | | | |
| 40 | 5 | 1995 | 1999 | TRUE | | FALSE | | | |
| 59 | 11 | 1976 | 1986 | FALSE | | FALSE | | | |
| 63 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 29 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 76 | 6 | 1961 | 1966 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 45 | 11 | 1990 | 2000 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 43 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 35 | 12 | 2000 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 38 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 2000 | TRUE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 62 | 5 | 1977 | 1982 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 60 | 6 | 1975 | 1980 | TRUE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 30 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 32 | 5 | 2002 | 2006 | TRUE | | FALSE | | | |
| 34 | 6 | 2002 | 2009 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 48 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1976 | TRUE | | FALSE | | | |
| 58 | 3 | 1978 | 1980 | FALSE | | FALSE | | | |
| 58 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 62 | 11 | 1973 | 1983 | FALSE | | FALSE | | | |
| 49 | 8 | 1986 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 48 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 37 | 2 | 1998 | 2000 | FALSE | | FALSE | | | |
| 68 | 14 | 1967 | 1980 | TRUE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 49 | 7 | 1987 | 1993 | TRUE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 69 | 9 | 1966 | 1974 | TRUE | | FALSE | | | |
| 34 | 2 | 2002 | 2004 | FALSE | | FALSE | | | |
| 45 | 13 | 1992 | 2004 | FALSE | | FALSE | | | |
| 28 | 1 | 2009 | 2009 | TRUE | | FALSE | | | |
| 47 | 3 | 1989 | 1991 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 34 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 47 | 16 | 1989 | 2004 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 44 | 7 | 1991 | 1997 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 51 | 2 | 1984 | 1987 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 46 | 5 | 1990 | 1994 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 62 | 6 | 1975 | 1981 | FALSE | | FALSE | | | |
| 34 | 4 | 2001 | 2004 | TRUE | | FALSE | | | |
| 42 | 7 | 1993 | 1999 | FALSE | | FALSE | | | |
| 56 | 6 | 1981 | 1986 | TRUE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | FALSE | | FALSE | | | |
| 50 | 8 | 1984 | 1991 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 52 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 55 | 3 | 1981 | 1986 | FALSE | | FALSE | | | |
| 63 | 5 | 1972 | 1976 | TRUE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 42 | 6 | 1994 | 1999 | TRUE | | FALSE | | | |
| 50 | 4 | 1985 | 1988 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 37 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 29 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 5 | 1986 | 1990 | TRUE | | FALSE | | | |
| 57 | 4 | 1978 | 1981 | TRUE | | FALSE | | | |
| 58 | 4 | 1977 | 1980 | FALSE | | FALSE | | | |
| 59 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 52 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 73 | 8 | 1967 | 1974 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 66 | 7 | 1969 | 1975 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 31 | 2 | 2005 | 2006 | TRUE | | FALSE | | | |
| 45 | 2 | 1990 | 1991 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 75 | 9 | 1960 | 1968 | TRUE | | FALSE | | | |
| 59 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 47 | 2 | 1987 | 1989 | FALSE | | FALSE | | | |
| 71 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 56 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 60 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 59 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 56 | 8 | 1979 | 1986 | FALSE | | FALSE | | | |
| 60 | 6 | 1975 | 1980 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 47 | 10 | 1988 | 1997 | TRUE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| 61 | 4 | 1976 | 1979 | TRUE | | FALSE | | | |
| 57 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | TRUE | | FALSE | | | |
| 31 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 38 | 9 | 1997 | 2005 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 2000 | FALSE | | FALSE | | | |
| 38 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 48 | 8 | 1988 | 1995 | TRUE | | FALSE | | | |
| 82 | 5 | 1959 | 1963 | FALSE | | FALSE | | | |
| 36 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 55 | 3 | 1980 | 1982 | TRUE | | FALSE | | | |
| 40 | 6 | 1994 | 1999 | TRUE | | FALSE | G_DEFICITS_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 10 | 1988 | 1997 | FALSE | | FALSE | | | |
| 59 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 59 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 42 | 11 | 1993 | 2003 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 10 | 1985 | 1994 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 59 | 5 | 1979 | 1983 | TRUE | | FALSE | | | |
| 52 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 34 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 64 | 2 | 1970 | 1972 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 75 | 5 | 1960 | 1964 | FALSE | | FALSE | | | |
| 28 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 59 | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| 47 | 5 | 1989 | 1993 | FALSE | | FALSE | | | |
| 40 | 6 | 1997 | 2002 | TRUE | | FALSE | | | |
| 38 | 4 | 1998 | 2001 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 34 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 60 | 10 | 1975 | 1985 | TRUE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 31 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 45 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 38 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 85 | 5 | 1956 | 1961 | FALSE | | FALSE | | | |
| 56 | 8 | 1980 | 1987 | TRUE | | FALSE | | | |
| 58 | 8 | 1977 | 1987 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 34 | 7 | 2003 | 2009 | TRUE | | FALSE | | | |
| 34 | 8 | 2002 | 2009 | FALSE | | FALSE | | | |
| 34 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 43 | 11 | 1995 | 2005 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1997 | FALSE | | FALSE | | | |
| 41 | 6 | 1994 | 1999 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 60 | 7 | 1974 | 1982 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 68 | 7 | 1968 | 1975 | TRUE | | FALSE | | | |
| 75 | 14 | 1959 | 1972 | FALSE | | FALSE | | | |
| 37 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |
| 31 | 6 | 2005 | 2010 | TRUE | | FALSE | | | |
| 68 | 6 | 1966 | 1971 | FALSE | | FALSE | | | |
| 72 | 5 | 1963 | 1967 | TRUE | | FALSE | | | |
| 30 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 46 | 4 | 1989 | 1993 | TRUE | | FALSE | NEURO_COG_D | 2010 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 68 | 9 | 1966 | 1974 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 36 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 3 | 1987 | 1990 | TRUE | | FALSE | | | |
| 57 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 55 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 50 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 38 | 4 | 1998 | 2001 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 45 | 15 | 1991 | 2005 | FALSE | | FALSE | | | |
| 71 | 10 | 1964 | 1973 | FALSE | | FALSE | | | |
| 46 | 8 | 1989 | 1997 | FALSE | | FALSE | | | |
| 43 | 4 | 1994 | 1998 | FALSE | | FALSE | | | |
| 31 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 34 | 8 | 2002 | 2009 | FALSE | | FALSE | | | |
| 43 | 4 | 1994 | 1998 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 43 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 60 | 6 | 1975 | 1980 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 53 | 3 | 1981 | 1983 | TRUE | | FALSE | | | |
| 65 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 77 | 9 | 1959 | 1967 | TRUE | | FALSE | | | |
| 46 | 5 | 1989 | 1993 | TRUE | | FALSE | | | |
| 66 | 10 | 1968 | 1977 | FALSE | | FALSE | | | |
| 50 | 2 | 1985 | 1987 | TRUE | | FALSE | | | |
| 49 | 14 | 1986 | 1999 | FALSE | | FALSE | ALZHEIMERS_D | 2013 | Alzheimers |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 52 | 3 | 1983 | 1987 | FALSE | | FALSE | | | |
| 38 | 3 | 1996 | 1999 | FALSE | | FALSE | | | |
| 71 | 12 | 1966 | 1977 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 59 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 4 | 1985 | 1988 | FALSE | | FALSE | | | |
| 39 | 5 | 1997 | 2001 | FALSE | | FALSE | | | |
| 60 | 6 | 1975 | 1980 | TRUE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 59 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 59 | 4 | 1976 | 1979 | TRUE | | FALSE | 4_DEFICIYS_D | 2013 | |
| 42 | 3 | 1995 | 1999 | TRUE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 65 | 12 | 1970 | 1981 | TRUE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 63 | 10 | 1974 | 1983 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 53 | 12 | 1983 | 1994 | FALSE | | FALSE | | | |
| 45 | 4 | 1991 | 1995 | TRUE | | FALSE | | | |
| 43 | 9 | 1992 | 2000 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 70 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 52 | 3 | 1984 | 1986 | FALSE | | FALSE | | | |
| 33 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2008 | FALSE | | FALSE | | | |
| 34 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 43 | 7 | 1992 | 1999 | FALSE | | FALSE | | | |
| 35 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 57 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 42 | 5 | 1993 | 1997 | TRUE | | FALSE | | | |
| 42 | 9 | 1994 | 2002 | FALSE | | FALSE | | | |
| 60 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 31 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 60 | 11 | 1974 | 1984 | FALSE | | FALSE | | | |
| 63 | 5 | 1972 | 1977 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 49 | 13 | 1986 | 1998 | TRUE | | FALSE | | | |
| 49 | 4 | 1988 | 1991 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2005 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 40 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 37 | 8 | 1999 | 2006 | TRUE | | FALSE | | | |
| 60 | 10 | 1976 | 1985 | TRUE | | FALSE | | | |
| 48 | 3 | 1988 | 1990 | TRUE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 66 | 6 | 1968 | 1973 | FALSE | | FALSE | | | |
| 30 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | TRUE | | FALSE | | | |
| 49 | 7 | 1986 | 1992 | FALSE | | FALSE | | | |
| 35 | 3 | 2003 | 2006 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 58 | 5 | 1977 | 1981 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 36 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 35 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 59 | 9 | 1976 | 1987 | TRUE | | FALSE | | | |
| 33 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 59 | 2 | 1976 | 1979 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | TRUE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 60 | 9 | 1977 | 1985 | FALSE | | FALSE | | | |
| 59 | 4 | 1977 | 1980 | TRUE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 36 | 7 | 2003 | 2009 | TRUE | | FALSE | | | |
| 39 | 9 | 1996 | 2004 | FALSE | | FALSE | | | |
| 37 | 11 | 1998 | 2008 | TRUE | | FALSE | | | |
| 29 | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| 27 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 30 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 55 | 5 | 1980 | 1984 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 28 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 35 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 69 | 11 | 1965 | 1975 | FALSE | | FALSE | | | |
| 68 | 9 | 1967 | 1975 | TRUE | | FALSE | | | |
| 52 | 12 | 1983 | 1994 | TRUE | 2010 | TRUE | ALZHEIMERS_D | 2010 | Alzheimers |
| 50 | 7 | 1985 | 1991 | TRUE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 69 | 4 | 1966 | 1969 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 29 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 60 | 8 | 1975 | 1982 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 10 | 1998 | 2007 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 45 | 14 | 1990 | 2003 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 57 | 4 | 1983 | 1986 | TRUE | | FALSE | | | |
| | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 50 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 78 | 11 | 1959 | 1969 | TRUE | | FALSE | | | |
| 38 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 37 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 48 | 5 | 1987 | 1991 | FALSE | | FALSE | | | |
| 37 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 53 | 12 | 1986 | 1997 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 66 | 4 | 1971 | 1974 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 8 | 1981 | 1988 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 65 | 17 | 1971 | 1987 | FALSE | | FALSE | | | |
| 92 | 4 | 1942 | 1945 | FALSE | | FALSE | | | |
| 72 | 6 | 1962 | 1967 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 35 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 30 | 6 | 2006 | 2011 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 65 | 9 | 1969 | 1977 | FALSE | | FALSE | | | |
| 53 | 7 | 1981 | 1987 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 36 | 7 | 2000 | 2006 | TRUE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 45 | 8 | 1990 | 1998 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 41 | 14 | 1995 | 2008 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 49 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 56 | 9 | 1980 | 1988 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 64 | 11 | 1971 | 1981 | TRUE | | FALSE | | | |
| 40 | 4 | 1994 | 1997 | FALSE | | FALSE | | | |
| 35 | 6 | 2001 | 2006 | TRUE | | FALSE | | | |
| 51 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 82 | 3 | 1952 | 1954 | FALSE | | FALSE | | | |
| 55 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 61 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 49 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 33 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 46 | 4 | 1990 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 41 | 12 | 1995 | 2008 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 39 | 5 | 1997 | 2001 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 60 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 36 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 56 | 5 | 1979 | 1985 | FALSE | | FALSE | | | |
| 71 | 4 | 1964 | 1967 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 31 | 4 | 2004 | 2007 | TRUE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 29 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 38 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 51 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 72 | 5 | 1964 | 1968 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 42 | 10 | 1992 | 2001 | FALSE | | FALSE | | | |
| 35 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 35 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 31 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 46 | 7 | 1992 | 1998 | FALSE | | FALSE | | | |
| 43 | 13 | 1992 | 2004 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 34 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 13 | 1999 | 2011 | FALSE | | FALSE | | | |
| 27 | 4 | 2007 | 2011 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 36 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 39 | 5 | 1997 | 2001 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 6 | 1988 | 1993 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1999 | FALSE | | FALSE | | | |
| 48 | 3 | 1987 | 1990 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 46 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 53 | 3 | 1982 | 1987 | FALSE | | FALSE | | | |
| 51 | 2 | 1984 | 1987 | TRUE | | FALSE | | | |
| 67 | 7 | 1967 | 1973 | TRUE | | FALSE | | | |
| 48 | 10 | 1988 | 1997 | TRUE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | FALSE | | FALSE | | | |
| 40 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 31 | 9 | 2002 | 2010 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 37 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 67 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | TRUE | | FALSE | | | |
| 53 | 3 | 1983 | 1985 | FALSE | | FALSE | | | |
| 55 | 4 | 1981 | 1984 | TRUE | | FALSE | | | |
| 74 | 13 | 1961 | 1973 | TRUE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 42 | 5 | 1993 | 1998 | TRUE | | FALSE | | | |
| 61 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1997 | FALSE | | FALSE | | | |
| 40 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 42 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 51 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| 44 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 39 | 8 | 1997 | 2005 | TRUE | | FALSE | | | |
| 33 | 4 | 2004 | 2008 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 27 | 3 | 2008 | 2011 | FALSE | | FALSE | | | |
| 53 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 44 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 76 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 81 | 5 | 1955 | 1961 | FALSE | | FALSE | | | |
| 41 | 3 | 1995 | 1998 | TRUE | | FALSE | DEMENTIA_D | 2006 | Dementia |
| 59 | 3 | 1976 | 1979 | FALSE | | FALSE | | | |
| 32 | 1 | 2003 | 2003 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 32 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 57 | 11 | 1977 | 1987 | TRUE | | FALSE | | | |
| | 1 | 1999 | 1999 | TRUE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 61 | 5 | 1974 | 1979 | FALSE | | FALSE | | | |
| 85 | 5 | 1950 | 1954 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 48 | 4 | 1989 | 1992 | TRUE | | FALSE | | | |
| 72 | 6 | 1963 | 1968 | TRUE | | FALSE | | | |
| 38 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 53 | 6 | 1982 | 1987 | TRUE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 55 | 5 | 1981 | 1985 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 28 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 62 | 12 | 1974 | 1985 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 75 | 4 | 1960 | 1963 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 9 | 1969 | 1977 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 42 | 2 | 1995 | 1997 | TRUE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 76 | 9 | 1960 | 1968 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 9 | 1976 | 1984 | TRUE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 41 | 4 | 1995 | 1999 | TRUE | | FALSE | | | |
| 31 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 56 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| 89 | 4 | 1946 | 1949 | FALSE | | FALSE | | | |
| 41 | 10 | 1995 | 2005 | TRUE | | FALSE | | | |
| 36 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |
| 27 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 48 | 5 | 1988 | 1992 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 62 | 8 | 1973 | 1980 | TRUE | | FALSE | | | |
| 36 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 46 | 5 | 1990 | 1995 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 46 | 4 | 1990 | 1993 | FALSE | | FALSE | | | |
| 25 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 70 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 43 | 10 | 1993 | 2002 | FALSE | | FALSE | | | |
| 51 | 2 | 1987 | 1989 | FALSE | | FALSE | | | |
| | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 57 | 8 | 1978 | 1985 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 42 | 3 | 1993 | 1995 | FALSE | | FALSE | | | |
| 40 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | TRUE | | FALSE | NEURO_COG_O | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 37 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 35 | 12 | 1999 | 2010 | FALSE | | FALSE | | | |
| 43 | 7 | 1992 | 1998 | TRUE | | FALSE | | | |
| 49 | 14 | 1985 | 1998 | FALSE | | FALSE | | | |
| 43 | 9 | 1991 | 1999 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1977 | TRUE | | FALSE | | | |
| 39 | 9 | 1996 | 2004 | TRUE | | FALSE | | | |
| 43 | 14 | 1991 | 2004 | FALSE | | FALSE | | | |
| 62 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 46 | 3 | 1989 | 1991 | TRUE | | FALSE | | | |
| 92 | 8 | 1943 | 1950 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 45 | 17 | 1990 | 2006 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 4 | 1986 | 1989 | FALSE | | FALSE | | | |
| 63 | 3 | 1971 | 1973 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 52 | 7 | 1985 | 1992 | FALSE | | FALSE | | | |
| 75 | 11 | 1960 | 1970 | FALSE | | FALSE | | | |
| 62 | 2 | 1974 | 1975 | TRUE | | FALSE | | | |
| 52 | 7 | 1983 | 1989 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 42 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 35 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 31 | 4 | 2004 | 2007 | TRUE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 61 | 12 | 1973 | 1984 | TRUE | | FALSE | | | |
| 49 | 6 | 1986 | 1991 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 11 | 1976 | 1986 | FALSE | | FALSE | | | |
| 48 | 5 | 1988 | 1992 | TRUE | | FALSE | | | |
| 64 | 2 | 1971 | 1974 | FALSE | | FALSE | | | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 37 | 14 | 1997 | 2010 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 92 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 88 | 4 | 1946 | 1949 | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2007 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 61 | 10 | 1973 | 1982 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 68 | 14 | 1965 | 1978 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 32 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 56 | 4 | 1980 | 1983 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 43 | 9 | 1992 | 2000 | TRUE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 4 | 1996 | 1999 | TRUE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 61 | 2 | 1974 | 1975 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 84 | 5 | 1958 | 1962 | TRUE | | FALSE | | | |
| 34 | 7 | 2002 | 2008 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 47 | 2 | 1988 | 1989 | TRUE | | FALSE | DEMENTIA_D | 2011 | Dementia |
| 52 | 7 | 1983 | 1989 | TRUE | | FALSE | | | |
| 33 | 3 | 2003 | | FALSE | | FALSE | | | |
| 73 | 10 | 1961 | 1970 | TRUE | | FALSE | PARKINSONS_D | 2011 | Parkinsons |
| 76 | 7 | 1960 | 1966 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 8 | 1994 | 2001 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 41 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 45 | 1 | 1992 | 1992 | TRUE | | FALSE | DEMENTIA_D | 2010 | Dementia |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 66 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 46 | 7 | 1989 | 1995 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 54 | 9 | 1982 | 1990 | FALSE | | FALSE | | | |
| 57 | 10 | 1978 | 1987 | FALSE | | FALSE | | | |
| 81 | 7 | 1959 | 1965 | TRUE | | FALSE | ALZHEIMERS_D | 2007 | Alzheimers |
| 55 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 33 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | TRUE | | FALSE | Neuro_COG_SR | 2012 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 8 | 1997 | 2004 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 44 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 35 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 40 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 36 | 12 | 2000 | 2011 | FALSE | | FALSE | | | |
| 35 | 8 | 2000 | 2007 | FALSE | | FALSE | | | |
| 52 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 5 | 1984 | 1989 | FALSE | | FALSE | | | |
| 52 | 10 | 1983 | 1992 | FALSE | | FALSE | | | |
| 51 | 12 | 1984 | 1995 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 71 | 8 | 1964 | 1971 | TRUE | | FALSE | | | |
| 32 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 56 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 52 | 6 | 1985 | 1990 | TRUE | | FALSE | ALZHEIMERS_D | 2010 | Alzheimers |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 61 | 6 | 1976 | 1981 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 58 | 14 | 1976 | 1989 | TRUE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 6 | 1976 | 1981 | FALSE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 36 | 8 | 1999 | 2006 | TRUE | | FALSE | DEMENTIA_D | 2013 | Dementia |
| 60 | 1 | 1974 | 1974 | TRUE | | FALSE | | | |
| 59 | 5 | 1982 | 1986 | TRUE | | FALSE | | | |
| 30 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 71 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1987 | FALSE | | FALSE | | | |
| 40 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 29 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 25 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 56 | 9 | 1978 | 1987 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 61 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 71 | 11 | 1963 | 1973 | FALSE | | FALSE | | | |
| 51 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 57 | 8 | 1978 | 1985 | FALSE | | FALSE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 29 | 1 | 2005 | 2005 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2003 | TRUE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 53 | 6 | 1982 | 1987 | FALSE | | FALSE | | | |
| 50 | 8 | 1985 | 1992 | TRUE | | FALSE | | | |
| 45 | 14 | 1990 | 2003 | TRUE | | FALSE | | | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 77 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | TRUE | | FALSE | | | |
| 68 | 9 | 1966 | 1974 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 57 | 2 | 1977 | 1979 | FALSE | | FALSE | | | |
| 42 | 6 | 1994 | 1999 | TRUE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 45 | 1 | 1992 | 1992 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 36 | 7 | 1998 | 2004 | FALSE | | FALSE | | | |
| 40 | 11 | 1994 | 2004 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 53 | 3 | 1983 | 1987 | FALSE | | FALSE | | | |
| 63 | 11 | 1972 | 1982 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 42 | 3 | 1993 | 1995 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 32 | 4 | 2002 | 2005 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 66 | 6 | 1969 | 1975 | FALSE | | FALSE | | | |
| 34 | 5 | 2002 | 2006 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 68 | 15 | 1967 | 1981 | FALSE | | FALSE | | | |
| 52 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 71 | 10 | 1964 | 1973 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 62 | 7 | 1973 | 1979 | FALSE | | FALSE | | | |
| 50 | 9 | 1986 | 1994 | FALSE | | FALSE | | | |
| 42 | 3 | 1993 | 1996 | FALSE | | FALSE | | | |
| 32 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 27 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 62 | 1 | 1975 | 1975 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 36 | 8 | 2000 | 2007 | FALSE | | FALSE | | | |
| 42 | 3 | 1994 | 1996 | TRUE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 55 | 6 | 1980 | 1985 | TRUE | | FALSE | | | |
| 68 | 7 | 1966 | 1974 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 36 | 1 | 1999 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 56 | 3 | 1979 | 1981 | TRUE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 43 | 5 | 1992 | 1996 | TRUE | | FALSE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 66 | 6 | 1970 | 1976 | FALSE | | FALSE | | | |
| 45 | 3 | 1991 | 1993 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 44 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 40 | 11 | 1995 | 2005 | FALSE | | FALSE | | | |
| 43 | 6 | 1992 | 1997 | TRUE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2011 | FALSE | | FALSE | | | |
| 35 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 57 | 5 | 1980 | 1984 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 3 | 1998 | 2001 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 36 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |
| 61 | 2 | 1976 | 1978 | FALSE | | FALSE | | | |
| 61 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 64 | 6 | 1971 | 1976 | FALSE | | FALSE | | | |
| 51 | 9 | 1984 | 1992 | TRUE | | FALSE | | | |
| 68 | 12 | 1966 | 1977 | TRUE | | FALSE | | | |
| 63 | 10 | 1972 | 1987 | FALSE | | FALSE | | | |
| 53 | 3 | 1981 | 1989 | FALSE | | FALSE | | | |
| 63 | 10 | 1974 | 1983 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 70 | 4 | 1965 | 1968 | TRUE | | FALSE | | | |
| 82 | 5 | 1957 | 1961 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 52 | 9 | 1982 | 1990 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 44 | 3 | 1990 | 1992 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2011 | FALSE | | FALSE | | | |
| 70 | 9 | 1965 | 1973 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 42 | 7 | 1994 | 2000 | TRUE | | FALSE | | | |
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 35 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 65 | 5 | 1969 | 1973 | TRUE | | FALSE | | | |
| 75 | 6 | 1960 | 1965 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 6 | 2000 | 2005 | TRUE | | FALSE | | | |
| 56 | 3 | 1981 | 1983 | TRUE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 59 | 9 | 1976 | 1984 | FALSE | | FALSE | | | |
| 58 | 5 | 1976 | 1980 | TRUE | | FALSE | | | |
| 61 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 42 | 3 | 1994 | 1997 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 38 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 31 | 5 | 2004 | 2009 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 33 | 8 | 2002 | 2009 | FALSE | | FALSE | | | |
| 25 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 30 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 69 | 9 | 1967 | 1975 | FALSE | | FALSE | | | |
| 49 | 16 | 1985 | 2000 | TRUE | | FALSE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 52 | 6 | 1983 | 1990 | FALSE | | FALSE | | | |
| 59 | 5 | 1976 | 1980 | TRUE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 65 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 65 | 9 | 1971 | 1979 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1984 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 69 | 8 | 1968 | 1975 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 45 | 12 | 1991 | 2002 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 36 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 52 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 55 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1998 | FALSE | | FALSE | | | |
| 39 | 9 | 1998 | 2006 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 57 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1997 | FALSE | | FALSE | | | |
| 39 | 7 | 1998 | 2004 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 58 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | TRUE | | FALSE | | | |
| 61 | 3 | 1974 | 1976 | TRUE | | FALSE | | | |
| 32 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 41 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 69 | 8 | 1965 | 1972 | FALSE | | FALSE | | | |
| 38 | 2 | 1999 | 2000 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 51 | 6 | 1985 | 1990 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 8 | 1989 | 1996 | FALSE | | FALSE | | | |
| 29 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 81 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 69 | 6 | 1967 | 1972 | FALSE | | FALSE | | | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 7 | 1997 | 2003 | FALSE | | FALSE | | | |
| 48 | 3 | 1988 | 1990 | FALSE | | FALSE | | | |
| 51 | 14 | 1985 | 1998 | FALSE | | FALSE | | | |
| 51 | 8 | 1984 | 1991 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 79 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 31 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 36 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2007 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 49 | 6 | 1987 | 1992 | TRUE | | FALSE | | | |
| 66 | 5 | 1970 | 1974 | FALSE | | FALSE | | | |
| 42 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 61 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 58 | 5 | 1977 | 1982 | FALSE | | FALSE | | | |
| 71 | 6 | 1964 | 1969 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 62 | 3 | 1973 | 1975 | FALSE | | FALSE | | | |
| 54 | 2 | 1982 | 1983 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 28 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 52 | 10 | 1984 | 1993 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 91 | 4 | 1947 | 1951 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 52 | 10 | 1983 | 1992 | TRUE | | FALSE | | | |
| 46 | 4 | 1990 | 1993 | TRUE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2002 | FALSE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1998 | TRUE | | FALSE | | | |
| 71 | 14 | 1964 | 1977 | TRUE | | FALSE | | | |
| 58 | 11 | 1978 | 1988 | TRUE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 54 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 69 | 9 | 1965 | 1974 | TRUE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 70 | 10 | 1965 | 1974 | TRUE | | FALSE | | | |
| 30 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 81 | 8 | 1959 | 1966 | FALSE | | FALSE | Neuro_COG_SR | 2013 | |
| 32 | 3 | 2004 | 2006 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 50 | 11 | 1985 | 1995 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 79 | 8 | 1960 | 1967 | FALSE | | FALSE | | | |
| 29 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 48 | 10 | 1987 | 1996 | TRUE | | FALSE | | | |
| 43 | 2 | 1993 | 1995 | FALSE | | FALSE | | | |
| 51 | 10 | 1983 | 1992 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 43 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 65 | 15 | 1970 | 1984 | FALSE | | FALSE | | | |
| 33 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 64 | 4 | 1972 | 1975 | FALSE | | FALSE | | | |
| 36 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 41 | 4 | 1994 | 1997 | TRUE | | FALSE | | | |
| 42 | 7 | 1994 | 2000 | TRUE | | FALSE | | | |
| 36 | 5 | 1999 | 2003 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 34 | 9 | 2001 | 2010 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 62 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 7 | 1965 | 1971 | FALSE | | FALSE | | | |
| 59 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 51 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 36 | 7 | 2000 | 2007 | FALSE | | FALSE | | | |
| 60 | 8 | 1976 | 1984 | TRUE | | FALSE | | | |
| 50 | 20 | 1985 | 2004 | FALSE | | FALSE | | | |
| 39 | 12 | 1996 | 2007 | TRUE | | FALSE | | | |
| 51 | 8 | 1984 | 1991 | TRUE | | FALSE | | | |
| 72 | 8 | 1966 | 1973 | TRUE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 73 | 7 | 1961 | 1967 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | TRUE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 40 | 7 | 1995 | 2001 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 59 | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| 33 | 4 | 2002 | 2006 | TRUE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 45 | 8 | 1991 | 1998 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 74 | 6 | 1962 | 1967 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 47 | 9 | 1988 | 1996 | TRUE | | FALSE | | | |
| 53 | 7 | 1981 | 1987 | TRUE | | FALSE | | | |
| 62 | 8 | 1973 | 1980 | TRUE | | FALSE | DEMENTIA_D | 2009 | Dementia |
| 86 | 4 | 1968 | 1971 | FALSE | | FALSE | | | |
| 40 | 9 | 1997 | 2005 | TRUE | | FALSE | | | |
| 41 | 17 | 1994 | 2010 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 55 | 6 | 1980 | 1985 | TRUE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 44 | 3 | 1992 | 1994 | TRUE | | FALSE | | | |
| 41 | 2 | 1995 | 1997 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 7 | 1998 | 2004 | TRUE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | FALSE | | FALSE | | | |
| 71 | 10 | 1965 | 1974 | TRUE | | FALSE | | | |
| 62 | 1 | 1979 | 1979 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 45 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 71 | 4 | 1964 | 1967 | FALSE | | FALSE | | | |
| 68 | 7 | 1967 | 1973 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 52 | 7 | 1983 | 1989 | TRUE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 73 | 9 | 1963 | 1971 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 7 | 1998 | 2004 | FALSE | | FALSE | | | |
| 39 | 4 | 1997 | 2000 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 71 | 8 | 1963 | 1970 | TRUE | | FALSE | | | |
| 47 | 6 | 1989 | 1994 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 6 | 1998 | 2003 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 44 | 6 | 1992 | 1998 | FALSE | | FALSE | | | |
| 56 | 10 | 1981 | 1990 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | TRUE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 68 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 29 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 49 | 7 | 1987 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 43 | 3 | 1993 | 1998 | TRUE | | FALSE | | | |
| 78 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 3 | 1986 | 1988 | TRUE | 2012 | TRUE | | | |
| 40 | 9 | 1996 | 2004 | FALSE | | FALSE | | | |
| 50 | 7 | 1986 | 1992 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 47 | 10 | 1987 | 1996 | FALSE | | FALSE | | | |
| 74 | 4 | 1962 | 1965 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 14 | 1971 | 1985 | FALSE | | FALSE | | | |
| 69 | 5 | 1966 | 1970 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 52 | 10 | 1982 | 1991 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 49 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 38 | 8 | 1998 | 2005 | FALSE | | FALSE | | | |
| 25 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 55 | 7 | 1981 | 1987 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 50 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 67 | 6 | 1967 | 1972 | FALSE | | FALSE | | | |
| 34 | 4 | 2001 | 2004 | TRUE | | FALSE | | | |
| 65 | 15 | 1969 | 1983 | FALSE | | FALSE | | | |
| 58 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 60 | 11 | 1974 | 1984 | FALSE | | FALSE | | | |
| 53 | 8 | 1983 | 1990 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 56 | 11 | 1979 | 1989 | FALSE | | FALSE | | | |
| 46 | 12 | 1989 | 2000 | FALSE | | FALSE | | | |
| 70 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 55 | 16 | 1980 | 1995 | FALSE | | FALSE | | | |
| 39 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | TRUE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 33 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 41 | 11 | 1996 | 2006 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 51 | 9 | 1984 | 1992 | FALSE | | FALSE | | | |
| 58 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 34 | 6 | 2001 | 2007 | TRUE | | FALSE | | | |
| 35 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 67 | 9 | 1967 | 1975 | FALSE | | FALSE | | | |
| 57 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 45 | 6 | 1991 | 1996 | TRUE | | FALSE | | | |
| 41 | 7 | 1994 | 2000 | FALSE | | FALSE | | | |
| 61 | 6 | 1973 | 1978 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 62 | 7 | 1974 | 1980 | TRUE | | FALSE | | | |
| 64 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 80 | 6 | 1959 | 1964 | TRUE | | FALSE | | | |
| 46 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 59 | 6 | 1980 | 1985 | FALSE | | FALSE | | | |
| 43 | 13 | 1993 | 2005 | TRUE | | FALSE | | | |
| 40 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 61 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 12 | 2000 | 2011 | FALSE | | FALSE | | | |
| 42 | 7 | 1994 | 2000 | TRUE | | FALSE | | | |
| 39 | 9 | 1995 | 2003 | FALSE | | FALSE | | | |
| 55 | 12 | 1982 | 1993 | TRUE | | FALSE | | | |
| 45 | 4 | 1989 | 1993 | FALSE | | FALSE | | | |
| 50 | 9 | 1984 | 1992 | TRUE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | TRUE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 42 | 4 | 1996 | 1999 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 60 | 2 | 1977 | 1978 | TRUE | | FALSE | | | |
| 48 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 77 | 4 | 1959 | 1962 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 56 | 5 | 1979 | 1983 | TRUE | | FALSE | DEMENTIA_O | 2013 | Dementia |
| 63 | 6 | 1972 | 1977 | TRUE | | FALSE | 4_DEFICITS_O | 2013 | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 50 | 8 | 1986 | 1993 | TRUE | | FALSE | | | |
| 44 | 9 | 1992 | 2000 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 44 | 4 | 1992 | 1995 | TRUE | | FALSE | | | |
| 71 | 6 | 1964 | 1970 | TRUE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 50 | 14 | 1984 | 1997 | TRUE | | FALSE | | | |
| 65 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 36 | 6 | 2002 | 2007 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 31 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 31 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 63 | 12 | 1971 | 1982 | TRUE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 43 | 12 | 1991 | 2002 | FALSE | | FALSE | | | |
| 37 | 2 | 1998 | 1999 | TRUE | | FALSE | | | |
| 33 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 39 | 8 | 1997 | 2004 | TRUE | | FALSE | | | |
| 33 | 8 | 2001 | 2008 | TRUE | | FALSE | | | |
| 38 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 39 | 14 | 1997 | 2010 | FALSE | | FALSE | | | |
| 43 | 15 | 1993 | 2008 | FALSE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | TRUE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 31 | 5 | 2005 | 2010 | TRUE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 38 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 64 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 43 | 11 | 1992 | 2002 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 16 | 1985 | 2000 | FALSE | | FALSE | | | |
| 44 | 6 | 1992 | 1997 | FALSE | | FALSE | | | |
| 44 | 3 | 1992 | 1995 | TRUE | | FALSE | | | |
| 51 | 3 | 1984 | 1986 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 50 | 10 | 1986 | 1995 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 61 | 3 | 1975 | 1977 | FALSE | | FALSE | | | |
| 43 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 6 | 1976 | 1981 | FALSE | | FALSE | | | |
| 30 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | TRUE | | FALSE | | | |
| 56 | 13 | 1979 | 1991 | TRUE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 37 | 1 | 2001 | 2001 | FALSE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 55 | 3 | 1981 | 1983 | TRUE | | FALSE | | | |
| 74 | 12 | 1960 | 1971 | FALSE | | FALSE | | | |
| 37 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 55 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 48 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 50 | 8 | 1984 | 1991 | TRUE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 57 | 7 | 1979 | 1985 | TRUE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 68 | 6 | 1968 | 1973 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 72 | 12 | 1963 | 1974 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2001 | FALSE | | FALSE | | | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 52 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 31 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 65 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 83 | 5 | 1952 | 1956 | FALSE | | FALSE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 51 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 68 | 9 | 1970 | 1978 | TRUE | | FALSE | | | |
| 40 | 3 | 1996 | 1998 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 74 | 10 | 1960 | 1969 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 71 | 11 | 1963 | 1973 | FALSE | | FALSE | | | |
| 44 | 4 | 1991 | 1994 | TRUE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | FALSE | | FALSE | | | |
| 40 | 3 | 1996 | 1998 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 12 | 1987 | 1999 | FALSE | | FALSE | | | |
| 69 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 68 | 2 | 1966 | 1968 | FALSE | | FALSE | | | |
| 41 | 8 | 1997 | 2004 | TRUE | | FALSE | | | |
| 31 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 61 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 53 | 6 | 1982 | 1988 | TRUE | | FALSE | | | |
| 61 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 44 | 3 | 1992 | 1994 | TRUE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 48 | 4 | 1987 | 1992 | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 39 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 52 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 76 | 6 | 1960 | 1965 | FALSE | | FALSE | | | |
| 53 | 5 | 1982 | 1986 | FALSE | | FALSE | | | |
| 54 | 7 | 1981 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 59 | 6 | 1980 | 1986 | TRUE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 36 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 2 | 1991 | 1992 | TRUE | | FALSE | | | |
| 66 | 6 | 1971 | 1977 | FALSE | | FALSE | | | |
| 49 | 4 | 1987 | 1992 | TRUE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 38 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 43 | 10 | 1994 | 2003 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 59 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 45 | 8 | 1989 | 1996 | FALSE | | FALSE | | | |
| 39 | 6 | 1999 | 2004 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 34 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 81 | 4 | 1954 | 1957 | FALSE | | FALSE | | | |
| 75 | 16 | 1960 | 1975 | TRUE | | FALSE | DEMENTIA_D | 2010 | Dementia |
| 54 | 7 | 1982 | 1988 | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 70 | 8 | 1966 | 1973 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 36 | 12 | 1998 | 2009 | FALSE | | FALSE | | | |
| 48 | 8 | 1986 | 1993 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 51 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 63 | 7 | 1971 | 1980 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 47 | 8 | 1987 | 1994 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 36 | 10 | 2000 | 2009 | FALSE | | FALSE | | | |
| 60 | 8 | 1976 | 1983 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 61 | 5 | 1973 | 1978 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 6 | 1982 | 1987 | TRUE | | FALSE | | | |
| 47 | 16 | 1988 | 2003 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 8 | 2003 | 2011 | FALSE | | FALSE | | | |
| 57 | 4 | 1979 | 1982 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 47 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 35 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 59 | 11 | 1977 | 1987 | TRUE | | FALSE | | | |
| 82 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 37 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 42 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 36 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 31 | 4 | 2004 | 2007 | TRUE | | FALSE | | | |
| 47 | 5 | 1989 | 1993 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 53 | 3 | 1982 | 1987 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 52 | 1 | 1985 | 1985 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 44 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 46 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 3 | 1980 | 1987 | FALSE | | FALSE | | | |
| 56 | 8 | 1980 | 1987 | FALSE | | FALSE | | | |
| 52 | 8 | 1987 | 1994 | TRUE | | FALSE | | | |
| 71 | 5 | 1964 | 1968 | FALSE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 46 | 4 | 1989 | 1992 | FALSE | | FALSE | | | |
| 35 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 36 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 51 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 38 | 6 | 1998 | 2003 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 42 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 31 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 51 | 14 | 1984 | 1997 | FALSE | | FALSE | | | |
| 65 | 4 | 1971 | 1976 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 37 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 44 | 1 | 1991 | 1991 | TRUE | | FALSE | DEMENTIA_D | 2011 | Dementia |
| 38 | 10 | 1998 | 2007 | FALSE | | FALSE | | | |
| 67 | 7 | 1968 | 1976 | TRUE | | FALSE | | | |
| 37 | 12 | 1998 | 2009 | TRUE | | FALSE | | | |
| 51 | 5 | 1983 | 1987 | FALSE | | FALSE | | | |
| 30 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 47 | 3 | 1988 | 1990 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 45 | 13 | 1993 | 2005 | FALSE | | FALSE | | | |
| 35 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 60 | 1 | 1975 | 1975 | TRUE | | FALSE | | | |
| 37 | 7 | 1997 | 2003 | TRUE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 39 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 56 | 9 | 1980 | 1988 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 52 | 6 | 1982 | 1987 | FALSE | | FALSE | | | |
| 46 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 41 | 3 | 1995 | 1998 | FALSE | | FALSE | | | |
| 50 | 7 | 1985 | 1991 | TRUE | | FALSE | | | |
| 68 | 6 | 1968 | 1973 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 68 | 13 | 1967 | 1979 | FALSE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 44 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 68 | 10 | 1967 | 1976 | FALSE | | FALSE | | | |
| 55 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 69 | 10 | 1967 | 1976 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 40 | 5 | 1995 | 1999 | TRUE | | FALSE | 5_OEFICITS_D | 2013 | |
| 46 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 60 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 50 | 14 | 1990 | 2003 | FALSE | | FALSE | | | |
| 40 | 13 | 1996 | 2008 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 42 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 7 | 1985 | 1991 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 59 | 4 | 1976 | 1979 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 4 | 1982 | 1987 | FALSE | | FALSE | | | |
| 52 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 34 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 38 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 44 | 4 | 1992 | 1995 | FALSE | | FALSE | | | |
| 42 | 8 | 1993 | 2000 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 38 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |
| 38 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 58 | 3 | 1978 | 1980 | FALSE | | FALSE | | | |
| 44 | 5 | 1992 | 1997 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 65 | 12 | 1970 | 1981 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 37 | 7 | 1997 | 2003 | TRUE | | FALSE | | | |
| 41 | 10 | 1994 | 2003 | TRUE | | FALSE | | | |
| 65 | 14 | 1969 | 1982 | TRUE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 55 | 6 | 1981 | 1986 | TRUE | | FALSE | | | |
| 42 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 63 | 7 | 1972 | 1978 | TRUE | | FALSE | | | |
| 76 | 7 | 1960 | 1966 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1997 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 37 | 11 | 1999 | 2009 | FALSE | | FALSE | | | |
| 50 | 9 | 1986 | 1994 | TRUE | | FALSE | | | |
| 50 | 12 | 1985 | 1996 | FALSE | | FALSE | | | |
| 52 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 36 | 7 | 1999 | 2005 | TRUE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 33 | 5 | 2002 | 2006 | TRUE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 57 | 11 | 1979 | 1989 | TRUE | | FALSE | | | |
| 29 | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 39 | 14 | 1996 | 2009 | FALSE | | FALSE | | | |
| 71 | 7 | 1965 | 1971 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 58 | 9 | 1977 | 1985 | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 40 | 4 | 1996 | 2000 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 39 | 3 | 1997 | 1999 | TRUE | | FALSE | 6_OEFICITS_SR | 2013 | |
| 60 | 3 | 1975 | 1977 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 4 | 1997 | 2000 | FALSE | | FALSE | | | |
| 34 | 6 | 2002 | 2008 | FALSE | | FALSE | | | |
| 35 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 26 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 27 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 71 | 14 | 1963 | 1976 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 7 | 1991 | 1997 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2006 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 59 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 43 | 6 | 1991 | 1996 | TRUE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 49 | 2 | 1984 | 1986 | TRUE | | FALSE | | | |
| 47 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 39 | 7 | 1997 | 2003 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 58 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 74 | 10 | 1961 | 1970 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 40 | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 72 | 6 | 1963 | 1968 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 14 | 1979 | 1992 | FALSE | | FALSE | | | |
| 36 | 6 | 1999 | 2004 | TRUE | | FALSE | | | |
| 37 | 5 | 1998 | 2002 | TRUE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 59 | 5 | 1975 | 1979 | FALSE | | FALSE | | | |
| 52 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 33 | 6 | 2004 | 2009 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 29 | 4 | 2007 | 2010 | TRUE | | FALSE | | | |
| 76 | 12 | 1959 | 1970 | TRUE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 57 | 13 | 1978 | 1991 | TRUE | | FALSE | | | |
| 45 | 5 | 1990 | 1994 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 44 | 3 | 1991 | 1993 | FALSE | | FALSE | | | |
| 56 | 10 | 1979 | 1988 | FALSE | | FALSE | | | |
| 41 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 78 | 5 | 1958 | 1963 | FALSE | | FALSE | | | |
| 58 | 4 | 1977 | 1980 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 63 | 9 | 1971 | 1979 | FALSE | | FALSE | | | |
| 61 | 9 | 1974 | 1987 | TRUE | | FALSE | | | |
| 61 | 6 | 1975 | 1980 | FALSE | | FALSE | | | |
| 50 | 13 | 1986 | 2001 | TRUE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 5 | 1992 | 1996 | FALSE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 5 | 1987 | 1991 | TRUE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 34 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 81 | 4 | 1954 | 1957 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 83 | 4 | 1957 | 1961 | FALSE | | FALSE | | | |
| 52 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 34 | 6 | 2000 | 2007 | FALSE | | FALSE | | | |
| 53 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 37 | 13 | 1998 | 2010 | TRUE | | FALSE | | | |
| 60 | 9 | 1976 | 1984 | FALSE | | FALSE | | | |
| 38 | 4 | 1995 | 1999 | FALSE | | FALSE | | | |
| 62 | 4 | 1974 | 1977 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 39 | 8 | 1998 | 2006 | FALSE | | FALSE | | | |
| 58 | 9 | 1976 | 1984 | FALSE | | FALSE | | | |
| 48 | 12 | 1987 | 1998 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 5 | 1997 | 2001 | FALSE | | FALSE | | | |
| 52 | 10 | 1983 | 1992 | FALSE | | FALSE | | | |
| 50 | 8 | 1986 | 1996 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 29 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 54 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 42 | 2 | 1996 | 1997 | TRUE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | TRUE | | FALSE | | | |
| 63 | 6 | 1971 | 1976 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 46 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 30 | 4 | 2004 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 56 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 53 | 4 | 1982 | 1987 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 32 | 4 | 2004 | 2007 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 62 | 8 | 1972 | 1979 | TRUE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | TRUE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 38 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 51 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 48 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 70 | 10 | 1965 | 1974 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 45 | 3 | 1991 | 1993 | FALSE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |
| 45 | 14 | 1989 | 2005 | FALSE | | FALSE | | | |
| 44 | 10 | 1989 | 1998 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 66 | 10 | 1968 | 1977 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | TRUE | | FALSE | | | |
| 41 | 8 | 1995 | 2002 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 60 | 2 | 1978 | 1980 | TRUE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 34 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 72 | 4 | 1963 | 1966 | TRUE | | FALSE | | | |
| 54 | 12 | 1981 | 1992 | TRUE | | FALSE | | | |
| 56 | 7 | 1979 | 1985 | FALSE | | FALSE | | | |
| 40 | 9 | 1995 | 2003 | TRUE | | FALSE | | | |
| 46 | 3 | 1990 | 1995 | TRUE | | FALSE | | | |
| 63 | 6 | 1974 | 1979 | TRUE | | FALSE | | | |
| 62 | 10 | 1972 | 1981 | FALSE | | FALSE | | | |
| 71 | 8 | 1963 | 1970 | TRUE | | FALSE | | | |
| 52 | 10 | 1986 | 1995 | FALSE | | FALSE | | | |
| 30 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 51 | 7 | 1985 | 1991 | TRUE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 38 | 7 | 1997 | 2003 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 61 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 80 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 78 | 7 | 1959 | 1965 | TRUE | | FALSE | S_DEFICITS_SR | 2013 | |
| 31 | 4 | 2004 | 2008 | FALSE | | FALSE | | | |
| | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 57 | 10 | 1978 | 1987 | TRUE | | FALSE | | | |
| 83 | 5 | 1955 | 1959 | FALSE | | FALSE | | | |
| 56 | 7 | 1979 | 1985 | TRUE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 27 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 39 | 9 | 1997 | 2007 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2007 | TRUE | | FALSE | G_DEFICITS_SR | 2013 | |
| 52 | 15 | 1983 | 1997 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | TRUE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 34 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 40 | 13 | 1995 | 2007 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 40 | 4 | 1996 | 1999 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 78 | 8 | 1959 | 1966 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 37 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1989 | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 40 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 50 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 43 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 60 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 40 | 6 | 1996 | 2001 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 42 | 13 | 1995 | 2007 | TRUE | | FALSE | | | |
| 65 | 13 | 1970 | 1982 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 38 | 6 | 1998 | 2003 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | TRUE | | FALSE | Neuro_COG_SR | 2007 | |
| 37 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 45 | 3 | 1990 | 1992 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 41 | 6 | 1994 | 1999 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 59 | 11 | 1975 | 1985 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | TRUE | | FALSE | | | |
| 47 | 8 | 1988 | 1995 | FALSE | | FALSE | | | |
| 50 | 11 | 1985 | 1995 | FALSE | | FALSE | | | |
| 41 | 3 | 1995 | 1997 | FALSE | | FALSE | | | |
| 70 | 7 | 1965 | 1971 | TRUE | | FALSE | | | |
| 34 | 2 | 2001 | 2003 | TRUE | | FALSE | Neuro_COG_SR | 2012 | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 32 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 33 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | | FALSE | | | |
| 60 | 8 | 1976 | 1984 | TRUE | | FALSE | | | |
| 47 | 4 | 1988 | 1991 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 56 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 64 | 3 | 1975 | 1978 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 1 | 2000 | 2000 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 8 | 1964 | 1971 | FALSE | | FALSE | | | |
| 74 | 8 | 1961 | 1968 | FALSE | | FALSE | | | |
| 84 | 4 | 1951 | 1954 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 49 | 9 | 1986 | 1994 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 76 | 13 | 1959 | 1971 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 37 | 5 | 1999 | 2004 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 62 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 59 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 58 | 3 | 1977 | 1980 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 32 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 47 | 12 | 1989 | 2000 | FALSE | | FALSE | | | |
| 41 | 12 | 1995 | 2006 | FALSE | | FALSE | | | |
| 53 | 3 | 1982 | 1985 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 57 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 77 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 81 | 7 | 1959 | 1965 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 76 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 71 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 61 | 11 | 1974 | 1984 | TRUE | | FALSE | | | |
| 68 | 7 | 1968 | 1974 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 63 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 70 | 10 | 1964 | 1974 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 59 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 35 | 11 | 1999 | 2009 | TRUE | | FALSE | | | |
| 84 | 5 | 1957 | 1961 | FALSE | | FALSE | | | |
| 66 | 6 | 1969 | 1974 | TRUE | | FALSE | | | |
| 49 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 34 | 7 | 2002 | 2008 | TRUE | | FALSE | | | |
| 35 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 71 | 12 | 1963 | 1975 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 54 | 8 | 1982 | 1999 | FALSE | | FALSE | | | |
| 75 | 7 | 1960 | 1966 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 56 | 10 | 1980 | 1989 | FALSE | | FALSE | | | |
| | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 69 | 6 | 1965 | 1970 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 51 | 16 | 1984 | 1999 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 65 | 7 | 1971 | 1977 | TRUE | | FALSE | | | |
| 42 | 11 | 1994 | 2004 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 84 | 7 | 1951 | 1957 | FALSE | | FALSE | | | |
| 52 | 11 | 1984 | 1994 | FALSE | | FALSE | | | |
| 60 | 10 | 1976 | 1985 | TRUE | | FALSE | | | |
| 51 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 6 | 1974 | 1979 | TRUE | | FALSE | | | |
| 29 | 4 | 2008 | 2011 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 70 | 10 | 1965 | 1974 | FALSE | | FALSE | | | |
| 55 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 57 | 8 | 1978 | 1985 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 38 | 10 | 1998 | 2007 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 53 | 3 | 1983 | 1985 | FALSE | | FALSE | | | |
| 60 | 4 | 1976 | 1979 | TRUE | | FALSE | | | |
| 46 | 7 | 1990 | 1997 | TRUE | | FALSE | | | |
| 52 | 5 | 1983 | 1987 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 44 | 10 | 1992 | 2001 | FALSE | | FALSE | | | |
| 71 | 4 | 1967 | 1970 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 60 | 5 | 1975 | 1979 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 80 | 0 | NONE | NONE | TRUE | 2011 | TRUE | | | |
| 43 | 7 | 1992 | 1998 | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 57 | 5 | 1978 | 1982 | FALSE | | FALSE | | | |
| 70 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 48 | 4 | 1987 | 1990 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 70 | 3 | 1965 | 1968 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 59 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 41 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 36 | 6 | 1999 | 2004 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 62 | 2 | 1974 | 1975 | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2007 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 31 | 5 | 2004 | 2011 | TRUE | | FALSE | | | |
| 35 | 6 | 2001 | 2006 | FALSE | | FALSE | | | |
| 31 | 7 | 2003 | 2009 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 38 | 11 | 1997 | 2007 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 52 | 4 | 1983 | 1987 | FALSE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 24 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 50 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| 51 | 4 | 1984 | 1988 | TRUE | | FALSE | | | |
| 69 | 4 | 1969 | 1972 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 88 | 4 | 1949 | 1952 | FALSE | | FALSE | | | |
| 40 | 9 | 1994 | 2002 | FALSE | | FALSE | | | |
| 39 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 3 | 1996 | 1999 | FALSE | | FALSE | | | |
| 60 | 10 | 1974 | 1983 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2004 | FALSE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 67 | 9 | 1970 | 1978 | FALSE | | FALSE | | | |
| 61 | 8 | 1975 | 1983 | FALSE | | FALSE | | | |
| 49 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 44 | 4 | 1991 | 1994 | TRUE | | FALSE | | | |
| 41 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 52 | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| 36 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 51 | 2 | 1983 | 1987 | FALSE | | FALSE | | | |
| 42 | 1 | 1996 | 1996 | TRUE | | FALSE | | | |
| 48 | 3 | 1987 | 1994 | TRUE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 54 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 64 | 11 | 1972 | 1982 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 82 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 45 | 7 | 1991 | 1997 | TRUE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 33 | 2 | 2002 | 2004 | FALSE | | FALSE | | | |
| 51 | 5 | 1984 | 1988 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1999 | FALSE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 64 | 13 | 1971 | 1983 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 87 | 6 | 1948 | 1953 | FALSE | | FALSE | | | |
| 54 | 8 | 1981 | 1988 | FALSE | | FALSE | | | |
| 76 | 6 | 1959 | 1964 | TRUE | | FALSE | | | |
| 50 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 46 | 9 | 1990 | 1998 | FALSE | | FALSE | | | |
| 52 | 5 | 1983 | 1989 | TRUE | | FALSE | | | |
| 62 | 5 | 1973 | 1977 | FALSE | | FALSE | | | |
| 43 | 10 | 1992 | 2001 | TRUE | | FALSE | | | |
| 82 | 5 | 1956 | 1960 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 54 | 9 | 1981 | 1990 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 74 | 5 | 1962 | 1966 | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 40 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 61 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 53 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 49 | 6 | 1987 | 1992 | TRUE | | FALSE | | | |
| 50 | 9 | 1984 | 1992 | FALSE | | FALSE | | | |
| 70 | 10 | 1964 | 1973 | FALSE | | FALSE | | | |
| 49 | 6 | 1987 | 1992 | TRUE | | FALSE | | | |
| 48 | 10 | 1988 | 1997 | FALSE | | FALSE | | | |
| 37 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 53 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 43 | 11 | 1992 | 2002 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | TRUE | | FALSE | | | |
| 40 | 7 | 1996 | 2004 | FALSE | | FALSE | | | |
| 32 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 51 | 3 | 1985 | 1988 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | TRUE | | FALSE | | | |
| 46 | 6 | 1992 | 1997 | TRUE | | FALSE | | | |
| 55 | 4 | 1981 | 1984 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 48 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 38 | 3 | 2000 | 2002 | TRUE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 68 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 42 | 10 | 1994 | 2003 | FALSE | | FALSE | | | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | TRUE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 41 | 4 | 1994 | 1997 | FALSE | | FALSE | | | |
| 68 | 12 | 1967 | 1978 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 45 | 7 | 1991 | 1997 | TRUE | | FALSE | DEMENTIA_D | 2010 | Dementia |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 64 | 5 | 1972 | 1977 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 37 | 12 | 1998 | 2011 | FALSE | | FALSE | | | |
| 71 | 5 | 1966 | 1970 | TRUE | | FALSE | | | |
| 50 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 42 | 9 | 1994 | 2002 | TRUE | | FALSE | | | |
| 54 | 7 | 1981 | 1987 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| 64 | 8 | 1971 | 1978 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 59 | 10 | 1977 | 1986 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 36 | 6 | 1998 | 2003 | FALSE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 29 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 37 | 1 | 1998 | 1998 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 34 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 63 | 8 | 1971 | 1979 | TRUE | | FALSE | | | |
| 62 | 6 | 1975 | 1980 | FALSE | | FALSE | | | |
| 31 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | TRUE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 50 | 8 | 1985 | 1992 | FALSE | | FALSE | | | |
| 59 | 3 | 1975 | 1977 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 63 | 5 | 1973 | 1977 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 40 | 8 | 1995 | 2002 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 54 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 45 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 75 | 3 | 1962 | 1964 | TRUE | | FALSE | ALZHEIMERS_D | 2010 | Alzheimers |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 85 | 10 | 1947 | 1956 | FALSE | | FALSE | | | |
| 73 | 12 | 1961 | 1972 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 53 | 13 | 1982 | 1994 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 45 | 14 | 1990 | 2003 | FALSE | | FALSE | | | |
| 48 | 7 | 1988 | 1994 | FALSE | | FALSE | | | |
| 38 | 9 | 1997 | 2005 | FALSE | | FALSE | | | |
| 37 | 14 | 1997 | 2010 | TRUE | | FALSE | | | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2008 | TRUE | | FALSE | | | |
| 40 | 10 | 1995 | 2004 | FALSE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 66 | 8 | 1970 | 1978 | TRUE | | FALSE | | | |
| 41 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 74 | 4 | 1960 | 1963 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 51 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1995 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 5 | 1998 | 1992 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 56 | 4 | 1979 | 1982 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 74 | 9 | 1961 | 1969 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 68 | 6 | 1966 | 1971 | FALSE | | FALSE | | | |
| 29 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 36 | 7 | 2000 | 2006 | FALSE | | FALSE | | | |
| 74 | 5 | 1962 | 1966 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 57 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 42 | 2 | 1996 | 1997 | TRUE | | FALSE | | | |
| 53 | 4 | 1982 | 1985 | FALSE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 42 | 7 | 1993 | 2000 | FALSE | | FALSE | | | |
| 28 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 2 | 1998 | 1999 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 59 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 40 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 45 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 66 | 15 | 1968 | 1982 | FALSE | | FALSE | | | |
| 60 | 14 | 1974 | 1987 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 51 | 5 | 1984 | 1988 | FALSE | | FALSE | | | |
| 48 | 10 | 1987 | 1996 | TRUE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1997 | TRUE | | FALSE | | | |
| 39 | 3 | 1996 | 1998 | TRUE | | FALSE | | | |
| 42 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 40 | 9 | 1997 | 2006 | TRUE | | FALSE | | | |
| 37 | 11 | 1999 | 2009 | FALSE | | FALSE | | | |
| 30 | 3 | 2005 | 2008 | FALSE | | FALSE | | | |
| 45 | 3 | 1990 | 1992 | TRUE | | FALSE | | | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 47 | 4 | 1989 | 1993 | FALSE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 33 | 7 | 2002 | 2008 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 33 | 3 | 2000 | 2003 | FALSE | | FALSE | | | |
| 56 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 32 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 44 | 3 | 1993 | 1995 | FALSE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 60 | 6 | 1976 | 1981 | FALSE | | FALSE | | | |
| 64 | 12 | 1970 | 1981 | FALSE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 90 | 5 | 1943 | 1947 | FALSE | | FALSE | | | |
| 46 | 5 | 1989 | 1993 | FALSE | | FALSE | | | |
| 68 | 7 | 1967 | 1973 | TRUE | | FALSE | | | |
| 50 | 11 | 1986 | 1996 | TRUE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 55 | 8 | 1981 | 1988 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 41 | 14 | 1993 | 2006 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 37 | 3 | 1999 | 2004 | FALSE | | FALSE | | | |
| 59 | 11 | 1975 | 1985 | TRUE | | FALSE | | | |
| 38 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 52 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 70 | 11 | 1964 | 1974 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1977 | TRUE | | FALSE | | | |
| 34 | 7 | 2001 | 2007 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 51 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 63 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 58 | 10 | 1976 | 1985 | TRUE | | FALSE | | | |
| 40 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 30 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 71 | 7 | 1966 | 1972 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 62 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 74 | 8 | 1964 | 1971 | TRUE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 32 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 30 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 78 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 77 | 5 | 1959 | 1963 | FALSE | | FALSE | | | |
| 75 | 8 | 1960 | 1967 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 30 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 35 | 7 | 2000 | 2006 | FALSE | | FALSE | | | |
| 34 | 5 | 2003 | 2007 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 54 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 51 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 45 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 56 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 83 | 7 | 1951 | 1957 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 41 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 56 | 14 | 1978 | 1991 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 55 | 4 | 1980 | 1983 | FALSE | | FALSE | | | |
| 57 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 53 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 69 | 6 | 1966 | 1972 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 63 | 9 | 1972 | 1980 | TRUE | | FALSE | Neuro_COG_SK | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 5 | 2004 | 2010 | TRUE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | FALSE | | FALSE | | | |
| 95 | 5 | 1939 | 1943 | FALSE | | FALSE | | | |
| 59 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 73 | 6 | 1963 | 1968 | FALSE | | FALSE | | | |
| 63 | 11 | 1972 | 1982 | FALSE | | FALSE | | | |
| 41 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 55 | 10 | 1981 | 1990 | FALSE | | FALSE | | | |
| 47 | 8 | 1989 | 1998 | TRUE | | FALSE | | | |
| 50 | 8 | 1986 | 1993 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 72 | 8 | 1963 | 1970 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 39 | 2 | 1996 | 1997 | TRUE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | TRUE | | FALSE | | | |
| 44 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 46 | 10 | 1989 | 1999 | FALSE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 4 | 1987 | 1990 | FALSE | | FALSE | | | |
| 34 | 8 | 2002 | 2009 | FALSE | | FALSE | | | |
| 38 | 10 | 1998 | 2007 | FALSE | | FALSE | | | |
| 37 | 10 | 1998 | 2007 | FALSE | | FALSE | | | |
| 37 | 7 | 1998 | 2004 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | TRUE | | FALSE | | | |
| 48 | 15 | 1986 | 2000 | FALSE | | FALSE | | | |
| 56 | 4 | 1979 | 1983 | FALSE | | FALSE | | | |
| 49 | 11 | 1987 | 1997 | TRUE | | FALSE | | | |
| 27 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 85 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2011 | FALSE | | FALSE | | | |
| 42 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 70 | 9 | 1965 | 1974 | FALSE | | FALSE | | | |
| 54 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 41 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 58 | 7 | 1977 | 1983 | FALSE | | FALSE | | | |
| 56 | 5 | 1979 | 1984 | TRUE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | TRUE | | FALSE | | | |
| 44 | 1 | 1990 | 1990 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 37 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 38 | 5 | 1998 | 2002 | FALSE | | FALSE | | | |
| 50 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 32 | 8 | 2003 | 2010 | FALSE | | FALSE | | | |
| 56 | 15 | 1979 | 1993 | FALSE | | FALSE | | | |
| 36 | 8 | 2000 | 2007 | FALSE | | FALSE | | | |
| 60 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 37 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 73 | 6 | 1963 | 1968 | FALSE | | FALSE | | | |
| 27 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | | FALSE | | | |
| 36 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | TRUE | | FALSE | | | |
| 59 | 4 | 1976 | 1979 | FALSE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 61 | 4 | 1974 | 1978 | FALSE | | FALSE | | | |
| 34 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 30 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 55 | 8 | 1980 | 1988 | FALSE | | FALSE | | | |
| 29 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 27 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 61 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 43 | 6 | 1993 | 1998 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 79 | 5 | 1958 | 1962 | TRUE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 57 | 8 | 1978 | 1985 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 66 | 5 | 1970 | 1974 | FALSE | | FALSE | | | |
| 58 | 3 | 1977 | 1979 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 65 | 11 | 1969 | 1979 | FALSE | | FALSE | | | |
| 59 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 44 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 8 | 1974 | 1982 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | TRUE | | FALSE | | | |
| 38 | 12 | 1999 | 2010 | FALSE | | FALSE | | | |
| 57 | 6 | 1980 | 1985 | FALSE | | FALSE | | | |
| 51 | 5 | 1985 | 1989 | FALSE | | FALSE | | | |
| 57 | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| 33 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 45 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 44 | 5 | 1991 | 1995 | FALSE | | FALSE | | | |
| 46 | 11 | 1990 | 2000 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 8 | 1982 | 1989 | FALSE | | FALSE | | | |
| 62 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 56 | 2 | 1980 | 1981 | TRUE | | FALSE | | | |
| 46 | 5 | 1990 | 1994 | FALSE | | FALSE | | | |
| 48 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 42 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 30 | 2 | 2007 | 2008 | TRUE | | FALSE | | | |
| 45 | 12 | 1991 | 2002 | FALSE | | FALSE | | | |
| 51 | 7 | 1984 | 1991 | TRUE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 54 | 12 | 1981 | 1992 | FALSE | | FALSE | | | |
| 49 | 5 | 1986 | 1991 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 37 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 46 | 7 | 1990 | 1996 | FALSE | | FALSE | | | |
| 44 | 5 | 1993 | 1997 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 61 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 4 | 1980 | 1983 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 63 | 10 | 1974 | 1983 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2007 | FALSE | | FALSE | | | |
| 46 | 12 | 1990 | 2001 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 36 | 7 | 2000 | 2006 | FALSE | | FALSE | | | |
| 56 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 61 | 12 | 1973 | 1984 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 2 | 1993 | 1996 | FALSE | | FALSE | | | |
| 66 | 10 | 1970 | 1979 | FALSE | | FALSE | | | |
| 68 | 8 | 1972 | 1979 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 73 | 11 | 1962 | 1972 | FALSE | | FALSE | | | |
| 53 | 9 | 1983 | 1991 | FALSE | | FALSE | | | |
| 56 | 5 | 1980 | 1984 | TRUE | | FALSE | DEMENTIA_D | 2013 | Dementia |
| 43 | 2 | 1993 | 1994 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 58 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 84 | 7 | 1952 | 1958 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 58 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 79 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| 62 | 8 | 1973 | 1980 | TRUE | | FALSE | | | |
| 50 | 7 | 1986 | 1992 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 43 | 6 | 1992 | 1997 | FALSE | | FALSE | | | |
| 71 | 4 | 1963 | 1966 | FALSE | | FALSE | | | |
| 45 | 2 | 1991 | 1992 | TRUE | | FALSE | | | |
| 42 | 9 | 1993 | 2001 | TRUE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 3 | 1984 | 1986 | FALSE | | FALSE | | | |
| 59 | 20 | 1976 | 1995 | FALSE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 7 | 1984 | 1990 | FALSE | | FALSE | | | |
| 36 | 7 | 2000 | 2006 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 35 | 8 | 2000 | 2008 | TRUE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 71 | 4 | 1963 | 1966 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 12 | 1986 | 1998 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 66 | 2 | 1971 | 1973 | FALSE | | FALSE | | | |
| 65 | 2 | 1973 | 1975 | FALSE | | FALSE | | | |
| 41 | 9 | 1995 | 2003 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 66 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 40 | 4 | 1996 | 1999 | FALSE | | FALSE | | | |
| 45 | 3 | 1990 | 1992 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | | FALSE | | | |
| 49 | 3 | 1985 | 1988 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 46 | 5 | 1989 | 1993 | TRUE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 42 | 10 | 1992 | 2001 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 36 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 39 | 4 | 1996 | 1999 | TRUE | | FALSE | | | |
| 45 | 11 | 1990 | 2000 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 55 | 8 | 1980 | 1987 | FALSE | | FALSE | | | |
| 56 | 14 | 1979 | 1992 | TRUE | | FALSE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 31 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | TRUE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 31 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 33 | 6 | 2004 | 2009 | TRUE | | FALSE | | | |
| 34 | 6 | 2002 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 35 | 7 | 2001 | 2009 | FALSE | | FALSE | | | |
| 35 | 8 | 2000 | 2007 | TRUE | | FALSE | Neuro_COG_SR | 2012 | |
| 39 | 9 | 1997 | 2005 | FALSE | | FALSE | | | |
| 41 | 9 | 1997 | 2005 | FALSE | | FALSE | | | |
| 34 | 9 | 2000 | 2008 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 35 | 11 | 2000 | 2010 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 40 | 10 | 1996 | 2005 | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | TRUE | | FALSE | | | |
| 44 | 13 | 1992 | 2005 | TRUE | | FALSE | | | |
| 37 | 13 | 1999 | 2011 | FALSE | | FALSE | | | |
| 35 | 12 | 1999 | 2010 | FALSE | | FALSE | | | |
| 44 | 15 | 1990 | 2004 | FALSE | | FALSE | | | |
| 43 | 12 | 1993 | 2004 | FALSE | | FALSE | | | |
| 38 | 12 | 1997 | 2008 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 43 | 14 | 1994 | 2007 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | TRUE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 30 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | TRUE | | FALSE | | | |
| 29 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 29 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 31 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 37 | 4 | 1999 | 2002 | FALSE | | FALSE | | | |
| 48 | 10 | 1987 | 1996 | FALSE | | FALSE | | | |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 46 | 8 | 1990 | 1997 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 2 | 2007 | 2009 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 53 | 8 | 1985 | 1992 | FALSE | | FALSE | | | |
| 57 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 5 | 1993 | 1998 | FALSE | | FALSE | | | |
| 62 | 4 | 1973 | 1976 | TRUE | | FALSE | | | |
| 61 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |
| 46 | 6 | 1990 | 1996 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 58 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 74 | 5 | 1962 | 1966 | TRUE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 35 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 19 | 1985 | 2003 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 50 | 3 | 1984 | 1986 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 56 | 14 | 1978 | 1991 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 45 | 7 | 1990 | 1998 | FALSE | | FALSE | | | |
| 43 | 9 | 1992 | 2000 | TRUE | | FALSE | | | |
| 62 | 8 | 1974 | 1981 | FALSE | | FALSE | | | |
| 67 | 8 | 1968 | 1975 | TRUE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | TRUE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 50 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 66 | 4 | 1970 | 1973 | TRUE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 76 | 5 | 1960 | 1964 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 54 | 14 | 1981 | 1994 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 37 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 32 | 1 | 2002 | 2002 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 39 | 8 | 1996 | 2003 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 56 | 9 | 1979 | 1987 | FALSE | | FALSE | | | |
| 49 | 5 | 1987 | 1991 | TRUE | | FALSE | | | |
| 64 | 3 | 1971 | 1974 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 9 | 1973 | 1981 | FALSE | | FALSE | | | |
| 44 | 4 | 1996 | 1999 | TRUE | | FALSE | | | |
| 62 | 3 | 1973 | 1975 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 45 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 37 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 42 | 2 | 1996 | 1997 | TRUE | | FALSE | | | |
| 41 | 8 | 1994 | 2002 | TRUE | | FALSE | | | |
| 69 | 6 | 1966 | 1971 | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1980 | TRUE | | FALSE | | | |
| 44 | 9 | 1993 | 2001 | TRUE | | FALSE | | | |
| 53 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 74 | 5 | 1961 | 1965 | TRUE | | FALSE | | | |
| 53 | 2 | 1982 | 1984 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 42 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 56 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 54 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 41 | 7 | 1993 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 16 | 1963 | 1978 | FALSE | | FALSE | | | |
| 57 | 7 | 1977 | 1985 | FALSE | | FALSE | | | |
| 81 | 6 | 1959 | 1964 | TRUE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 6 | 1996 | 2001 | FALSE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 51 | 4 | 1985 | 1988 | TRUE | | FALSE | | | |
| 41 | 2 | 1997 | 1999 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | TRUE | | FALSE | | | |
| 77 | 8 | 1959 | 1966 | TRUE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| | 1 | 1984 | 1984 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2005 | TRUE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 64 | 10 | 1974 | 1983 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | TRUE | | FALSE | | | |
| 57 | 13 | 1978 | 1990 | TRUE | | FALSE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 55 | 4 | 1981 | 1984 | FALSE | | FALSE | | | |
| 34 | 3 | 2002 | 2005 | FALSE | | FALSE | | | |
| | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 61 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 46 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 43 | 8 | 1992 | 1999 | TRUE | | FALSE | | | |
| 43 | 3 | 1992 | 1994 | TRUE | | FALSE | | | |
| 33 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 50 | 13 | 1985 | 1997 | TRUE | | FALSE | | | |
| 38 | 6 | 1999 | 2004 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 33 | 4 | 2002 | 2005 | TRUE | | FALSE | | | |
| 65 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 52 | 9 | 1983 | 1991 | FALSE | | FALSE | | | |
| 56 | 6 | 1980 | 1985 | TRUE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 38 | 6 | 1997 | 2002 | TRUE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 38 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 50 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 35 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 37 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 47 | 13 | 1988 | 2000 | TRUE | | FALSE | | | |
| 64 | 4 | 1973 | 1977 | TRUE | | FALSE | | | |
| 35 | 2 | 2002 | 2003 | TRUE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 47 | 14 | 1990 | 2003 | TRUE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 52 | 4 | 1983 | 1987 | TRUE | | FALSE | | | |
| 44 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 74 | 8 | 1962 | 1969 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 52 | 4 | 1982 | 1987 | FALSE | | FALSE | | | |
| 44 | 5 | 1992 | 1996 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 12 | 1988 | 1999 | TRUE | | FALSE | | | |
| 41 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 50 | 3 | 1985 | 1989 | FALSE | | FALSE | | | |
| 43 | 7 | 1992 | 1998 | TRUE | | FALSE | | | |
| 70 | 10 | 1965 | 1974 | TRUE | | FALSE | ALZHEIMERS_D | 2011 | Alzheimers |
| 34 | 3 | 2002 | 2005 | FALSE | | FALSE | | | |
| 56 | 5 | 1978 | 1982 | TRUE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | TRUE | | FALSE | | | |
| 46 | 4 | 1989 | 1992 | TRUE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 48 | 4 | 1987 | 1990 | TRUE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | TRUE | | FALSE | | | |
| 58 | 9 | 1976 | 1984 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 64 | 5 | 1970 | 1974 | FALSE | | FALSE | | | |
| 69 | 8 | 1966 | 1974 | FALSE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 48 | 9 | 1987 | 1995 | TRUE | | FALSE | ALS_D | 2002 | ALS |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 42 | 9 | 1993 | 2001 | TRUE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 56 | 7 | 1980 | 1986 | FALSE | | FALSE | | | |
| 72 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 43 | 4 | 1992 | 1995 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 46 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 37 | 7 | 1998 | 2004 | TRUE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1998 | TRUE | | FALSE | | | |
| 47 | 8 | 1989 | 1997 | FALSE | | FALSE | | | |
| | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 56 | 8 | 1980 | 1987 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 10 | 1994 | 2003 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2006 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 26 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 33 | 7 | 2003 | 2009 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 27 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 51 | 10 | 1983 | 1992 | TRUE | | FALSE | | | |
| 81 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 71 | 4 | 1964 | 1967 | FALSE | | FALSE | | | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 74 | 8 | 1961 | 1968 | FALSE | | FALSE | | | |
| 30 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 34 | 9 | 2001 | 2009 | TRUE | | FALSE | | | |
| 42 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 39 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 73 | 16 | 1961 | 1976 | FALSE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 71 | 9 | 1964 | 1972 | FALSE | | FALSE | | | |
| 55 | 6 | 1980 | 1985 | FALSE | | FALSE | | | |
| 64 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | | FALSE | | | |
| 66 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 3 | 1999 | 2001 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 50 | 4 | 1986 | 1989 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 45 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 45 | 3 | 1990 | 1993 | FALSE | | FALSE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | | FALSE | | | |
| 71 | 8 | 1965 | 1972 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 72 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 64 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 86 | 2 | 1949 | 1950 | FALSE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 51 | 10 | 1983 | 1992 | FALSE | | FALSE | | | |
| 65 | 3 | 1970 | 1973 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 8 | 1981 | 1988 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 49 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 38 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 44 | 6 | 1991 | 1996 | FALSE | | FALSE | | | |
| 40 | 4 | 1995 | 1998 | TRUE | | FALSE | | | |
| 49 | 9 | 1986 | 1994 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 39 | 1 | 1995 | 1995 | TRUE | | FALSE | | | |
| 57 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 51 | 10 | 1984 | 1993 | TRUE | | FALSE | | | |
| 88 | 9 | 1950 | 1958 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 78 | 5 | 1958 | 1963 | TRUE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 59 | 9 | 1975 | 1983 | FALSE | | FALSE | | | |
| 32 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 70 | 6 | 1964 | 1969 | FALSE | | FALSE | | | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 64 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 39 | 10 | 1997 | 2006 | TRUE | | FALSE | | | |
| 50 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 52 | 4 | 1983 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 31 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 64 | 7 | 1971 | 1977 | TRUE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | TRUE | | FALSE | | | |
| 55 | 11 | 1979 | 1989 | FALSE | | FALSE | | | |
| 57 | 10 | 1978 | 1987 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 40 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 44 | 9 | 1992 | 2000 | FALSE | | FALSE | | | |
| 35 | 3 | 2000 | 2002 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 41 | 11 | 1994 | 2004 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | TRUE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 53 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 41 | 9 | 1992 | 2001 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 6 | 2004 | 2009 | FALSE | | FALSE | | | |
| 31 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1995 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 13 | 1991 | 2003 | TRUE | | FALSE | | | |
| 61 | 6 | 1974 | 1979 | TRUE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 62 | 6 | 1985 | 1990 | FALSE | | FALSE | | | |
| 50 | 3 | 1984 | 1987 | FALSE | | FALSE | | | |
| 60 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 36 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 64 | 5 | 1971 | 1975 | FALSE | | FALSE | | | |
| 37 | 11 | 1999 | 2009 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 61 | 1 | 1973 | 1973 | TRUE | | FALSE | | | |
| 47 | 11 | 1988 | 1999 | FALSE | | FALSE | | | |
| 36 | 6 | 1999 | 2004 | FALSE | | FALSE | | | |
| 42 | 4 | 1994 | 1997 | TRUE | | FALSE | | | |
| 75 | 8 | 1960 | 1967 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 43 | 9 | 1990 | 1998 | FALSE | | FALSE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 38 | 10 | 1998 | 2007 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 43 | 5 | 1992 | 1996 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | TRUE | | FALSE | | | |
| 36 | 8 | 1999 | 2007 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 39 | 8 | 1997 | 2004 | TRUE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 38 | 13 | 1997 | 2009 | FALSE | | FALSE | | | |
| 54 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 89 | 12 | 1944 | 1955 | FALSE | | FALSE | | | |
| 38 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 68 | 10 | 1967 | 1976 | FALSE | | FALSE | | | |
| 54 | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| 35 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | TRUE | | FALSE | | | |
| 82 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 71 | 10 | 1964 | 1973 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 36 | 10 | 2000 | 2009 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 33 | 8 | 2003 | 2010 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 36 | 4 | 1998 | 2003 | FALSE | | FALSE | | | |
| 43 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 67 | 16 | 1968 | 1984 | TRUE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | TRUE | | FALSE | | | |
| 76 | 5 | 1959 | 1963 | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 64 | 6 | 1970 | 1975 | TRUE | | FALSE | | | |
| 69 | 8 | 1967 | 1974 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 8 | 1995 | 2002 | FALSE | | FALSE | | | |
| 38 | 1 | 2002 | 2002 | TRUE | | FALSE | | | |
| 38 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 32 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 66 | 5 | 1968 | 1972 | TRUE | | FALSE | DEMENTIA_D | 2011 | Dementia |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 71 | 14 | 1963 | 1976 | FALSE | | FALSE | | | |
| 41 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 57 | 8 | 1977 | 1985 | TRUE | | FALSE | | | |
| 60 | 14 | 1974 | 1987 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 46 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 35 | 7 | 2003 | 2009 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 52 | 5 | 1984 | 1989 | TRUE | | FALSE | | | |
| 47 | 7 | 1989 | 1995 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 61 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 31 | 5 | 2004 | 2009 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 85 | 8 | 1951 | 1958 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1977 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 50 | 2 | 1984 | 1987 | FALSE | | FALSE | | | |
| 31 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 37 | 9 | 1999 | 2007 | TRUE | | FALSE | | | |
| 27 | 2 | 2007 | 2008 | TRUE | | FALSE | | | |
| 43 | 2 | 1993 | 1995 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 43 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 51 | 7 | 1985 | 1992 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 27 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 46 | 8 | 1990 | 1997 | TRUE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 54 | 16 | 1982 | 1997 | TRUE | | FALSE | | | |
| 64 | 13 | 1972 | 1984 | FALSE | | FALSE | | | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 36 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 30 | 5 | 2005 | 2009 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 39 | 10 | 1998 | 2007 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 79 | 13 | 1959 | 1971 | FALSE | | FALSE | | | |
| 47 | 2 | 1988 | 1990 | FALSE | | FALSE | | | |
| 51 | 6 | 1983 | 1988 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1996 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 71 | 11 | 1969 | 1979 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| 50 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 46 | 7 | 1990 | 1996 | FALSE | | FALSE | | | |
| 39 | 1 | 1998 | 1998 | TRUE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 37 | 11 | 1999 | 2009 | TRUE | | FALSE | Neuro_COG_SR | 2008 | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 35 | 3 | 2002 | 2006 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 38 | 6 | 1998 | 2003 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 33 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 77 | 10 | 1959 | 1968 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 4 | 1992 | 1998 | FALSE | | FALSE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 65 | 8 | 1969 | 1976 | FALSE | | FALSE | | | |
| 33 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 54 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 60 | 6 | 1976 | 1983 | FALSE | | FALSE | | | |
| 52 | 8 | 1984 | 1991 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 61 | 10 | 1975 | 1984 | TRUE | | FALSE | | | |
| 30 | 3 | 2006 | 2009 | FALSE | | FALSE | | | |
| 70 | 19 | 1967 | 1985 | FALSE | | FALSE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 57 | 11 | 1979 | 1989 | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 6 | 2004 | 2009 | FALSE | | FALSE | | | |
| 56 | 3 | 1981 | 1984 | FALSE | | FALSE | | | |
| 49 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 56 | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| 34 | 4 | 2002 | 2006 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 45 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 52 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 39 | 7 | 1996 | 2002 | TRUE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 38 | 3 | 1999 | 2002 | TRUE | | FALSE | | | |
| 47 | 6 | 1989 | 1996 | TRUE | | FALSE | | | |
| 47 | 8 | 1989 | 1996 | FALSE | | FALSE | | | |
| 44 | 5 | 1992 | 1996 | TRUE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 77 | 5 | 1960 | 1964 | FALSE | | FALSE | | | |
| 35 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 37 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 30 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 55 | 9 | 1980 | 1988 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1992 | FALSE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 46 | 13 | 1989 | 2001 | FALSE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 42 | 14 | 1994 | 2007 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 63 | 5 | 1973 | 1977 | TRUE | | FALSE | | | |
| 31 | 2 | 2004 | 2006 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 8 | 1996 | 2003 | TRUE | | FALSE | | | |
| 65 | 6 | 1970 | 1975 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 35 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 55 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 56 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 7 | 2001 | 2007 | FALSE | | FALSE | | | |
| 33 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 40 | 11 | 1995 | 2005 | FALSE | | FALSE | | | |
| 48 | 2 | 1989 | 1990 | TRUE | | FALSE | | | |
| 47 | 4 | 1989 | 1993 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 34 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 41 | 9 | 1995 | 2003 | FALSE | | FALSE | Neuro_COG_SR | 2013 | |
| 58 | 4 | 1977 | 1980 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 57 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 47 | 10 | 1987 | 1996 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 39 | 4 | 1996 | 1999 | TRUE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 65 | 5 | 1969 | 1974 | FALSE | | FALSE | | | |
| 40 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 62 | 6 | 1973 | 1978 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 59 | 9 | 1976 | 1984 | TRUE | | FALSE | | | |
| 57 | 12 | 1978 | 1989 | TRUE | | FALSE | | | |
| 39 | 4 | 1996 | 1999 | FALSE | | FALSE | | | |
| 38 | 10 | 1999 | 2008 | TRUE | | FALSE | | | |
| 49 | 6 | 1985 | 1990 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 33 | 8 | 2003 | 2010 | FALSE | | FALSE | | | |
| 36 | 7 | 1999 | 2005 | FALSE | | FALSE | | | |
| 66 | 4 | 1969 | 1972 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 47 | 6 | 1988 | 1993 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 35 | 3 | 2000 | 2002 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 28 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 47 | 5 | 1989 | 1996 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 39 | 3 | 1996 | 1998 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 68 | 4 | 1967 | 1970 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 35 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 71 | 6 | 1966 | 1971 | TRUE | | FALSE | | | |
| 39 | 13 | 1996 | 2008 | TRUE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 40 | 9 | 1995 | 2003 | TRUE | | FALSE | | | |
| 49 | 10 | 1987 | 1996 | FALSE | | FALSE | | | |
| 63 | 10 | 1973 | 1982 | TRUE | | FALSE | | | |
| 35 | 7 | 2001 | 2007 | FALSE | | FALSE | | | |
| 41 | 13 | 1993 | 2005 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 49 | 14 | 1987 | 2000 | TRUE | | FALSE | | | |
| 76 | 6 | 1961 | 1966 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 62 | 8 | 1973 | 1980 | FALSE | | FALSE | | | |
| 52 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 46 | 1 | 1991 | 1991 | TRUE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 86 | 6 | 1951 | 1956 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 2 | 1973 | 1975 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_O | 2013 | |
| | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 58 | 12 | 1977 | 1990 | FALSE | | FALSE | | | |
| 48 | 5 | 1988 | 1992 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 11 | 1997 | 2007 | FALSE | | FALSE | | | |
| 72 | 9 | 1963 | 1971 | TRUE | | FALSE | | | |
| 45 | 20 | 1990 | 2009 | FALSE | | FALSE | | | |
| 55 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 74 | 7 | 1960 | 1966 | FALSE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 48 | 10 | 1987 | 1996 | TRUE | | FALSE | | | |
| 46 | 3 | 1992 | 1994 | TRUE | | FALSE | | | |
| 46 | 12 | 1989 | 2000 | FALSE | | FALSE | | | |
| 60 | 6 | 1975 | 1980 | TRUE | | FALSE | | | |
| 50 | 5 | 1985 | 1989 | FALSE | | FALSE | | | |
| 53 | 3 | 1983 | 1986 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 41 | 15 | 1993 | 2007 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | TRUE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 72 | 12 | 1962 | 1973 | FALSE | | FALSE | | | |
| 52 | 8 | 1983 | 1991 | FALSE | | FALSE | | | |
| 61 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 45 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 36 | 6 | 1999 | 2004 | FALSE | | FALSE | | | |
| 53 | 6 | 1983 | 1988 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 46 | 12 | 1988 | 1999 | FALSE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 40 | 2 | 1998 | 2000 | FALSE | | FALSE | | | |
| 59 | 6 | 1976 | 1981 | TRUE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 61 | 6 | 1975 | 1980 | FALSE | | FALSE | | | |
| 62 | 17 | 1973 | 1989 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 48 | 7 | 1989 | 1996 | FALSE | | FALSE | | | |
| 69 | 1 | 1969 | 1969 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 41 | 15 | 1993 | 2007 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | TRUE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 66 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1997 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 57 | 5 | 1978 | 1982 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 52 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 35 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 67 | 5 | 1970 | 1974 | FALSE | | FALSE | | | |
| 67 | 5 | 1968 | 1972 | TRUE | | FALSE | | | |
| 48 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 48 | 14 | 1990 | 2003 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 46 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 42 | 12 | 1993 | 2004 | FALSE | | FALSE | | | |
| 48 | 10 | 1988 | 1998 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 35 | 2 | 2002 | 2004 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | TRUE | | FALSE | | | |
| 55 | 7 | 1980 | 1986 | TRUE | | FALSE | | | |
| 37 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 62 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 52 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 57 | 10 | 1979 | 1988 | TRUE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 75 | 12 | 1961 | 1972 | FALSE | | FALSE | | | |
| 58 | 14 | 1977 | 1990 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 69 | 9 | 1967 | 1975 | FALSE | | FALSE | | | |
| 36 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 42 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 76 | 12 | 1961 | 1972 | TRUE | | FALSE | | | |
| 62 | 8 | 1973 | 1981 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 32 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 39 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 45 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 84 | 5 | 1958 | 1962 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2006 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 71 | 10 | 1962 | 1971 | FALSE | | FALSE | | | |
| 54 | 10 | 1980 | 1989 | FALSE | | FALSE | | | |
| 35 | 4 | 2001 | 2004 | FALSE | | FALSE | | | |
| 43 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 6 | 1996 | 2001 | FALSE | | FALSE | | | |
| 73 | 11 | 1962 | 1972 | TRUE | | FALSE | | | |
| 62 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 61 | 9 | 1974 | 1982 | TRUE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | TRUE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 61 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 35 | 4 | 2001 | 2004 | TRUE | | FALSE | | | |
| 45 | 5 | 1991 | 1995 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 63 | 4 | 1972 | 1975 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 9 | 1979 | 1987 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 57 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 61 | 2 | 1974 | 1975 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 52 | 2 | 1984 | 1987 | FALSE | | FALSE | | | |
| 67 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 82 | 5 | 1958 | 1962 | TRUE | | FALSE | | | |
| 66 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 26 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 71 | 11 | 1964 | 1974 | FALSE | | FALSE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| | 2 | 1976 | 1980 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 4 | 1998 | 2001 | TRUE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 37 | 11 | 1998 | 2008 | TRUE | | FALSE | | | |
| 64 | 12 | 1970 | 1981 | TRUE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 43 | 6 | 1992 | 1997 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 38 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 59 | 2 | 1979 | 1980 | TRUE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | 2012 | TRUE | | | |
| 56 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 62 | 2 | 1974 | 1975 | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 52 | 5 | 1986 | 1990 | FALSE | | FALSE | | | |
| 82 | 5 | 1956 | 1960 | FALSE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 70 | 9 | 1965 | 1973 | FALSE | | FALSE | | | |
| 56 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 53 | 7 | 1981 | 1987 | FALSE | | FALSE | | | |
| 72 | 7 | 1963 | 1969 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 55 | 8 | 1980 | 1987 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 42 | 2 | 1992 | 1994 | FALSE | | FALSE | | | |
| 42 | 10 | 1991 | 2000 | TRUE | | FALSE | | | |
| 61 | 9 | 1974 | 1982 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 39 | 4 | 1997 | 2001 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 3 | 1987 | 1990 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 38 | 5 | 1997 | 2001 | FALSE | | FALSE | | | |
| 48 | 15 | 1987 | 2001 | FALSE | | FALSE | | | |
| 38 | 4 | 1999 | 2003 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 58 | 8 | 1980 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 50 | 16 | 1984 | 1999 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 64 | 5 | 1971 | 1975 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 58 | 5 | 1977 | 1982 | FALSE | | FALSE | | | |
| 64 | 6 | 1970 | 1975 | FALSE | | FALSE | | | |
| 37 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| 39 | 4 | 1996 | 1999 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 58 | 10 | 1977 | 1987 | FALSE | | FALSE | | | |
| 42 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 12 | 1986 | 1998 | TRUE | | FALSE | | | |
| 34 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 38 | 4 | 1997 | 2000 | FALSE | | FALSE | | | |
| 43 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 37 | 5 | 2001 | 2005 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 80 | 4 | 1954 | 1957 | FALSE | | FALSE | | | |
| 49 | 3 | 1986 | 1988 | TRUE | | FALSE | | | |
| 49 | 3 | 1987 | 1991 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 38 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| 43 | 4 | 1992 | 1995 | TRUE | | FALSE | | | |
| 54 | 6 | 1987 | 1992 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 55 | 2 | 1980 | 1981 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 71 | 4 | 1963 | 1967 | TRUE | | FALSE | | | |
| 33 | 3 | 2002 | 2004 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 60 | 9 | 1975 | 1983 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2002 | FALSE | | FALSE | | | |
| 32 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 29 | 0 | NONE | NONE | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 34 | 5 | 2002 | 2006 | FALSE | | FALSE | | | |
| 65 | 5 | 1975 | 1979 | FALSE | | FALSE | | | |
| 70 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 45 | 14 | 1990 | 2003 | FALSE | | FALSE | | | |
| 80 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| 45 | 3 | 1990 | 1993 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 56 | 4 | 1979 | 1982 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 68 | 6 | 1967 | 1973 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 32 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 34 | 6 | 2001 | 2007 | TRUE | | FALSE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 31 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 10 | 1999 | 2008 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 74 | 9 | 1960 | 1968 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | TRUE | | FALSE | | | |
| 69 | 14 | 1967 | 1980 | TRUE | | FALSE | | | |
| 74 | 10 | 1962 | 1971 | TRUE | | FALSE | | | |
| 86 | 7 | 1949 | 1955 | FALSE | | FALSE | | | |
| 71 | 9 | 1964 | 1972 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 40 | 3 | 1995 | 1998 | FALSE | | FALSE | | | |
| 52 | 14 | 1983 | 1996 | TRUE | | FALSE | | | |
| 48 | 3 | 1989 | 1991 | TRUE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 57 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 48 | 5 | 1987 | 1991 | FALSE | | FALSE | | | |
| 47 | 12 | 1988 | 1999 | TRUE | | FALSE | | | |
| 64 | 6 | 1970 | 1975 | FALSE | | FALSE | | | |
| 39 | 7 | 1997 | 2003 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 42 | 9 | 1993 | 2001 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 33 | 5 | 2004 | 2008 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 83 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 47 | 4 | 1989 | 1992 | FALSE | | FALSE | | | |
| 73 | 18 | 1961 | 1978 | FALSE | | FALSE | | | |
| 40 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 37 | 1 | 2001 | 2001 | TRUE | | FALSE | | | |
| 64 | 4 | 1972 | 1975 | FALSE | | FALSE | | | |
| 24 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 13 | 1985 | 1997 | FALSE | | FALSE | | | |
| 66 | 6 | 1968 | 1973 | FALSE | | FALSE | | | |
| 40 | 9 | 1997 | 2006 | FALSE | | FALSE | | | |
| 35 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 48 | 10 | 1988 | 1997 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 60 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 60 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 47 | 3 | 1988 | 1990 | FALSE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 54 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 37 | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 8 | 1982 | 1989 | TRUE | | FALSE | | | |
| 36 | 11 | 2000 | 2010 | FALSE | | FALSE | | | |
| 51 | 4 | 1986 | 1989 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1987 | FALSE | | FALSE | | | |
| 58 | 9 | 1976 | 1984 | FALSE | | FALSE | | | |
| 41 | 7 | 1995 | 2003 | FALSE | | FALSE | | | |
| 34 | 5 | 2002 | 2006 | FALSE | | FALSE | | | |
| 33 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 34 | 8 | 2000 | 2007 | FALSE | | FALSE | | | |
| 37 | 13 | 1998 | 2010 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 38 | 15 | 1997 | 2011 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | TRUE | | FALSE | | | |
| 26 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 40 | 6 | 1994 | 1999 | TRUE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 45 | 3 | 1989 | 1993 | FALSE | | FALSE | | | |
| 65 | 8 | 1970 | 1977 | TRUE | | FALSE | | | |
| 79 | 3 | 1955 | 1957 | TRUE | | FALSE | | | |
| 71 | 14 | 1964 | 1977 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | TRUE | | FALSE | | | |
| 33 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 34 | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| 61 | 2 | 1974 | 1976 | FALSE | | FALSE | | | |
| 39 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 47 | 3 | 1989 | 1991 | TRUE | | FALSE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 48 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 63 | 7 | 1973 | 1979 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 45 | 7 | 1989 | 1995 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 60 | 7 | 1975 | 1981 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 3 | 1987 | 1991 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 56 | 4 | 1978 | 1981 | FALSE | | FALSE | | | |
| 77 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 36 | 1 | 2004 | 2004 | TRUE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 51 | 10 | 1986 | 1995 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 52 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 48 | 9 | 1988 | 1996 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 49 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 48 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 28 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 54 | 13 | 1981 | 1993 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 52 | 2 | 1984 | 1987 | FALSE | | FALSE | | | |
| 77 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| 53 | 7 | 1982 | 1990 | TRUE | | FALSE | | | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 68 | 5 | 1968 | 1973 | FALSE | | FALSE | | | |
| 70 | 11 | 1965 | 1975 | TRUE | | FALSE | DEMENTIA_D | 2010 | Dementia |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 52 | 8 | 1986 | 1993 | FALSE | | FALSE | | | |
| 55 | 3 | 1981 | 1984 | TRUE | | FALSE | ALZHEIMERS_D | 2012 | Alzheimers |
| 75 | 14 | 1961 | 1974 | TRUE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 60 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 51 | 11 | 1984 | 1995 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 45 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 36 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 56 | 4 | 1978 | 1981 | TRUE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 39 | 10 | 1995 | 2004 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 9 | 1998 | 2006 | FALSE | | FALSE | | | |
| 42 | 9 | 1993 | 2001 | FALSE | | FALSE | | | |
| 54 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 50 | 4 | 1985 | 1988 | FALSE | | FALSE | | | |
| 55 | 8 | 1980 | 1987 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 57 | 2 | 1978 | 1979 | TRUE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 62 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 45 | 4 | 1991 | 1995 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 49 | 5 | 1986 | 1990 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 59 | 3 | 1976 | 1978 | FALSE | | FALSE | | | |
| 49 | 6 | 1987 | 1993 | TRUE | | FALSE | | | |
| 35 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 70 | 5 | 1966 | 1970 | FALSE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 31 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 89 | 8 | 1947 | 1954 | FALSE | | FALSE | | | |
| 34 | 6 | 2001 | 2007 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 38 | 6 | 1998 | 2003 | FALSE | | FALSE | | | |
| 37 | 6 | 1999 | 2004 | FALSE | | FALSE | | | |
| 75 | 4 | 1960 | 1963 | FALSE | | FALSE | | | |
| 45 | 9 | 1990 | 1998 | FALSE | | FALSE | | | |
| 33 | 7 | 2004 | 2010 | TRUE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 37 | 8 | 1999 | 2007 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 37 | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 43 | 4 | 1992 | 1995 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 3 | 1978 | 1980 | FALSE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 38 | 4 | 1997 | 2002 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 49 | 21 | 1987 | 2007 | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 83 | 5 | 1952 | 1956 | FALSE | | FALSE | | | |
| 42 | 8 | 1992 | 2000 | TRUE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 3 | 1989 | 1991 | TRUE | | FALSE | | | |
| 51 | 9 | 1985 | 1993 | FALSE | | FALSE | | | |
| 63 | 12 | 1974 | 1985 | FALSE | | FALSE | | | |
| 40 | 2 | 1998 | 1999 | TRUE | | FALSE | | | |
| 39 | 6 | 1997 | 2002 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 12 | 1977 | 1988 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 41 | 9 | 1994 | 2002 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 43 | 10 | 1991 | 2000 | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 35 | 7 | 2001 | 2007 | TRUE | | FALSE | | | |
| 32 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 36 | 8 | 2000 | 2007 | TRUE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | TRUE | | FALSE | | | |
| 37 | 12 | 1999 | 2010 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 40 | 12 | 1996 | 2007 | TRUE | | FALSE | | | |
| 39 | 14 | 1996 | 2009 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 38 | 12 | 1998 | 2009 | FALSE | | FALSE | | | |
| 39 | 13 | 1996 | 2008 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2010 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 27 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 26 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 75 | 10 | 1961 | 1970 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 45 | 6 | 1990 | 1995 | TRUE | | FALSE | | | |
| 46 | 10 | 1989 | 1998 | TRUE | | FALSE | | | |
| 53 | 7 | 1982 | 1988 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 52 | 7 | 1985 | 1992 | TRUE | | FALSE | | | |
| 63 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 41 | 8 | 1993 | 2001 | FALSE | | FALSE | | | |
| 77 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 40 | 1 | 1994 | 1994 | TRUE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1995 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 9 | 1993 | 2001 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 48 | 3 | 1991 | 1993 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 66 | 5 | 1970 | 1974 | FALSE | | FALSE | | | |
| 64 | 6 | 1971 | 1976 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 67 | 6 | 1970 | 1975 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 47 | 3 | 1990 | 1992 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 38 | 3 | 2000 | 2002 | TRUE | | FALSE | | | |
| 70 | 13 | 1966 | 1978 | FALSE | | FALSE | | | |
| 48 | 9 | 1987 | 1995 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 5 | 1988 | 1992 | FALSE | | FALSE | | | |
| 48 | 14 | 1987 | 2000 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 65 | 4 | 1971 | 1975 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 55 | 5 | 1980 | 1984 | TRUE | | FALSE | | | |
| 65 | 5 | 1969 | 1973 | TRUE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 10 | 1987 | 1997 | FALSE | | FALSE | | | |
| 78 | 11 | 1959 | 1969 | FALSE | | FALSE | | | |
| 41 | 4 | 1995 | 1998 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 52 | 3 | 1983 | 1987 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 34 | 4 | 2002 | 2005 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 43 | 8 | 1993 | 2000 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 2 | 1987 | 1988 | TRUE | | FALSE | | | |
| 67 | 5 | 1971 | 1975 | FALSE | | FALSE | | | |
| 29 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 59 | 6 | 1975 | 1980 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 29 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 44 | 10 | 1992 | 2001 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 59 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 40 | 7 | 1995 | 2001 | FALSE | | FALSE | ALS_D | 2004 | ALS |
| 58 | 7 | 1976 | 1982 | TRUE | | FALSE | | | |
| 83 | 5 | 1952 | 1956 | FALSE | | FALSE | | | |
| 39 | 3 | 1998 | 2000 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | FALSE | | FALSE | | | |
| 60 | 12 | 1975 | 1986 | FALSE | | FALSE | | | |
| 38 | 5 | 1998 | 2002 | TRUE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1984 | TRUE | | FALSE | G_DEFICITS_SR | 2013 | |
| 40 | 7 | 1995 | 2001 | FALSE | | FALSE | | | |
| 47 | 5 | 1988 | 1992 | TRUE | | FALSE | | | |
| 53 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 51 | 2 | 1985 | 1987 | FALSE | | FALSE | | | |
| 62 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 47 | 13 | 1988 | 2000 | FALSE | | FALSE | | | |
| 37 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | | FALSE | | | |
| 44 | 11 | 1991 | 2001 | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 44 | 5 | 1991 | 1995 | FALSE | | FALSE | | | |
| 51 | 5 | 1985 | 1989 | FALSE | | FALSE | | | |
| 62 | 9 | 1973 | 1982 | TRUE | | FALSE | | | |
| 56 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 43 | 10 | 1992 | 2002 | TRUE | | FALSE | | | |
| 85 | 8 | 1949 | 1957 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 3 | 1991 | 1993 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 34 | 6 | 2002 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 33 | 7 | 2003 | 2009 | FALSE | | FALSE | | | |
| 32 | 3 | 2005 | 2007 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 30 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 30 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 46 | 4 | 1990 | 1993 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 25 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 4 | 1980 | 1987 | FALSE | | FALSE | | | |
| 60 | 8 | 1976 | 1983 | FALSE | | FALSE | | | |
| 50 | 11 | 1989 | 1999 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 66 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 23 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 44 | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| 45 | 5 | 1990 | 1994 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 64 | 5 | 1971 | 1975 | TRUE | | FALSE | | | |
| 38 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 55 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 35 | 6 | 1999 | 2004 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 2 | 1990 | 1991 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 54 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 57 | 5 | 1979 | 1984 | FALSE | | FALSE | | | |
| 60 | 2 | 1976 | 1978 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 56 | 4 | 1979 | 1982 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 54 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 35 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 47 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 54 | 11 | 1981 | 1991 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 60 | 12 | 1975 | 1986 | FALSE | | FALSE | | | |
| 44 | 6 | 1991 | 1996 | FALSE | | FALSE | | | |
| 56 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 2001 | FALSE | | FALSE | | | |
| 68 | 9 | 1971 | 1979 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 63 | 3 | 1971 | 1973 | FALSE | | FALSE | | | |
| 35 | 5 | 2000 | 2004 | FALSE | | FALSE | | | |
| 49 | 8 | 1986 | 1993 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 53 | 3 | 1983 | 1987 | FALSE | | FALSE | | | |
| 74 | 6 | 1964 | 1969 | FALSE | | FALSE | | | |
| 68 | 5 | 1968 | 1973 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 40 | 3 | 1995 | 1997 | FALSE | | FALSE | | | |
| 56 | 4 | 1980 | 1983 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 13 | 1969 | 1981 | FALSE | | FALSE | | | |
| 52 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 60 | 3 | 1975 | 1977 | TRUE | | FALSE | | | |
| 57 | 3 | 1978 | 1981 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1977 | TRUE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 36 | 10 | 1999 | 2008 | FALSE | | FALSE | | | |
| 33 | 2 | 2004 | 2005 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 55 | 5 | 1979 | 1983 | TRUE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 45 | 3 | 1991 | 1993 | FALSE | | FALSE | | | |
| 33 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 48 | 8 | 1988 | 1995 | TRUE | | FALSE | | | |
| 44 | 3 | 1991 | 1993 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 45 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| 60 | 3 | 1984 | 1988 | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 38 | 12 | 1997 | 2008 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 38 | 3 | 1997 | 2002 | FALSE | | FALSE | | | |
| 57 | 8 | 1979 | 1986 | TRUE | | FALSE | | | |
| 65 | 6 | 1970 | 1975 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 71 | 5 | 1964 | 1968 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 57 | 9 | 1978 | 1986 | FALSE | | FALSE | | | |
| 29 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 79 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 53 | 10 | 1983 | 1992 | TRUE | | FALSE | | | |
| 54 | 14 | 1991 | 1995 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 69 | 11 | 1966 | 1976 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 60 | 11 | 1976 | 1986 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 44 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 35 | 7 | 2000 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 60 | 7 | 1974 | 1980 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 42 | 4 | 1992 | 1995 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 47 | 6 | 1989 | 1995 | TRUE | | FALSE | | | |
| 47 | 7 | 1989 | 1995 | TRUE | | FALSE | | | |
| 67 | 9 | 1970 | 1978 | FALSE | | FALSE | | | |
| 49 | 8 | 1987 | 1994 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 57 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 12 | 1995 | 2006 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 9 | 1989 | 1997 | FALSE | | FALSE | | | |
| 42 | 5 | 1994 | 1998 | FALSE | | FALSE | | | |
| 73 | 17 | 1962 | 1978 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| 62 | 3 | 1974 | 1976 | FALSE | | FALSE | | | |
| 31 | 8 | 2003 | 2010 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 2 | 1984 | 1987 | FALSE | | FALSE | | | |
| 53 | 12 | 1982 | 1993 | FALSE | | FALSE | | | |
| 46 | 7 | 1989 | 1995 | TRUE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 59 | 2 | 1975 | 1976 | FALSE | | FALSE | | | |
| 64 | 6 | 1971 | 1976 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 8 | 1981 | 1988 | TRUE | | FALSE | | | |
| 86 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 91 | 2 | 1945 | 1946 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 14 | 1993 | 2006 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 34 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 11 | 1976 | 1986 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | TRUE | | FALSE | | | |
| 55 | 8 | 1979 | 1986 | FALSE | | FALSE | | | |
| 61 | 11 | 1973 | 1983 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 37 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 45 | 9 | 1989 | 1997 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 69 | 11 | 1966 | 1976 | TRUE | | FALSE | | | |
| 53 | 1 | 1984 | 1984 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 30 | 5 | 2006 | 2010 | TRUE | | FALSE | | | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 50 | 5 | 1985 | 1989 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 36 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 47 | 11 | 1989 | 2000 | TRUE | | FALSE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | TRUE | | FALSE | | | |
| 47 | 4 | 1989 | 1993 | FALSE | | FALSE | | | |
| 50 | 16 | 1985 | 2000 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 39 | 5 | 1997 | 2001 | FALSE | | FALSE | | | |
| 34 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 83 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 69 | 4 | 1967 | 1970 | FALSE | | FALSE | | | |
| 45 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 50 | 5 | 1986 | 1990 | TRUE | | FALSE | | | |
| 29 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 40 | 10 | 1996 | 2005 | TRUE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 65 | 10 | 1970 | 1979 | FALSE | | FALSE | | | |
| 38 | 13 | 1996 | 2008 | FALSE | | FALSE | | | |
| 50 | 8 | 1985 | 1992 | FALSE | | FALSE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 77 | 7 | 1960 | 1966 | FALSE | | FALSE | | | |
| 84 | 8 | 1951 | 1958 | FALSE | | FALSE | | | |
| 61 | 8 | 1974 | 1981 | FALSE | | FALSE | | | |
| 31 | 6 | 2005 | 2011 | FALSE | | FALSE | | | |
| 24 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 4 | 1993 | 1997 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 51 | 6 | 1985 | 1991 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 89 | 5 | 1950 | 1954 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 7 | 1975 | 1981 | TRUE | | FALSE | | | |
| 69 | 5 | 1966 | 1970 | TRUE | | FALSE | | | |
| 30 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 59 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 35 | 5 | 2000 | 2005 | FALSE | | FALSE | | | |
| 24 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 52 | 7 | 1985 | 1991 | FALSE | | FALSE | | | |
| 37 | 13 | 1998 | 2010 | FALSE | | FALSE | | | |
| 50 | 7 | 1984 | 1990 | TRUE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 58 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 51 | 13 | 1983 | 1997 | FALSE | | FALSE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 34 | 3 | 2003 | 2006 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 43 | 11 | 1993 | 2003 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 66 | 3 | 1968 | 1971 | TRUE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 42 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 43 | 16 | 1991 | 2007 | TRUE | | FALSE | | | |
| 35 | 0 | NONE | NONE | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 5 | 1985 | 1989 | FALSE | | FALSE | | | |
| 48 | 6 | 1989 | 1994 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 43 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 4 | 2001 | 2004 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 41 | 2 | 1994 | 1995 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 39 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 87 | 5 | 1949 | 1953 | FALSE | | FALSE | | | |
| 73 | 10 | 1962 | 1972 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 91 | 9 | 1947 | 1955 | FALSE | | FALSE | | | |
| 34 | 6 | 2002 | 2007 | FALSE | | FALSE | | | |
| 85 | 5 | 1952 | 1963 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 36 | 11 | 1998 | 2009 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 62 | 6 | 1974 | 1980 | TRUE | | FALSE | | | |
| 30 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 55 | 2 | 1981 | 1987 | FALSE | | FALSE | | | |
| 69 | 10 | 1964 | 1973 | TRUE | | FALSE | | | |
| 29 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 50 | 10 | 1986 | 1995 | TRUE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 6 | 1994 | 1999 | FALSE | | FALSE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 42 | 6 | 1993 | 1998 | FALSE | | FALSE | | | |
| 71 | 6 | 1964 | 1969 | TRUE | | FALSE | | | |
| 38 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| 45 | 2 | 1991 | 1993 | FALSE | | FALSE | | | |
| 68 | 10 | 1968 | 1977 | TRUE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 9 | 1991 | 1999 | FALSE | | FALSE | | | |
| 47 | 6 | 1989 | 1995 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 7 | 1994 | 2000 | TRUE | | FALSE | | | |
| 34 | 6 | 2001 | 2007 | FALSE | | FALSE | | | |
| 36 | 8 | 1999 | 2006 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 38 | 13 | 1997 | 2009 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 32 | 4 | 2003 | 2007 | TRUE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 37 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 3 | 1986 | 1989 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 34 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 45 | 3 | 1991 | 1994 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 68 | 11 | 1970 | 1980 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 39 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 49 | 4 | 1985 | 1988 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 71 | 5 | 1967 | 1972 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| 70 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 39 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 46 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 15 | 1987 | 2001 | TRUE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 55 | 8 | 1979 | 1986 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 42 | 4 | 1997 | 2000 | FALSE | | FALSE | | | |
| 36 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2004 | FALSE | | FALSE | | | |
| 60 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 55 | 8 | 1981 | 1988 | TRUE | | FALSE | | | |
| 37 | 10 | 1999 | 2008 | FALSE | | FALSE | | | |
| 40 | 4 | 1996 | 1999 | FALSE | | FALSE | | | |
| 47 | 17 | 1988 | 2005 | TRUE | | FALSE | | | |
| 50 | 3 | 1986 | 1988 | TRUE | | FALSE | 4_DEFICITS_O | 2013 | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 45 | 17 | 1995 | 2011 | FALSE | | FALSE | | | |
| 62 | 5 | 1974 | 1978 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 37 | 9 | 1998 | 2007 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 47 | 8 | 1990 | 1997 | FALSE | | FALSE | | | |
| 41 | 9 | 1995 | 2004 | FALSE | | FALSE | | | |
| 31 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 69 | 6 | 1968 | 1973 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 47 | 9 | 1989 | 1998 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 62 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 71 | 5 | 1964 | 1968 | TRUE | | FALSE | | | |
| 60 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 72 | 16 | 1964 | 1979 | FALSE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 54 | 5 | 1983 | 1987 | FALSE | | FALSE | | | |
| 57 | 8 | 1978 | 1985 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 54 | 11 | 1980 | 1990 | FALSE | | FALSE | | | |
| 55 | 3 | 1980 | 1982 | TRUE | | FALSE | ALS_D | 1999 | ALS |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 7 | 1989 | 1995 | TRUE | | FALSE | | | |
| 52 | 3 | 1984 | 1987 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 44 | 4 | 1992 | 1995 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 48 | 7 | 1987 | 1993 | TRUE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 72 | 9 | 1962 | 1970 | FALSE | | FALSE | | | |
| 40 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 46 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 55 | 6 | 1980 | 1986 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 7 | 1995 | 2003 | FALSE | | FALSE | | | |
| 48 | 11 | 1989 | 1999 | FALSE | | FALSE | | | |
| 37 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 55 | 2 | 1982 | 1983 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 69 | 11 | 1966 | 1976 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 39 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 62 | 7 | 1972 | 1978 | TRUE | | FALSE | | | |
| 47 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1984 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 58 | 10 | 1977 | 1986 | TRUE | | FALSE | | | |
| 42 | 9 | 1994 | 2004 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 33 | 7 | 2003 | 2009 | FALSE | | FALSE | | | |
| 52 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 30 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 53 | 10 | 1982 | 1991 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | FALSE | | FALSE | | | |
| 36 | 10 | 2000 | 2009 | TRUE | | FALSE | | | |
| 39 | 8 | 1997 | 2005 | FALSE | | FALSE | | | |
| 58 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 58 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 41 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 54 | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| 33 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 71 | 7 | 1965 | 1971 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1989 | FALSE | | FALSE | | | |
| 42 | 6 | 1996 | 2001 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 61 | 9 | 1975 | 1983 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 53 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 37 | 9 | 1996 | 2004 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 66 | 9 | 1968 | 1976 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 48 | 2 | 1988 | 1989 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 32 | 5 | 2005 | 2009 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 47 | 3 | 1989 | 1991 | FALSE | | FALSE | | | |
| 54 | 8 | 1982 | 1989 | TRUE | | FALSE | | | |
| 39 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 69 | 7 | 1969 | 1975 | TRUE | | FALSE | | | |
| 29 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 5 | 1979 | 1983 | TRUE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 44 | 5 | 1991 | 1995 | TRUE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 3 | 1981 | 1985 | FALSE | | FALSE | | | |
| 50 | 2 | 1988 | 1989 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 61 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |
| 68 | 11 | 1966 | 1976 | FALSE | | FALSE | | | |
| 38 | 5 | 1996 | 2000 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 10 | 1974 | 1983 | FALSE | | FALSE | | | |
| 69 | 5 | 1967 | 1972 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 66 | 9 | 1968 | 1976 | TRUE | | FALSE | | | |
| 69 | 13 | 1966 | 1979 | FALSE | | FALSE | | | |
| 55 | 13 | 1981 | 1993 | TRUE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 17 | 1970 | 1986 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 43 | 10 | 1993 | 2003 | FALSE | | FALSE | | | |
| 70 | 4 | 1964 | 1967 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 37 | 6 | 1997 | 2002 | FALSE | | FALSE | | | |
| 58 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 73 | 5 | 1963 | 1967 | FALSE | | FALSE | | | |
| 45 | 4 | 1991 | 1994 | FALSE | | FALSE | | | |
| 45 | 7 | 1990 | 1996 | TRUE | | FALSE | | | |
| 66 | 11 | 1968 | 1978 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 43 | 9 | 1998 | 2006 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 70 | 5 | 1966 | 1970 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 39 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 44 | 7 | 1990 | 1996 | TRUE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | FALSE | | FALSE | | | |
| 39 | 6 | 1995 | 2002 | TRUE | | FALSE | | | |
| 66 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 58 | 1 | 1978 | 1978 | TRUE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | FALSE | | FALSE | | | |
| 74 | 8 | 1961 | 1968 | TRUE | | FALSE | | | |
| 81 | 8 | 1959 | 1966 | TRUE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 31 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 64 | 7 | 1971 | 1977 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 56 | 3 | 1979 | 1984 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 48 | 6 | 1987 | 1992 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 38 | 3 | 1998 | 2002 | FALSE | | FALSE | | | |
| 34 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 43 | 4 | 1991 | 1994 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 70 | 7 | 1965 | 1971 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 31 | 5 | 2003 | 2007 | TRUE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 46 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 49 | 7 | 1986 | 1992 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 40 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 63 | 9 | 1972 | 1980 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 38 | 3 | 2001 | 2004 | TRUE | | FALSE | | | |
| 39 | 9 | 1997 | 2006 | TRUE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 50 | 9 | 1986 | 1994 | TRUE | | FALSE | | | |
| 31 | 2 | 2005 | 2007 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 47 | 4 | 1988 | 1991 | FALSE | | FALSE | | | |
| 50 | 8 | 1985 | 1992 | FALSE | | FALSE | | | |
| 25 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 4 | 1981 | 1984 | FALSE | | FALSE | | | |
| 41 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 47 | 4 | 1988 | 1991 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 48 | 4 | 1987 | 1990 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 43 | 10 | 1993 | 2002 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2007 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 53 | 5 | 1981 | 1985 | TRUE | | FALSE | | | |
| 48 | 12 | 1987 | 1998 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 75 | 8 | 1960 | 1967 | FALSE | | FALSE | | | |
| 64 | 13 | 1971 | 1983 | TRUE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 40 | 11 | 1996 | 2006 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 35 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 43 | 15 | 1992 | 2006 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 30 | 3 | 2007 | 2009 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 45 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 56 | 3 | 1978 | 1980 | FALSE | | FALSE | | | |
| 34 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 42 | 5 | 1994 | 1999 | FALSE | | FALSE | | | |
| 44 | 4 | 1991 | 1994 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| 53 | 3 | 1983 | 1985 | FALSE | | FALSE | | | |
| 54 | 2 | 1980 | 1981 | TRUE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 49 | 3 | 1985 | 1988 | FALSE | | FALSE | | | |
| 57 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2008 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 71 | 10 | 1963 | 1972 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 56 | 11 | 1979 | 1989 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 64 | 11 | 1970 | 1980 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 37 | 12 | 2000 | 2011 | TRUE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 68 | 12 | 1967 | 1978 | TRUE | | FALSE | | | |
| 34 | 4 | 2002 | 2005 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 42 | 15 | 1994 | 2008 | FALSE | | FALSE | | | |
| 57 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 37 | 14 | 1997 | 2010 | FALSE | | FALSE | | | |
| 41 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 60 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2008 | FALSE | | FALSE | | | |
| 46 | 6 | 1989 | 1994 | FALSE | | FALSE | | | |
| 59 | 7 | 1977 | 1984 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2003 | FALSE | | FALSE | | | |
| 56 | 3 | 1979 | 1981 | FALSE | | FALSE | | | |
| 32 | 7 | 2003 | 2009 | TRUE | | FALSE | | | |
| 36 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |
| 38 | 12 | 1998 | 2009 | FALSE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 63 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 66 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 82 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 38 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 6 | 1982 | 1987 | FALSE | | FALSE | | | |
| 37 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 67 | 6 | 1968 | 1973 | TRUE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 51 | 9 | 1987 | 1995 | TRUE | | FALSE | | | |
| 43 | 1 | 1995 | 1995 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 64 | 10 | 1971 | 1980 | FALSE | | FALSE | | | |
| 55 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 34 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 5 | 1982 | 1986 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 36 | 11 | 1998 | 2008 | FALSE | | FALSE | | | |
| 46 | 5 | 1989 | 1993 | FALSE | | FALSE | | | |
| 33 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 45 | 10 | 1991 | 2000 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 48 | 5 | 1988 | 1992 | FALSE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 51 | 3 | 1987 | 1989 | TRUE | | FALSE | | | |
| 58 | 9 | 1978 | 1986 | FALSE | | FALSE | | | |
| 75 | 14 | 1964 | 1977 | FALSE | | FALSE | | | |
| 41 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 38 | 3 | 1996 | 1998 | TRUE | | FALSE | | | |
| 50 | 4 | 1986 | 1989 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2007 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 34 | 6 | 2001 | 2006 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 31 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 39 | 9 | 1997 | 2005 | FALSE | | FALSE | | | |
| 41 | 9 | 1996 | 2004 | FALSE | | FALSE | | | |
| 34 | 8 | 2002 | 2009 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 36 | 9 | 2000 | 2008 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 40 | 11 | 1995 | 2005 | FALSE | | FALSE | | | |
| 42 | 12 | 1994 | 2005 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 27 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 45 | 6 | 1991 | 1996 | TRUE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 40 | 2 | 1994 | 1995 | TRUE | | FALSE | | | |
| 52 | 4 | 1982 | 1985 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 71 | 12 | 1964 | 1975 | TRUE | | FALSE | | | |
| 40 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 43 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 46 | 9 | 1990 | 1999 | TRUE | | FALSE | | | |
| 62 | 2 | 1973 | 1974 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 54 | 4 | 1982 | 1987 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 55 | 6 | 1981 | 1986 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 73 | 6 | 1961 | 1967 | TRUE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 61 | 2 | 1977 | 1978 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 51 | 12 | 1986 | 1997 | FALSE | | FALSE | | | |
| 50 | 4 | 1986 | 1989 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 54 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 50 | 5 | 1986 | 1990 | TRUE | | FALSE | | | |
| 41 | 4 | 1994 | 1997 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 51 | 2 | 1983 | 1987 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 46 | 2 | 1991 | 1992 | FALSE | | FALSE | | | |
| 47 | 5 | 1988 | 1992 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 40 | 5 | 1996 | 2000 | TRUE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 51 | 3 | 1984 | 1987 | FALSE | | FALSE | | | |
| 33 | 4 | 2002 | 2005 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 58 | 9 | 1977 | 1985 | FALSE | | FALSE | | | |
| 41 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | FALSE | | FALSE | | | |
| 44 | 4 | 1991 | 1994 | TRUE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 45 | 4 | 1990 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 46 | 2 | 1989 | 1990 | TRUE | | FALSE | | | |
| 76 | 14 | 1959 | 1972 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 58 | 13 | 1977 | 1989 | TRUE | | FALSE | | | |
| 70 | 6 | 1965 | 1970 | TRUE | | FALSE | | | |
| 54 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 39 | 9 | 1997 | 2007 | FALSE | | FALSE | | | |
| 28 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 31 | 3 | 2005 | 2008 | TRUE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 46 | 8 | 1990 | 1998 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 43 | 2 | 1993 | 1994 | TRUE | | FALSE | | | |
| 48 | 12 | 1986 | 1997 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 62 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 42 | 1 | 1996 | 1996 | TRUE | | FALSE | | | |
| 49 | 4 | 1986 | 1989 | TRUE | | FALSE | | | |
| 67 | 5 | 1968 | 1972 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | TRUE | | FALSE | | | |
| 40 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 80 | 4 | 1955 | 1958 | FALSE | | FALSE | | | |
| 34 | 1 | 2001 | 2001 | TRUE | | FALSE | | | |
| 42 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2007 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 47 | 15 | 1989 | 2003 | TRUE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 53 | 13 | 1981 | 1993 | FALSE | | FALSE | Neuro_COG_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 4 | 1983 | 1987 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 5 | 2001 | 2005 | FALSE | | FALSE | | | |
| 44 | 11 | 1992 | 2002 | TRUE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 46 | 11 | 1989 | 1999 | FALSE | | FALSE | | | |
| 65 | 2 | 1971 | 1972 | TRUE | | FALSE | | | |
| 31 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 35 | 6 | 2002 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 40 | 9 | 1997 | 2006 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 1 | 1984 | 1984 | TRUE | | FALSE | | | |
| 52 | 11 | 1983 | 1993 | FALSE | | FALSE | | | |
| 50 | 13 | 1985 | 1997 | FALSE | | FALSE | | | |
| 36 | 8 | 2000 | 2007 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 5 | 1983 | 1987 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | TRUE | | FALSE | | | |
| 59 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 65 | 12 | 1972 | 1983 | FALSE | | FALSE | | | |
| 71 | 4 | 1964 | 1967 | FALSE | | FALSE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 49 | 7 | 1986 | 1992 | TRUE | | FALSE | | | |
| 62 | 3 | 1973 | 1975 | FALSE | | FALSE | | | |
| 65 | 5 | 1971 | 1979 | TRUE | | FALSE | | | |
| 77 | 6 | 1959 | 1964 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1978 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1980 | FALSE | | FALSE | | | |
| 37 | 4 | 1998 | 2001 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 33 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | TRUE | | FALSE | | | |
| 38 | 8 | 1997 | 2004 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 37 | 14 | 1998 | 2011 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2007 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 36 | 3 | 2001 | 2004 | FALSE | | FALSE | | | |
| | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 57 | 7 | 1978 | 1984 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 68 | 5 | 1967 | 1972 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 38 | 3 | 1997 | 2000 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 30 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 44 | 4 | 1990 | 1993 | FALSE | | FALSE | | | |
| 34 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 45 | 5 | 1992 | 1996 | TRUE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 39 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 30 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1989 | FALSE | | FALSE | | | |
| 37 | 8 | 1998 | 2005 | TRUE | | FALSE | G_DEFICITS_SR | 2013 | |
| 70 | 13 | 1964 | 1977 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2006 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 12 | 1998 | 2009 | FALSE | | FALSE | | | |
| 73 | 6 | 1963 | 1969 | FALSE | | FALSE | | | |
| 52 | 8 | 1983 | 1990 | TRUE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 37 | 6 | 1998 | 2004 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 11 | 1990 | 2000 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 57 | 14 | 1979 | 1992 | FALSE | | FALSE | | | |
| 24 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 8 | 1994 | 2002 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 35 | 3 | 2000 | 2002 | TRUE | | FALSE | | | |
| 43 | 3 | 1993 | 1996 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 71 | 10 | 1965 | 1974 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2007 | FALSE | | FALSE | | | |
| 33 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 33 | 8 | 2003 | 2010 | FALSE | | FALSE | | | |
| 36 | 8 | 1998 | 2005 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |
| 39 | 10 | 1995 | 2004 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 40 | 12 | 1994 | 2005 | FALSE | | FALSE | | | |
| 45 | 17 | 1991 | 2007 | TRUE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 55 | 4 | 1981 | 1984 | FALSE | | FALSE | | | |
| 47 | 8 | 1988 | 1996 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 46 | 6 | 1989 | 1994 | FALSE | | FALSE | | | |
| 51 | 7 | 1984 | 1990 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 36 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 68 | 8 | 1967 | 1974 | FALSE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 60 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 66 | 11 | 1969 | 1979 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 8 | 1988 | 1995 | TRUE | | FALSE | | | |
| 59 | 10 | 1976 | 1985 | TRUE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 50 | 8 | 1986 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 62 | 1 | 1973 | 1973 | TRUE | | FALSE | | | |
| 52 | 15 | 1983 | 1997 | FALSE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 65 | 10 | 1970 | 1979 | TRUE | | FALSE | | | |
| 27 | 2 | 2007 | 2009 | TRUE | | FALSE | | | |
| 47 | 11 | 1989 | 1999 | FALSE | | FALSE | | | |
| 44 | 8 | 1990 | 1997 | FALSE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | TRUE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 2 | 1981 | 1983 | FALSE | | FALSE | | | |
| 49 | 2 | 1985 | 1987 | TRUE | | FALSE | | | |
| 66 | 15 | 1968 | 1982 | FALSE | | FALSE | | | |
| 53 | 4 | 1982 | 1985 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 65 | 11 | 1972 | 1982 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 2001 | TRUE | | FALSE | | | |
| 64 | 11 | 1970 | 1980 | TRUE | | FALSE | | | |
| 56 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 59 | 3 | 1975 | 1977 | TRUE | | FALSE | | | |
| 69 | 3 | 1966 | 1969 | FALSE | | FALSE | | | |
| 36 | 12 | 2000 | 2011 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 64 | 12 | 1970 | 1981 | TRUE | | FALSE | | | |
| 36 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 51 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 30 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 53 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 49 | 1 | 1986 | 1986 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 29 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 66 | 9 | 1969 | 1977 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 81 | 4 | 1955 | 1958 | TRUE | | FALSE | ALZHEIMERS_D | 2012 | Alzheimers |
| 35 | 8 | 2001 | 2008 | TRUE | | FALSE | | | |
| 29 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 36 | 5 | 1999 | 2004 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| 32 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 64 | 9 | 1971 | 1979 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 38 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 57 | 3 | 1977 | 1979 | FALSE | | FALSE | | | |
| 62 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 56 | 10 | 1979 | 1988 | FALSE | | FALSE | | | |
| 38 | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 36 | 3 | 1998 | 2000 | TRUE | | FALSE | | | |
| 42 | 4 | 1993 | 1997 | FALSE | | FALSE | | | |
| 54 | 7 | 1981 | 1987 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 41 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 44 | 11 | 1991 | 2001 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 41 | 4 | 1994 | 1997 | TRUE | | FALSE | | | |
| 31 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2001 | FALSE | | FALSE | | | |
| | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | TRUE | | FALSE | | | |
| 40 | 5 | 1995 | 1999 | FALSE | | FALSE | | | |
| 38 | 8 | 1998 | 2005 | FALSE | | FALSE | | | |
| 35 | 8 | 2002 | 2009 | TRUE | | FALSE | | | |
| 39 | 6 | 1998 | 2003 | FALSE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 35 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | TRUE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 51 | 9 | 1983 | 1991 | FALSE | | FALSE | | | |
| 56 | 8 | 1979 | 1986 | FALSE | | FALSE | | | |
| 52 | 6 | 1982 | 1987 | TRUE | | FALSE | | | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 44 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | TRUE | | FALSE | | | |
| 70 | 5 | 1966 | 1970 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 32 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 63 | 11 | 1971 | 1981 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 53 | 3 | 1982 | 1987 | FALSE | | FALSE | | | |
| 64 | 8 | 1973 | 1980 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 36 | 6 | 1999 | 2004 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 64 | 11 | 1970 | 1980 | FALSE | | FALSE | | | |
| 31 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 43 | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 43 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 28 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 74 | 12 | 1961 | 1972 | TRUE | | FALSE | | | |
| 61 | 7 | 1975 | 1981 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | TRUE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 13 | 1990 | 2002 | FALSE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 83 | 5 | 1957 | 1961 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2008 | TRUE | | FALSE | | | |
| 58 | 4 | 1977 | 1980 | FALSE | | FALSE | | | |
| 43 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 44 | 10 | 1992 | 2002 | TRUE | | FALSE | | | |
| 37 | 4 | 1999 | 2002 | TRUE | | FALSE | | | |
| 52 | 5 | 1986 | 1990 | TRUE | | FALSE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 87 | 11 | 1967 | 1977 | FALSE | | FALSE | | | |
| 65 | 14 | 1969 | 1982 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 47 | 8 | 1989 | 1996 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 62 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 27 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 37 | 11 | 1998 | 2008 | TRUE | | FALSE | | | |
| 40 | 7 | 2001 | 2007 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 52 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 69 | 6 | 1967 | 1972 | TRUE | | FALSE | | | |
| 53 | 6 | 1982 | 1987 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 37 | 9 | 1999 | 2007 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 65 | 5 | 1969 | 1973 | FALSE | | FALSE | | | |
| 52 | 7 | 1985 | 1991 | TRUE | | FALSE | | | |
| 75 | 9 | 1960 | 1968 | TRUE | 2010 | TRUE | ALZHEIMERS_D | 2010 | Alzheimers |
| 44 | 8 | 1992 | 1999 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 45 | 4 | 1991 | 1994 | FALSE | | FALSE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 42 | 9 | 1993 | 2001 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 75 | 5 | 1965 | 1969 | FALSE | | FALSE | | | |
| 33 | 4 | 2002 | 2005 | TRUE | | FALSE | | | |
| | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 62 | 4 | 1973 | 1977 | FALSE | | FALSE | | | |
| 42 | 8 | 1994 | 2001 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 55 | 3 | 1980 | 1982 | FALSE | | FALSE | | | |
| 32 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 62 | 2 | 1974 | 1975 | TRUE | | FALSE | | | |
| 70 | 8 | 1964 | 1972 | TRUE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 52 | 1 | 1984 | 1984 | TRUE | | FALSE | | | |
| | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 65 | 7 | 1970 | 1976 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 62 | 15 | 1973 | 1987 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | TRUE | | FALSE | | | |
| 35 | 8 | 2000 | 2007 | TRUE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 36 | 4 | 1999 | 2003 | FALSE | | FALSE | | | |
| 66 | 12 | 1968 | 1979 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 3 | 1995 | 1997 | TRUE | | FALSE | | | |
| 51 | 14 | 1984 | 1997 | TRUE | | FALSE | NEURO_COG_O | 2013 | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 60 | 9 | 1975 | 1984 | FALSE | | FALSE | | | |
| 29 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 62 | 3 | 1972 | 1974 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 45 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 75 | 9 | 1960 | 1968 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 38 | 7 | 1997 | 2003 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 61 | 5 | 1977 | 1981 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 40 | 8 | 1995 | 2002 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 60 | 7 | 1975 | 1981 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 4 | 2001 | 2004 | FALSE | | FALSE | | | |
| 72 | 7 | 1963 | 1969 | TRUE | | FALSE | | | |
| 57 | 4 | 1979 | 1982 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | TRUE | | FALSE | | | |
| 42 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 75 | 10 | 1960 | 1969 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| 46 | 3 | 1989 | 1991 | FALSE | | FALSE | | | |
| 41 | 10 | 1995 | 2004 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 38 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 58 | 9 | 1978 | 1988 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 43 | 8 | 1992 | 1999 | TRUE | | FALSE | DEMENTIA_O | 2003 | Dementia |
| 38 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 54 | 2 | 1982 | 1987 | FALSE | | FALSE | | | |
| 67 | 3 | 1967 | 1970 | TRUE | | FALSE | | | |
| 45 | 2 | 1989 | 1990 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 42 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 41 | 9 | 1994 | 2002 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 51 | 8 | 1985 | 1992 | FALSE | | FALSE | | | |
| 34 | 4 | 2003 | 2007 | FALSE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 49 | 5 | 1988 | 1993 | FALSE | | FALSE | | | |
| 54 | 4 | 1981 | 1984 | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2010 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 33 | 7 | 2003 | 2009 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 28 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 49 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 42 | 2 | 1994 | 1996 | FALSE | | FALSE | | | |
| 68 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 36 | 2 | 2000 | 2002 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 50 | 4 | 1987 | 1990 | FALSE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 59 | 3 | 1977 | 1979 | FALSE | | FALSE | | | |
| 55 | 9 | 1980 | 1988 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 2 | 1999 | 2000 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 27 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 43 | 3 | 1993 | 1996 | TRUE | | FALSE | | | |
| 46 | 7 | 1990 | 1996 | FALSE | | FALSE | | | |
| 33 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 66 | 17 | 1969 | 1985 | TRUE | | FALSE | | | |
| 69 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 35 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 32 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 35 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 55 | 5 | 1979 | 1983 | TRUE | | FALSE | | | |
| 59 | 8 | 1976 | 1983 | TRUE | | FALSE | | | |
| 50 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 65 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 35 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 60 | 9 | 1974 | 1982 | FALSE | | FALSE | | | |
| 40 | 4 | 1995 | 1998 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 53 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 48 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 67 | 5 | 1968 | 1972 | FALSE | | FALSE | | | |
| 58 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 47 | 8 | 1988 | 1995 | FALSE | | FALSE | | | |
| 33 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 60 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2009 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 60 | 14 | 1975 | 1988 | TRUE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 64 | 6 | 1971 | 1977 | TRUE | | FALSE | | | |
| 43 | 4 | 1992 | 1995 | TRUE | | FALSE | | | |
| 33 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 48 | 3 | 1988 | 1990 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 42 | 1 | 1993 | 1993 | TRUE | | FALSE | | | |
| 59 | 11 | 1976 | 1986 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 48 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 64 | 12 | 1972 | 1983 | TRUE | | FALSE | | | |
| 63 | 11 | 1972 | 1982 | FALSE | | FALSE | | | |
| 41 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 39 | 7 | 1996 | 2002 | FALSE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 49 | 8 | 1986 | 1993 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 61 | 5 | 1975 | 1979 | FALSE | | FALSE | | | |
| 61 | 13 | 1976 | 1988 | TRUE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 47 | 11 | 1988 | 1998 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 40 | 8 | 1999 | 2006 | TRUE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 74 | 8 | 1961 | 1968 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 33 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 41 | 15 | 1992 | 2006 | FALSE | | FALSE | | | |
| 69 | 4 | 1965 | 1968 | TRUE | | FALSE | | | |
| 35 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 36 | 7 | 1998 | 2004 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 34 | 2 | 2002 | 2003 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 31 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 34 | 3 | 2002 | 2004 | TRUE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 77 | 8 | 1960 | 1968 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 45 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 72 | 3 | 1963 | 1966 | TRUE | | FALSE | | | |
| 54 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 38 | 9 | 1998 | 2006 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 3 | 2005 | 2007 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 57 | 5 | 1978 | 1982 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| 41 | 9 | 1994 | 2002 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 35 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 54 | 4 | 1980 | 1983 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 60 | 6 | 1974 | 1979 | FALSE | | FALSE | | | |
| 38 | 11 | 1998 | 2008 | FALSE | | FALSE | | | |
| 41 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | TRUE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 61 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 62 | 2 | 1972 | 1974 | FALSE | | FALSE | | | |
| 68 | 7 | 1968 | 1974 | TRUE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 46 | 9 | 1989 | 1997 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 48 | 11 | 1988 | 1998 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 44 | 8 | 1992 | 1999 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 12 | 1995 | 2006 | FALSE | | FALSE | | | |
| 39 | 16 | 1996 | 2011 | FALSE | | FALSE | | | |
| 78 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 38 | 8 | 1999 | 2006 | TRUE | | FALSE | 8_DEFICITS_D | 2013 | |
| 45 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 70 | 8 | 1966 | 1973 | TRUE | | FALSE | | | |
| 49 | 8 | 1985 | 1996 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 70 | 5 | 1966 | 1970 | TRUE | | FALSE | | | |
| 53 | 8 | 1983 | 1990 | TRUE | | FALSE | | | |
| 48 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 36 | 7 | 2001 | 2008 | FALSE | | FALSE | | | |
| 70 | 11 | 1964 | 1974 | FALSE | | FALSE | | | |
| 39 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 55 | 10 | 1981 | 1990 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 31 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 38 | 10 | 1997 | 2006 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 7 | 1998 | 2004 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2003 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 34 | 6 | 2004 | 2009 | FALSE | | FALSE | | | |
| 32 | 8 | 2003 | 2010 | TRUE | | FALSE | | | |
| 47 | 9 | 1989 | 1997 | FALSE | | FALSE | | | |
| 29 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 30 | 3 | 2006 | 2008 | FALSE | | FALSE | | | |
| 48 | 12 | 1987 | 1998 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 66 | 15 | 1970 | 1984 | FALSE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 46 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 57 | 10 | 1978 | 1987 | TRUE | | FALSE | | | |
| 37 | 6 | 1999 | 2005 | FALSE | | FALSE | | | |
| 33 | 6 | 2002 | 2007 | FALSE | | FALSE | | | |
| 41 | 14 | 1994 | 2007 | FALSE | | FALSE | | | |
| 41 | 6 | 1994 | 1999 | FALSE | | FALSE | | | |
| 49 | 6 | 1986 | 1991 | TRUE | | FALSE | | | |
| 39 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 44 | 2 | 1992 | 1996 | TRUE | | FALSE | | | |
| 40 | 13 | 1994 | 2006 | FALSE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 47 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 55 | 13 | 1981 | 1993 | TRUE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 69 | 11 | 1965 | 1975 | FALSE | | FALSE | | | |
| 54 | 7 | 1982 | 1988 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 30 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 32 | 6 | 2005 | 2010 | TRUE | | FALSE | | | |
| 31 | 7 | 2005 | 2011 | TRUE | | FALSE | | | |
| 34 | 5 | 2002 | 2006 | FALSE | | FALSE | | | |
| 30 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 33 | 7 | 2002 | 2010 | FALSE | | FALSE | | | |
| 35 | 7 | 2001 | 2007 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 32 | 8 | 2003 | 2010 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 33 | 7 | 2002 | 2008 | FALSE | | FALSE | | | |
| 34 | 7 | 2001 | 2008 | TRUE | | FALSE | | | |
| 33 | 10 | 2002 | 2011 | TRUE | | FALSE | | | |
| 38 | 8 | 1998 | 2005 | TRUE | | FALSE | | | |
| 32 | 9 | 2002 | 2010 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 36 | 11 | 1999 | 2011 | FALSE | | FALSE | | | |
| 40 | 9 | 1996 | 2004 | TRUE | | FALSE | | | |
| 37 | 9 | 1997 | 2006 | FALSE | | FALSE | | | |
| 42 | 9 | 1996 | 2004 | TRUE | | FALSE | | | |
| 34 | 9 | 2001 | 2009 | FALSE | | FALSE | | | |
| 36 | 9 | 1998 | 2006 | FALSE | | FALSE | | | |
| 45 | 14 | 1991 | 2004 | FALSE | | FALSE | | | |
| 39 | 10 | 1996 | 2005 | FALSE | | FALSE | | | |
| 41 | 10 | 1994 | 2004 | TRUE | | FALSE | | | |
| 38 | 10 | 1996 | 2005 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 37 | 13 | 1998 | 2010 | TRUE | | FALSE | | | |
| 40 | 14 | 1997 | 2010 | TRUE | | FALSE | | | |
| 29 | 5 | 2005 | 2011 | FALSE | | FALSE | | | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 32 | 5 | 2003 | 2007 | TRUE | | FALSE | | | |
| 30 | 3 | 2005 | 2008 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2010 | TRUE | | FALSE | | | |
| 34 | 3 | 2003 | 2006 | FALSE | | FALSE | | | |
| 29 | 5 | 2006 | 2010 | TRUE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 44 | 9 | 1991 | 1999 | FALSE | | FALSE | | | |
| 40 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 34 | 3 | 2003 | 2005 | TRUE | | FALSE | | | |
| 39 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 43 | 2 | 1998 | 1999 | FALSE | | FALSE | | | |
| 40 | 1 | 1994 | 1994 | TRUE | | FALSE | | | |
| | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 3 | 1995 | 1997 | FALSE | | FALSE | | | |
| 49 | 3 | 1986 | 1989 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 48 | 11 | 1986 | 1996 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 39 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2005 | FALSE | | FALSE | | | |
| 47 | 11 | 1989 | 1999 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 40 | 9 | 1995 | 2003 | FALSE | | FALSE | | | |
| 33 | 4 | 2001 | 2004 | FALSE | | FALSE | | | |
| 52 | 3 | 1983 | 1985 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 46 | 7 | 1990 | 1996 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 67 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 59 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 41 | 6 | 1995 | 2000 | TRUE | | FALSE | | | |
| | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 44 | 2 | 1991 | 1992 | TRUE | | FALSE | | | |
| 54 | 3 | 1981 | 1983 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 66 | 8 | 1970 | 1977 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 40 | 2 | 1996 | 1997 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 73 | 6 | 1967 | 1972 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 43 | 8 | 1993 | 2001 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | TRUE | | FALSE | | | |
| 52 | 6 | 1983 | 1988 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 43 | 10 | 1992 | 2001 | TRUE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 47 | 9 | 1989 | 1997 | FALSE | | FALSE | | | |
| 59 | 5 | 1977 | 1981 | FALSE | | FALSE | | | |
| 67 | 8 | 1967 | 1976 | FALSE | | FALSE | | | |
| 50 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 62 | 8 | 1974 | 1981 | TRUE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 52 | 4 | 1984 | 1987 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1988 | TRUE | | FALSE | | | |
| 57 | 9 | 1978 | 1989 | FALSE | | FALSE | | | |
| 48 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 51 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 34 | 5 | 2001 | 2005 | TRUE | | FALSE | | | |
| 63 | 4 | 1974 | 1977 | FALSE | | FALSE | 4_DEFICITS_D | 2013 | |
| 37 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 53 | 5 | 1983 | 1987 | FALSE | | FALSE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 51 | 10 | 1984 | 1993 | TRUE | | FALSE | | | |
| 44 | 11 | 1991 | 2001 | TRUE | | FALSE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 44 | 9 | 1991 | 1999 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | TRUE | | FALSE | | | |
| 51 | 2 | 1984 | 1986 | FALSE | | FALSE | | | |
| 53 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 36 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 49 | 12 | 1986 | 1997 | FALSE | | FALSE | | | |
| 61 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 39 | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| 46 | 8 | 1991 | 1998 | FALSE | | FALSE | | | |
| 51 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 2 | 1979 | 1983 | FALSE | | FALSE | | | |
| 54 | 3 | 1980 | 1982 | TRUE | | FALSE | | | |
| 76 | 8 | 1962 | 1969 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 56 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 39 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | TRUE | | FALSE | | | |
| 45 | 12 | 1991 | 2002 | FALSE | | FALSE | | | |
| 52 | 12 | 1982 | 1993 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 4 | 2000 | 2003 | FALSE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 46 | 5 | 1990 | 1994 | FALSE | | FALSE | | | |
| 44 | 9 | 1990 | 1999 | FALSE | | FALSE | | | |
| 53 | 12 | 1983 | 1994 | FALSE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 39 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 45 | 7 | 1989 | 1996 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 56 | 11 | 1979 | 1989 | FALSE | | FALSE | | | |
| 48 | 10 | 1986 | 1995 | TRUE | | FALSE | | | |
| 52 | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| 38 | 3 | 1997 | 2000 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | TRUE | | FALSE | | | |
| 52 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 36 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 40 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 37 | 4 | 1998 | 2002 | TRUE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 42 | 8 | 1993 | 2000 | FALSE | | FALSE | | | |
| 51 | 3 | 1985 | 1988 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 38 | 4 | 1998 | 2003 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 59 | 2 | 1976 | 1977 | FALSE | | FALSE | | | |
| 50 | 10 | 1984 | 1993 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 5 | 1982 | 1986 | TRUE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 42 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 25 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 3 | 2003 | 2006 | FALSE | | FALSE | | | |
| 46 | 7 | 1989 | 1995 | FALSE | | FALSE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 51 | 3 | 1983 | 1987 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 55 | 3 | 1979 | 1981 | FALSE | | FALSE | | | |
| 43 | 2 | 1993 | 1995 | FALSE | | FALSE | | | |
| 59 | 9 | 1975 | 1983 | TRUE | | FALSE | | | |
| 54 | 3 | 1982 | 1984 | TRUE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 34 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 52 | 11 | 1983 | 1993 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 6 | 1969 | 1974 | FALSE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 30 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 53 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 6 | 1981 | 1987 | TRUE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 47 | 2 | 1990 | 1991 | FALSE | | FALSE | | | |
| 58 | 14 | 1976 | 1989 | TRUE | | FALSE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 53 | 3 | 1984 | 1987 | TRUE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | TRUE | | FALSE | | | |
| 83 | 5 | 1951 | 1955 | FALSE | | FALSE | | | |
| 36 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 41 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 50 | 2 | 1984 | 1985 | FALSE | | FALSE | | | |
| 50 | 7 | 1987 | 1993 | FALSE | | FALSE | | | |
| 58 | 10 | 1976 | 1985 | TRUE | | FALSE | | | |
| 36 | 1 | 2001 | 2001 | TRUE | | FALSE | | | |
| 39 | 2 | 1998 | 1999 | TRUE | | FALSE | | | |
| 41 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 47 | 5 | 1988 | 1996 | FALSE | | FALSE | | | |
| 34 | 2 | 2002 | 2003 | TRUE | | FALSE | | | |
| 82 | 9 | 1959 | 1967 | FALSE | | FALSE | | | |
| 38 | 6 | 1998 | 2003 | FALSE | | FALSE | | | |
| 50 | 3 | 1986 | 1988 | TRUE | | FALSE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 39 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 71 | 6 | 1964 | 1969 | FALSE | | FALSE | | | |
| 40 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 31 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 40 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | | FALSE | | | |
| 47 | 3 | 1988 | 1990 | TRUE | | FALSE | | | |
| 53 | 4 | 1982 | 1985 | FALSE | | FALSE | 6_DEFICITS_SR | 2013 | |
| | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 53 | 6 | 1983 | 1988 | TRUE | | FALSE | | | |
| | 1 | 1993 | 1993 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 30 | 2 | 2007 | 2008 | TRUE | | FALSE | | | |
| 35 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 40 | 5 | 1996 | 2001 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 54 | 4 | 1982 | 1987 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 42 | 10 | 1993 | 2002 | TRUE | | FALSE | | | |
| 58 | 7 | 1977 | 1983 | TRUE | | FALSE | | | |
| 35 | 3 | 2001 | 2005 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 47 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 45 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 31 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 70 | 9 | 1965 | 1973 | TRUE | | FALSE | | | |
| 28 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 45 | 5 | 1990 | 1995 | FALSE | | FALSE | | | |
| 27 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 7 | 1985 | 1992 | FALSE | | FALSE | | | |
| 37 | 3 | 1998 | 2000 | FALSE | | FALSE | | | |
| 42 | 13 | 1993 | 2005 | TRUE | | FALSE | | | |
| 30 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | TRUE | | FALSE | | | |
| 52 | 4 | 1983 | 1987 | TRUE | | FALSE | | | |
| 68 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 36 | 8 | 1999 | 2006 | FALSE | | FALSE | | | |
| 30 | 5 | 2005 | 2009 | FALSE | | FALSE | | | |
| 55 | 8 | 1981 | 1988 | TRUE | | FALSE | | | |
| 75 | 8 | 1960 | 1967 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 8 | 1964 | 1971 | FALSE | | FALSE | | | |
| 44 | 3 | 1993 | 1995 | TRUE | | FALSE | | | |
| 44 | 14 | 1992 | 2005 | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| | 1 | 1991 | 1991 | FALSE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 30 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 55 | 4 | 1981 | 1984 | TRUE | | FALSE | | | |
| 39 | 7 | 1995 | 2004 | FALSE | | FALSE | | | |
| 65 | 7 | 1971 | 1977 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 33 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2006 | FALSE | | FALSE | | | |
| 53 | 12 | 1982 | 1993 | FALSE | | FALSE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 46 | 4 | 1990 | 1993 | FALSE | | FALSE | | | |
| 64 | 1 | 1973 | 1973 | FALSE | | FALSE | | | |
| 49 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 51 | 7 | 1984 | 1990 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 46 | 4 | 1990 | 1993 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 40 | 7 | 1993 | 1999 | TRUE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2011 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 45 | 7 | 1992 | 1999 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 41 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 30 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 29 | 4 | 2006 | 2009 | FALSE | | FALSE | | | |
| 31 | 6 | 2005 | 2010 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | TRUE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 32 | 8 | 2003 | 2010 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 34 | 7 | 2001 | 2007 | TRUE | | FALSE | | | |
| 36 | 8 | 1999 | 2006 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 32 | 5 | 2004 | 2008 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | TRUE | | FALSE | | | |
| 40 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 35 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 74 | 5 | 1963 | 1968 | TRUE | | FALSE | | | |
| 45 | 5 | 1991 | 1995 | TRUE | | FALSE | | | |
| 57 | 9 | 1979 | 1987 | FALSE | | FALSE | | | |
| 45 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 54 | 19 | 1981 | 1999 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 3 | 1983 | 1985 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 9 | 1981 | 1989 | FALSE | | FALSE | | | |
| | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 51 | 2 | 1984 | 1985 | TRUE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 54 | 2 | 1985 | 1986 | FALSE | | FALSE | | | |
| 45 | 6 | 1990 | 1995 | FALSE | | FALSE | | | |
| 72 | 5 | 1962 | 1966 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 50 | 2 | 1985 | 1987 | TRUE | | FALSE | | | |
| 35 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 43 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 40 | 3 | 1997 | 1999 | FALSE | | FALSE | | | |
| 57 | 6 | 1978 | 1983 | TRUE | | FALSE | | | |
| 39 | 7 | 1997 | 2003 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 62 | 3 | 1973 | 1975 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 9 | 1987 | 1995 | TRUE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 75 | 13 | 1960 | 1972 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 10 | 1980 | 1990 | FALSE | | FALSE | | | |
| 52 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 58 | 12 | 1978 | 1989 | FALSE | | FALSE | | | |
| 65 | 4 | 1969 | 1975 | FALSE | | FALSE | | | |
| 54 | 10 | 1981 | 1990 | FALSE | | FALSE | | | |
| 70 | 11 | 1965 | 1975 | FALSE | | FALSE | | | |
| 55 | 9 | 1980 | 1988 | FALSE | | FALSE | | | |
| 42 | 7 | 1992 | 1998 | FALSE | | FALSE | | | |
| 41 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 39 | 5 | 1997 | 2001 | TRUE | | FALSE | | | |
| 44 | 4 | 1991 | 1996 | FALSE | | FALSE | | | |
| 39 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 40 | 3 | 1997 | 1999 | TRUE | | FALSE | | | |
| 51 | 4 | 1983 | 1988 | FALSE | | FALSE | | | |
| 55 | 10 | 1979 | 1988 | TRUE | | FALSE | | | |
| 59 | 10 | 1976 | 1985 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 6 | 1993 | 2000 | TRUE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 55 | 9 | 1979 | 1987 | FALSE | | FALSE | | | |
| 71 | 7 | 1963 | 1969 | FALSE | | FALSE | | | |
| 39 | 10 | 1995 | 2005 | TRUE | | FALSE | | | |
| 36 | 2 | 1999 | 2000 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 40 | 3 | 1994 | 1996 | FALSE | | FALSE | | | |
| 34 | 10 | 2001 | 2010 | FALSE | | FALSE | | | |
| 32 | 4 | 2004 | 2007 | FALSE | | FALSE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 63 | 5 | 1973 | 1977 | FALSE | | FALSE | | | |
| 53 | 9 | 1982 | 1990 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 52 | 2 | 1984 | 1987 | TRUE | | FALSE | | | |
| 70 | 9 | 1967 | 1975 | FALSE | | FALSE | | | |
| 35 | 4 | 2001 | 2004 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 63 | 2 | 1972 | 1973 | FALSE | | FALSE | | | |
| 72 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 60 | 3 | 1975 | 1977 | TRUE | | FALSE | | | |
| 42 | 1 | 1997 | 1997 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 53 | 4 | 1983 | 1987 | FALSE | | FALSE | | | |
| 56 | 7 | 1979 | 1985 | FALSE | | FALSE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 66 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 69 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 29 | 1 | 2008 | 2008 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | | FALSE | | | |
| 61 | 2 | 1973 | 1976 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1989 | FALSE | | FALSE | | | |
| 55 | 9 | 1979 | 1987 | FALSE | | FALSE | | | |
| 57 | 11 | 1977 | 1987 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 44 | 5 | 1990 | 1994 | FALSE | | FALSE | | | |
| 72 | 15 | 1962 | 1976 | TRUE | | FALSE | | | |
| 51 | 11 | 1984 | 1995 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 52 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 49 | 16 | 1987 | 2002 | FALSE | | FALSE | | | |
| 53 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 65 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 34 | 9 | 2002 | 2010 | FALSE | | FALSE | | | |
| 65 | 5 | 1970 | 1974 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 41 | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 64 | 9 | 1971 | 1979 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 31 | 1 | 2005 | 2005 | TRUE | | FALSE | | | |
| 53 | 3 | 1982 | 1987 | TRUE | | FALSE | G_DEFICITS_D | 2013 | |
| 90 | 6 | 1949 | 1954 | FALSE | | FALSE | | | |
| 36 | 4 | 1999 | 2003 | FALSE | | FALSE | | | |
| 53 | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| 46 | 13 | 1989 | 2001 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 92 | 9 | 1943 | 1951 | FALSE | | FALSE | | | |
| 36 | 9 | 1998 | 2006 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| 68 | 8 | 1966 | 1973 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 42 | 3 | 1995 | 1997 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 37 | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 38 | 11 | 1999 | 2009 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 48 | 6 | 1988 | 1993 | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1988 | FALSE | | FALSE | | | |
| 41 | 6 | 1996 | 2001 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 53 | 4 | 1983 | 1987 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 77 | 10 | 1959 | 1968 | FALSE | | FALSE | | | |
| 85 | 7 | 1950 | 1956 | FALSE | | FALSE | | | |
| 91 | 4 | 1947 | 1950 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 35 | 1 | 2002 | 2002 | TRUE | | FALSE | | | |
| 41 | 9 | 1995 | 2003 | FALSE | | FALSE | | | |
| 49 | 8 | 1987 | 1994 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 61 | 2 | 1974 | 1976 | FALSE | | FALSE | | | |
| 46 | 9 | 1989 | 1997 | TRUE | | FALSE | | | |
| 59 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 55 | 12 | 1980 | 1991 | FALSE | | FALSE | | | |
| 50 | 10 | 1985 | 1995 | FALSE | | FALSE | | | |
| | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 13 | 1986 | 1998 | FALSE | | FALSE | | | |
| | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 34 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 35 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 81 | 5 | 1954 | 1960 | FALSE | | FALSE | | | |
| 37 | 9 | 1998 | 2006 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2004 | FALSE | | FALSE | | | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 52 | 6 | 1984 | 1989 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 55 | 6 | 1981 | 1986 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 77 | 5 | 1962 | 1966 | FALSE | | FALSE | | | |
| 58 | 6 | 1978 | 1983 | TRUE | | FALSE | | | |
| 60 | 10 | 1975 | 1984 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 76 | 12 | 1960 | 1971 | FALSE | | FALSE | | | |
| 67 | 7 | 1969 | 1975 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 43 | 8 | 1994 | 2001 | FALSE | | FALSE | | | |
| 35 | 6 | 2000 | 2005 | FALSE | | FALSE | | | |
| 53 | 8 | 1982 | 1989 | TRUE | | FALSE | | | |
| 43 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 51 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 86 | 5 | 1949 | 1953 | FALSE | | FALSE | | | |
| 52 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2006 | TRUE | | FALSE | | | |
| 36 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 39 | 9 | 1996 | 2004 | TRUE | | FALSE | | | |
| 46 | 9 | 1990 | 1998 | FALSE | | FALSE | | | |
| 71 | 10 | 1963 | 1972 | FALSE | | FALSE | | | |
| 30 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 41 | 3 | 1994 | 1996 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 6 | 1965 | 1970 | FALSE | | FALSE | | | |
| 54 | 5 | 1981 | 1985 | FALSE | | FALSE | | | |
| 56 | 12 | 1979 | 1990 | FALSE | | FALSE | | | |
| 54 | 3 | 1982 | 1984 | FALSE | | FALSE | | | |
| 35 | 7 | 2001 | 2007 | FALSE | | FALSE | | | |
| 31 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 29 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 26 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 50 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 63 | 7 | 1974 | 1980 | FALSE | | FALSE | | | |
| 27 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 47 | 4 | 1988 | 1991 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| 65 | 5 | 1972 | 1976 | TRUE | | FALSE | | | |
| 40 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 32 | 2 | 2004 | 2005 | FALSE | | FALSE | | | |
| 53 | 6 | 1982 | 1987 | TRUE | | FALSE | 8_DEFICITS_SR | 2013 | |
| 62 | 9 | 1973 | 1981 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 47 | 3 | 1989 | 1991 | FALSE | | FALSE | | | |
| 47 | 10 | 1987 | 1996 | FALSE | | FALSE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | | FALSE | | | |
| 40 | 10 | 1996 | 2005 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 48 | 4 | 1988 | 1991 | TRUE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 44 | 13 | 1992 | 2004 | FALSE | | FALSE | | | |
| 79 | 8 | 1959 | 1966 | FALSE | | FALSE | | | |
| 29 | 2 | 2008 | 2009 | FALSE | | FALSE | | | |
| 71 | 6 | 1964 | 1969 | TRUE | | FALSE | | | |
| 48 | 17 | 1987 | 2003 | FALSE | | FALSE | | | |
| 38 | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 35 | 12 | 1999 | 2010 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 33 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 53 | 7 | 1982 | 1988 | FALSE | | FALSE | | | |
| 47 | 10 | 1989 | 1998 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 59 | 4 | 1977 | 1980 | FALSE | | FALSE | | | |
| | 2 | 1994 | 1995 | FALSE | | FALSE | | | |
| 59 | 4 | 1975 | 1978 | FALSE | | FALSE | | | |
| 76 | 11 | 1959 | 1969 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 54 | 9 | 1981 | 1989 | FALSE | | FALSE | | | |
| 41 | 6 | 1994 | 1999 | FALSE | | FALSE | | | |
| 48 | 5 | 1987 | 1993 | FALSE | | FALSE | | | |
| 37 | 4 | 1999 | 2003 | FALSE | | FALSE | | | |
| 60 | 3 | 1974 | 1976 | TRUE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 82 | 4 | 1954 | 1957 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 45 | 8 | 1989 | 1996 | FALSE | | FALSE | | | |
| 31 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 46 | 5 | 1989 | 1994 | FALSE | | FALSE | | | |
| 33 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 43 | 7 | 1994 | 2000 | FALSE | | FALSE | | | |
| 47 | 2 | 1989 | 1990 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 34 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 54 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 62 | 10 | 1972 | 1981 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 31 | 1 | 2005 | 2005 | FALSE | | FALSE | | | |
| 33 | 9 | 2002 | 2011 | FALSE | | FALSE | | | |
| 53 | 1 | 1983 | 1983 | FALSE | | FALSE | | | |
| 46 | 4 | 1991 | 1994 | TRUE | | FALSE | | | |
| 32 | 6 | 2003 | 2008 | FALSE | | FALSE | | | |
| 31 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 30 | 7 | 2004 | 2010 | FALSE | | FALSE | | | |
| 35 | 9 | 1999 | 2007 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 10 | 1999 | 2008 | TRUE | | FALSE | Neuro_COG_SR | 2011 | |
| 29 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 28 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 35 | 2 | 2001 | 2002 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 7 | 1990 | 1996 | FALSE | | FALSE | | | |
| 52 | 7 | 1986 | 1992 | FALSE | | FALSE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 51 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 30 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 63 | 5 | 1971 | 1975 | FALSE | | FALSE | | | |
| 54 | 10 | 1981 | 1990 | FALSE | | FALSE | | | |
| 43 | 1 | 1992 | 1992 | TRUE | | FALSE | | | |
| | 1 | 2001 | 2001 | FALSE | | FALSE | | | |
| 54 | 8 | 1985 | 1992 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 56 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 66 | 4 | 1969 | 1972 | FALSE | | FALSE | | | |
| 69 | 3 | 1967 | 1970 | FALSE | | FALSE | | | |
| 56 | 7 | 1978 | 1985 | TRUE | | FALSE | | | |
| 64 | 7 | 1971 | 1977 | FALSE | | FALSE | | | |
| 50 | 7 | 1988 | 1994 | FALSE | | FALSE | | | |
| 47 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | | FALSE | | | |
| 33 | 3 | 2003 | 2006 | FALSE | | FALSE | | | |
| 35 | 5 | 2000 | 2005 | FALSE | | FALSE | | | |
| 67 | 13 | 1967 | 1979 | TRUE | | FALSE | | | |
| 39 | 2 | 1997 | 1999 | FALSE | | FALSE | | | |
| 60 | 12 | 1975 | 1986 | FALSE | | FALSE | | | |
| 29 | 2 | 2005 | 2007 | FALSE | | FALSE | | | |
| 43 | 2 | 1992 | 1993 | FALSE | | FALSE | | | |
| 66 | 12 | 1969 | 1980 | TRUE | | FALSE | 7_DEFICITS_O | 2013 | |
| 52 | 5 | 1984 | 1988 | FALSE | | FALSE | | | |
| 33 | 2 | 2002 | 2009 | FALSE | | FALSE | | | |
| 28 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 70 | 9 | 1964 | 1972 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 54 | 11 | 1981 | 1993 | TRUE | | FALSE | | | |
| 41 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 47 | 2 | 1987 | 1988 | TRUE | | FALSE | | | |
| 31 | 1 | 2003 | 2003 | FALSE | | FALSE | | | |
| 29 | 1 | 2007 | 2007 | FALSE | | FALSE | | | |
| 42 | 6 | 1994 | 1999 | TRUE | | FALSE | | | |
| 57 | 4 | 1978 | 1981 | TRUE | | FALSE | | | |
| 45 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| | 2 | 1993 | 1994 | FALSE | | FALSE | | | |
| 52 | 3 | 1985 | 1987 | FALSE | | FALSE | | | |
| 55 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 29 | 2 | 2006 | 2007 | FALSE | | FALSE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 39 | 6 | 1997 | 2002 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 39 | 9 | 1997 | 2005 | TRUE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 65 | 4 | 1970 | 1973 | FALSE | | FALSE | | | |
| 37 | 2 | 1997 | 1998 | FALSE | | FALSE | | | |
| 66 | 5 | 1970 | 1974 | TRUE | | FALSE | | | |
| 29 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 55 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| 49 | 2 | 1986 | 1987 | FALSE | | FALSE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | | FALSE | | | |
| 31 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 68 | 8 | 1968 | 1976 | FALSE | | FALSE | | | |
| 41 | 11 | 1993 | 2003 | FALSE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 39 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 49 | 9 | 1987 | 1995 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 3 | 1996 | 1998 | FALSE | | FALSE | | | |
| 34 | 8 | 2001 | 2008 | FALSE | | FALSE | | | |
| 32 | 6 | 2004 | 2009 | FALSE | | FALSE | | | |
| 38 | 13 | 1997 | 2009 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 29 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 34 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 34 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 64 | 4 | 1973 | 1976 | TRUE | | FALSE | B_DEFICITS_D | 2013 | |
| 36 | 5 | 2000 | 2004 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 50 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 56 | 5 | 1980 | 1984 | FALSE | | FALSE | | | |
| 35 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 50 | 1 | 1986 | 1986 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1972 | TRUE | | FALSE | | | |
| 43 | 1 | 1995 | 1995 | FALSE | | FALSE | NEURO_COG_D | 2013 | |
| 66 | 10 | 1971 | 1980 | FALSE | | FALSE | | | |
| 49 | 3 | 1986 | 1988 | TRUE | | FALSE | | | |
| 42 | 4 | 1994 | 1998 | TRUE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 66 | 10 | 1969 | 1978 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 55 | 10 | 1979 | 1989 | FALSE | | FALSE | | | |
| 58 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 66 | 15 | 1968 | 1982 | TRUE | | FALSE | | | |
| 33 | 8 | 2003 | 2010 | FALSE | | FALSE | | | |
| 33 | 2 | 2003 | 2004 | FALSE | | FALSE | | | |
| 42 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | | FALSE | | | |
| 61 | 12 | 1973 | 1984 | TRUE | | FALSE | | | |
| 42 | 2 | 1995 | 1996 | FALSE | | FALSE | | | |
| 31 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 69 | 15 | 1966 | 1981 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| 81 | 6 | 1961 | 1966 | FALSE | | FALSE | | | |
| 35 | 10 | 2000 | 2009 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| 77 | 4 | 1960 | 1963 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 28 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 91 | 5 | 1944 | 1948 | FALSE | | FALSE | | | |
| 76 | 6 | 1960 | 1965 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 31 | 4 | 2005 | 2008 | FALSE | | FALSE | | | |
| 35 | 9 | 2000 | 2008 | FALSE | | FALSE | | | |
| 41 | 14 | 1994 | 2007 | FALSE | | FALSE | | | |
| 30 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 33 | 5 | 2003 | 2007 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 29 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | FALSE | | FALSE | | | |
| 67 | 6 | 1968 | 1973 | TRUE | | FALSE | | | |
| 42 | 1 | 1995 | 1995 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 50 | 2 | 1987 | 1988 | TRUE | | FALSE | | | |
| 52 | 3 | 1982 | 1984 | TRUE | | FALSE | | | |
| 49 | 2 | 1985 | 1986 | TRUE | | FALSE | | | |
| 36 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | | FALSE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 60 | 4 | 1974 | 1977 | FALSE | | FALSE | | | |
| 62 | 13 | 1973 | 1985 | FALSE | | FALSE | | | |
| 44 | 3 | 1992 | 1994 | FALSE | | FALSE | | | |
| 33 | 4 | 2002 | 2005 | TRUE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 45 | 6 | 1991 | 1998 | FALSE | | FALSE | | | |
| 49 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 54 | 3 | 1981 | 1984 | FALSE | | FALSE | | | |
| 34 | 2 | 2003 | 2004 | TRUE | | FALSE | | | |
| 37 | 4 | 1997 | 2000 | FALSE | | FALSE | | | |
| 51 | 7 | 1984 | 1990 | FALSE | | FALSE | | | |
| 44 | 4 | 1993 | 1996 | FALSE | | FALSE | | | |
| 52 | 5 | 1983 | 1988 | TRUE | | FALSE | | | |
| 51 | 15 | 1985 | 1999 | FALSE | | FALSE | | | |
| 62 | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 12 | 1985 | 1996 | FALSE | | FALSE | | | |
| 35 | 3 | 2001 | 2003 | TRUE | | FALSE | | | |
| 51 | 10 | 1985 | 1994 | FALSE | | FALSE | | | |
| 50 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 59 | 9 | 1975 | 1983 | TRUE | | FALSE | | | |
| 44 | 7 | 1991 | 1998 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 40 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 55 | 9 | 1980 | 1988 | FALSE | | FALSE | | | |
| 37 | 5 | 1999 | 2003 | FALSE | | FALSE | | | |
| 29 | 2 | 2007 | 2008 | FALSE | | FALSE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 59 | 4 | 1976 | 1979 | FALSE | | FALSE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 46 | 1 | 1992 | 1992 | FALSE | | FALSE | | | |
| 53 | 3 | 1983 | 1985 | TRUE | | FALSE | | | |
| 64 | 12 | 1971 | 1982 | FALSE | | FALSE | | | |
| 64 | 3 | 1971 | 1973 | FALSE | | FALSE | | | |
| 70 | 10 | 1966 | 1975 | FALSE | | FALSE | | | |
| 58 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 68 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 63 | 14 | 1971 | 1984 | FALSE | | FALSE | | | |
| 63 | 12 | 1973 | 1984 | FALSE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | FALSE | | FALSE | | | |
| 35 | 1 | 2000 | 2000 | FALSE | | FALSE | | | |
| 76 | 8 | 1959 | 1966 | TRUE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 32 | 4 | 2003 | 2007 | FALSE | | FALSE | | | |
| 85 | 8 | 1951 | 1958 | FALSE | | FALSE | | | |
| 48 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 65 | 10 | 1970 | 1979 | TRUE | | FALSE | | | |
| 29 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 25 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 46 | 3 | 1989 | 1991 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 36 | 4 | 1998 | 2001 | FALSE | | FALSE | | | |
| 57 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| 50 | 7 | 1985 | 1991 | TRUE | | FALSE | | | |
| 61 | 8 | 1974 | 1981 | TRUE | | FALSE | | | |
| 47 | 9 | 1989 | 1997 | FALSE | | FALSE | | | |
| 64 | 3 | 1971 | 1973 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 41 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 82 | 6 | 1953 | 1958 | FALSE | | FALSE | | | |
| 65 | 3 | 1971 | 1973 | FALSE | | FALSE | | | |
| 47 | 4 | 1989 | 1992 | TRUE | | FALSE | | | |
| 40 | 6 | 1995 | 2000 | FALSE | | FALSE | | | |
| 28 | 4 | 2007 | 2010 | FALSE | | FALSE | | | |
| 39 | 7 | 1996 | 2002 | FALSE | | FALSE | | | |
| 33 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 56 | 6 | 1979 | 1984 | FALSE | | FALSE | | | |
| 58 | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| 37 | 13 | 1999 | 2011 | FALSE | | FALSE | | | |
| 40 | 4 | 1995 | 1998 | FALSE | | FALSE | | | |
| 38 | 6 | 1999 | 2004 | FALSE | | FALSE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 76 | 6 | 1960 | 1966 | TRUE | | FALSE | | | |
| 53 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 51 | 3 | 1988 | 1990 | FALSE | | FALSE | | | |
| 49 | 3 | 1986 | 1988 | FALSE | | FALSE | | | |
| 53 | 11 | 1985 | 1995 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| 66 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 46 | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| 28 | 0 | NONE | NONE | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 36 | 7 | 1999 | 2005 | TRUE | | FALSE | | | |
| 43 | 17 | 1993 | 2009 | FALSE | | FALSE | | | |
| 32 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 51 | 12 | 1986 | 1997 | FALSE | | FALSE | | | |
| 48 | 4 | 1987 | 1990 | FALSE | | FALSE | | | |
| 36 | 2 | 2000 | 2001 | TRUE | | FALSE | | | |
| 28 | 2 | 2008 | 2009 | FALSE | | FALSE | . | | |
| 39 | 2 | 1997 | 1999 | FALSE | | FALSE | | | |
| 64 | 4 | 1971 | 1974 | TRUE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 45 | 9 | 1991 | 1999 | FALSE | | FALSE | | | |
| 34 | 1 | 2004 | 2004 | FALSE | | FALSE | | | |
| 40 | 3 | 1994 | 1996 | TRUE | | FALSE | | | |
| 65 | 11 | 1969 | 1979 | FALSE | | FALSE | | | |
| 49 | 12 | 1987 | 1998 | FALSE | | FALSE | | | |
| 44 | 7 | 1991 | 1997 | FALSE | | FALSE | | | |
| 60 | 10 | 1976 | 1985 | FALSE | | FALSE | | | |
| 77 | 4 | 1957 | 1960 | FALSE | | FALSE | | | |
| 33 | 4 | 2001 | 2004 | TRUE | | FALSE | | | |
| | 3 | 1983 | 1985 | TRUE | | FALSE | | | |
| | 2 | 1965 | 1966 | TRUE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | TRUE | | FALSE | ALS_D | 2012 | ALS |
| 70 | 5 | 1964 | 1979 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 49 | 3 | 1991 | 1993 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 51 | 1 | 1984 | 1984 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 10 | 1988 | 1997 | TRUE | | FALSE | | | |
| 39 | 4 | 1997 | 2000 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1970 | 1971 | TRUE | | FALSE | | | |
| | 2 | 1967 | 1968 | TRUE | | FALSE | | | |
| 79 | 3 | 1958 | 1963 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| | 2 | 2003 | 2004 | TRUE | | FALSE | | | |
| | 3 | 1968 | 1970 | TRUE | | FALSE | | | |
| 58 | 4 | 1977 | 1980 | TRUE | | FALSE | 4_DEFICITS_D | 2013 | |
| | 3 | 1963 | 1965 | TRUE | | FALSE | | | |
| | 6 | 1955 | 1960 | TRUE | | FALSE | | | |
| | 2 | 2005 | 2007 | TRUE | | FALSE | | | |
| | 1 | 1985 | 1985 | TRUE | | FALSE | | | |
| 76 | 2 | 1959 | 1961 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| | 10 | 1982 | 1991 | TRUE | | FALSE | | | |
| | 3 | 1977 | 1980 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 2 | 1968 | 1969 | TRUE | | FALSE | | | |
| | 2 | 1953 | 1954 | TRUE | | FALSE | | | |
| | 1 | 1967 | 1967 | TRUE | | FALSE | | | |
| | 3 | 1985 | 1987 | TRUE | | FALSE | | | |
| | 1 | 1966 | 1967 | TRUE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 51 | 1 | 1984 | 1984 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 4 | 1989 | 1992 | TRUE | | FALSE | | | |
| | 1 | 1961 | 1962 | TRUE | | FALSE | | | |
| | 3 | 1976 | 1978 | TRUE | | FALSE | | | |
| | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| | 6 | 1974 | 1979 | TRUE | | FALSE | | | |
| | 3 | 1998 | 2000 | TRUE | | FALSE | | | |
| | 3 | 1965 | 1967 | TRUE | | FALSE | | | |
| | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| 31 | 7 | 2005 | 2012 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 3 | 1966 | 1968 | TRUE | | FALSE | | | |
| 49 | 2 | 1988 | 1989 | TRUE | | FALSE | ALZHEIMERS_D | 2013 | Alzheimers |
| | 1 | 2005 | 2005 | TRUE | | FALSE | | | |
| 66 | 1 | 1967 | 1971 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 76 | 1 | 1960 | 1961 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 73 | 2 | 1968 | 1969 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1994 | 1994 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 3 | 1966 | 1968 | TRUE | | FALSE | | | |
| | 7 | 2001 | 2008 | TRUE | | FALSE | | | |
| | 1 | 1997 | 1997 | TRUE | | FALSE | | | |
| | 1 | 1983 | 1983 | TRUE | | FALSE | | | |
| | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| | 5 | 2000 | 2004 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 1 | 1963 | 1965 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| | 2 | 1997 | 1998 | TRUE | | FALSE | | | |
| 78 | 1 | 1958 | 1958 | TRUE | | FALSE | ALZHEIMERS_D | 2009 | Alzheimers |
| | 3 | 1994 | 1996 | TRUE | | FALSE | | | |
| 74 | 3 | 1960 | 1962 | TRUE | 2012 | TRUE | | | |
| | 1 | 1998 | 1998 | TRUE | | FALSE | | | |
| | 1 | 2006 | 2006 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| | 2 | 1998 | 1999 | TRUE | | FALSE | | | |
| | 2 | 1963 | 1964 | TRUE | | FALSE | | | |
| | 1 | 1979 | 1979 | TRUE | | FALSE | | | |
| | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| | 5 | 1971 | 1975 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 72 | 1 | 1968 | 1969 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 62 | 2 | 1973 | 1974 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| | 3 | 2004 | 2006 | TRUE | | FALSE | | | |
| | 2 | 1966 | 1967 | TRUE | | FALSE | | | |
| | 2 | 2001 | 2002 | TRUE | | FALSE | | | |
| | 3 | 1995 | 1997 | TRUE | | FALSE | | | |
| 62 | 3 | 1974 | 1976 | TRUE | | FALSE | DEMENTIA_D | 1984 | Dementia |
| | 1 | 2006 | 2006 | TRUE | | FALSE | | | |
| | 4 | 2008 | 2011 | TRUE | | FALSE | | | |
| | 3 | 1999 | 2001 | TRUE | | FALSE | | | |
| | 1 | 2004 | 2004 | TRUE | | FALSE | | | |
| | 5 | 1967 | 1972 | TRUE | | FALSE | | | |
| | 1 | 2000 | 2000 | TRUE | | FALSE | | | |
| 58 | 3 | 1978 | 1985 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 56 | 1 | 1981 | 1981 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| | 1 | 1990 | 1990 | TRUE | | FALSE | | | |
| | 2 | 1989 | 1990 | TRUE | | FALSE | | | |
| | 2 | 1965 | 1966 | TRUE | | FALSE | | | |
| | 1 | 2007 | 2007 | TRUE | | FALSE | | | |
| | 1 | 1986 | 1986 | TRUE | | FALSE | | | |
| | 1 | 1981 | 1982 | TRUE | | FALSE | | | |
| | 1 | 1990 | 1990 | TRUE | | FALSE | | | |
| | 1 | 1988 | 1988 | TRUE | | FALSE | | | |
| | 6 | 2003 | 2012 | TRUE | | FALSE | | | |
| | 1 | 1979 | 1980 | TRUE | | FALSE | | | |
| 74 | 2 | 1961 | 1963 | TRUE | | FALSE | DEMENTIA_D | 2013 | Dementia |
| | 3 | 1956 | 1958 | TRUE | | FALSE | | | |
| 49 | 3 | 1986 | 1988 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 67 | 1 | 1968 | 1969 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| 47 | 3 | 1993 | 1996 | TRUE | | FALSE | NEURO_COG_D | 2013 | |
| | 2 | 1969 | 1970 | TRUE | | FALSE | | | |
| 66 | 1 | 1968 | 1972 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 3 | 1983 | 1985 | TRUE | | FALSE | | | |
| | 1 | 1977 | 1977 | TRUE | | FALSE | | | |
| | 2 | 1979 | 1980 | TRUE | | FALSE | | | |
| | 1 | 1999 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1970 | 1970 | TRUE | | FALSE | | | |
| | 2 | 1991 | 1992 | TRUE | | FALSE | | | |
| 74 | 4 | 1962 | 1966 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| | 1 | 1979 | 1979 | TRUE | | FALSE | | | |
| | 3 | 1991 | 1993 | TRUE | | FALSE | | | |
| 34 | 1 | 1961 | 1962 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| | 3 | 1990 | 1992 | TRUE | | FALSE | | | |
| 41 | 2 | 1997 | 1998 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 5 | 1998 | 2002 | TRUE | | FALSE | | | |
| | 1 | 1991 | 1991 | TRUE | | FALSE | | | |
| | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| | 3 | 1968 | 1970 | TRUE | | FALSE | | | |
| | 2 | 1970 | 1971 | TRUE | | FALSE | | | |
| | 5 | 1998 | 2002 | TRUE | | FALSE | | | |
| | 5 | 2000 | 2004 | TRUE | | FALSE | | | |
| | 2 | 2000 | 2001 | TRUE | | FALSE | | | |
| | 5 | 1992 | 1996 | TRUE | | FALSE | | | |
| | 2 | 1980 | 1981 | TRUE | | FALSE | | | |
| | 2 | 2005 | 2006 | TRUE | | FALSE | | | |
| | 1 | 1974 | 1974 | TRUE | | FALSE | | | |
| 72 | 3 | 1963 | 1966 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 47 | 2 | 1989 | 1990 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 2 | 1966 | 1968 | TRUE | | FALSE | DEMENTIA_D | 2012 | Dementia |
| | 5 | 1989 | 1993 | TRUE | | FALSE | | | |
| | 1 | 1999 | 1999 | TRUE | | FALSE | 4_DEFICITS_O | 2013 | |
| | 1 | 1991 | 1991 | TRUE | | FALSE | | | |
| | 2 | 2000 | 2001 | TRUE | | FALSE | | | |
| | 2 | 1989 | 1990 | TRUE | | FALSE | | | |
| | 2 | 1962 | 1964 | TRUE | | FALSE | | | |
| | 3 | 1987 | 1989 | TRUE | | FALSE | | | |
| | 4 | 1971 | 1974 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 3 | 1990 | 1992 | TRUE | | FALSE | 7_DEFICITS_D | 2013 | |
| | 2 | 1990 | 1991 | TRUE | | FALSE | | | |
| | 2 | 1967 | 1968 | TRUE | | FALSE | | | |
| | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| | 2 | 1966 | 1967 | TRUE | | FALSE | | | |
| | 1 | 2006 | 2006 | TRUE | | FALSE | | | |
| | 4 | 1977 | 1980 | TRUE | | FALSE | | | |
| | 9 | 1982 | 1990 | TRUE | | FALSE | | | |
| | 3 | 1990 | 1992 | TRUE | | FALSE | | | |
| | 1 | 1992 | 1992 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 2 | 1986 | 1987 | TRUE | | FALSE | | | |
| 77 | 1 | 1959 | 1961 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 67 | 1 | 1968 | 1969 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 2 | 1967 | 1970 | TRUE | | FALSE | | | |
| | 2 | 1993 | 1994 | TRUE | | FALSE | | | |
| | 2 | 1968 | 1969 | TRUE | | FALSE | | | |
| | 1 | 1974 | 1974 | TRUE | | FALSE | | | |
| | 1 | 1968 | 1968 | TRUE | | FALSE | | | |
| 35 | 1 | 2001 | 2001 | TRUE | | FALSE | 4_DEFICITS_O | 2013 | |
| | 5 | 2002 | 2006 | TRUE | | FALSE | | | |
| | 1 | 1976 | 1976 | TRUE | | FALSE | | | |
| | 2 | 1953 | 1954 | TRUE | | FALSE | | | |
| | 1 | 1976 | 1976 | TRUE | | FALSE | | | |
| 36 | 7 | 1999 | 2007 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 2 | 2011 | 2012 | TRUE | | FALSE | | | |
| | 2 | 1999 | 2000 | TRUE | | FALSE | | | |
| | 1 | 1960 | 1960 | TRUE | | FALSE | | | |
| 66 | 2 | 1970 | 1972 | TRUE | | FALSE | 8_DEFICITS_O | 2013 | |
| | 1 | 1966 | 1966 | TRUE | | FALSE | | | |
| | 2 | 1965 | 1967 | TRUE | | FALSE | | | |
| 66 | 2 | 1970 | 1971 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| 66 | 1 | 1969 | 1971 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 35 | 1 | 1999 | 1999 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1967 | 1970 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 1 | 1996 | 1999 | TRUE | | FALSE | | | |
| | 1 | 1959 | 1961 | TRUE | | FALSE | | | |
| | 1 | 1969 | 1969 | TRUE | | FALSE | | | |
| | 1 | 1966 | 1966 | TRUE | | FALSE | | | |
| | 9 | 1995 | 2003 | TRUE | | FALSE | | | |
| | 5 | 1981 | 1985 | TRUE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 2 | 1960 | 1961 | TRUE | | FALSE | | | |
| | 2 | 1993 | 1994 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| | 3 | 1991 | 1993 | TRUE | | FALSE | | | |
| 46 | 1 | 1990 | 1990 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1999 | 1999 | TRUE | | FALSE | | | |
| 32 | 3 | 2004 | 2006 | TRUE | | FALSE | DEMENTIA_D | 2013 | Dementia |
| 67 | 3 | 1968 | 1970 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| | 8 | 1962 | 1969 | TRUE | | FALSE | | | |
| | 1 | 1950 | 1950 | TRUE | | FALSE | | | |
| | 4 | 1976 | 1979 | TRUE | | FALSE | | | |
| | 1 | 1963 | 1963 | TRUE | | FALSE | | | |
| 58 | 2 | 1978 | 1979 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| | 4 | 1978 | 1981 | TRUE | | FALSE | | | |
| | 9 | 1970 | 1978 | TRUE | | FALSE | | | |
| | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| | 2 | 1982 | 1983 | TRUE | | FALSE | | | |
| | 3 | 1981 | 1983 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| | 4 | 1966 | 1969 | TRUE | | FALSE | | | |
| | 1 | 1995 | 1995 | TRUE | | FALSE | | | |
| | 3 | 1977 | 1979 | TRUE | | FALSE | | | |
| | 2 | 1999 | 2000 | TRUE | | FALSE | 5_DEFICITS_D | 2013 | |
| 72 | 1 | 1964 | 1964 | TRUE | | FALSE | 6_DEFICITS_D | 2013 | |
| | 1 | 1975 | 1975 | TRUE | | FALSE | | | |
| | 5 | 1976 | 1980 | TRUE | | FALSE | | | |
| | 1 | 2007 | 2007 | TRUE | | FALSE | | | |
| | 2 | 1976 | 1977 | TRUE | | FALSE | | | |
| | 2 | 2007 | 2008 | TRUE | | FALSE | | | |
| | 1 | 1974 | 1974 | TRUE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| 65 | 2 | 1969 | 1971 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| 47 | 2 | 1990 | 1991 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 54 | 2 | 1971 | 1972 | TRUE | | FALSE | DEMENTIA_D | 2011 | Dementia |
| 75 | 1 | 1960 | 1961 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| 57 | 1 | 1978 | 1978 | TRUE | 2010 | TRUE | ALZHEIMERS_D | 2010 | Alzheimers |
| | 2 | 1960 | 1961 | TRUE | | FALSE | | | |
| | 1 | 1967 | 1967 | TRUE | | FALSE | | | |
| | 4 | 1996 | 1999 | TRUE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | TRUE | | FALSE | 3_DEFICITS_SR | 2013 | |
| 74 | 3 | 1962 | 1964 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_SR | 2013 | |
| | 2 | 1992 | 1993 | TRUE | | FALSE | | | |
| | 1 | 1970 | 1972 | TRUE | | FALSE | | | |
| | 3 | 1980 | 1982 | TRUE | | FALSE | | | |
| 69 | 3 | 1967 | 1969 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1981 | 1981 | TRUE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | TRUE | | FALSE | 6_DEFICITS_SR | 2013 | |
| | 1 | 1975 | 1975 | TRUE | | FALSE | | | |
| | 3 | 1999 | 2001 | TRUE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | TRUE | | FALSE | 9_OR_MORE_DEFICITS_D | 2013 | |
| | 2 | 1962 | 1963 | TRUE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | TRUE | | FALSE | 3_DEFICITS_D | 2013 | |
| 54 | 3 | 1981 | 1983 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| | 4 | 1965 | 1968 | TRUE | | FALSE | | | |
| | 1 | 1971 | 1972 | TRUE | | FALSE | | | |
| | 6 | 1974 | 1979 | TRUE | | FALSE | | | |
| | 3 | 1963 | 1965 | TRUE | | FALSE | | | |
| | 1 | 1987 | 1987 | TRUE | | FALSE | | | |
| 37 | 2 | 1999 | 2000 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1985 | 1985 | TRUE | | FALSE | | | |
| | 2 | 1981 | 1982 | TRUE | | FALSE | | | |
| | 1 | 1966 | 1966 | TRUE | | FALSE | | | |
| | 2 | 1991 | 1992 | TRUE | | FALSE | | | |
| | 2 | 1995 | 1996 | TRUE | | FALSE | | | |
| | 1 | 1979 | 1979 | TRUE | | FALSE | | | |
| | 2 | 1985 | 1986 | TRUE | | FALSE | | | |
| 70 | 2 | 1966 | 1969 | TRUE | | FALSE | 4_DEFICITS_SR | 2013 | |
| | 1 | 1985 | 1985 | TRUE | | FALSE | | | |
| | 1 | 2009 | 2009 | TRUE | | FALSE | | | |
| | 5 | 1953 | 1958 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 61 | 2 | 1978 | 1979 | TRUE | | FALSE | 5_DEFICITS_SR | 2013 | |
| | 1 | 1972 | 1972 | TRUE | | FALSE | | | |
| | 2 | 2004 | 2005 | TRUE | | FALSE | | | |
| | 1 | 1992 | 1992 | TRUE | | FALSE | | | |
| | 4 | 1982 | 1985 | TRUE | | FALSE | | | |
| | 12 | 1968 | 1979 | TRUE | | FALSE | | | |
| 84 | 1 | 1953 | 1954 | TRUE | | FALSE | ALZHEIMERS_D | 2009 | Alzheimers |
| | 2 | 1992 | 1997 | TRUE | | FALSE | | | |
| | 3 | 1981 | 1985 | TRUE | | FALSE | | | |
| | 2 | 1976 | 1978 | TRUE | | FALSE | | | |
| 45 | 1 | 1991 | 1991 | TRUE | | FALSE | 7_DEFICITS_SR | 2013 | |
| | 10 | 2003 | 2012 | TRUE | | FALSE | | | |
| 54 | 1 | 1980 | 1980 | TRUE | | FALSE | Neuro_COG_SR | 2013 | |
| | 1 | 1982 | 1982 | TRUE | | FALSE | | | |
| | 3 | 2003 | 2005 | TRUE | | FALSE | | | |
| | 5 | 1970 | 1974 | TRUE | | FALSE | | | |
| | 3 | 1962 | 1964 | TRUE | | FALSE | | | |
| | 6 | 2006 | 2011 | TRUE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | 1966 | 1968 | TRUE | | FALSE | | | |
| | 7 | 1978 | 1984 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| | 4 | 1980 | 1983 | TRUE | | FALSE | | | |
| | 2 | 2003 | 2004 | TRUE | | FALSE | | | |
| | 3 | 1963 | 1967 | TRUE | | FALSE | | | |
| | 6 | 1978 | 1983 | TRUE | | FALSE | | | |
| 42 | 0 | NONE | NONE | FALSE | 2006 | TRUE | | | |
| 75 | 6 | 1962 | 1967 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 89 | 6 | 1947 | 1954 | FALSE | 2000 | TRUE | | | |
| 97 | 12 | 1939 | 1950 | FALSE | 1980 | TRUE | | | |
| 63 | 4 | 1971 | 1974 | FALSE | 1997 | TRUE | | | |
| 30 | 3 | 2007 | 2009 | FALSE | 2010 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 1998 | TRUE | | | |
| 75 | 7 | 1959 | 1965 | FALSE | 1995 | TRUE | | | |
| 77 | 8 | 1960 | 1967 | FALSE | 2011 | TRUE | | | |
| 96 | 6 | 1940 | 1945 | FALSE | 1997 | TRUE | | | |
| 84 | 4 | 1951 | 1954 | FALSE | 1991 | TRUE | | | |
| 91 | 6 | 1947 | 1953 | FALSE | 2007 | TRUE | | | |
| 44 | 4 | 1991 | 1995 | FALSE | 2008 | TRUE | | | |
| 59 | 3 | 1976 | 1978 | FALSE | 2001 | TRUE | | | |
| 94 | 5 | 1943 | 1947 | FALSE | 1992 | TRUE | | | |
| 93 | 7 | 1946 | 1952 | FALSE | 2002 | TRUE | | | |
| 91 | 5 | 1942 | 1946 | FALSE | 2004 | TRUE | | | |
| 84 | 4 | 1951 | 1954 | FALSE | 2013 | TRUE | | | |
| 72 | 11 | 1963 | 1973 | FALSE | 1998 | TRUE | | | |
| 42 | 9 | 1992 | 2001 | FALSE | 2010 | TRUE | | | |
| 91 | 6 | 1946 | 1951 | FALSE | 2010 | TRUE | | | |
| 75 | 7 | 1961 | 1967 | FALSE | 2003 | TRUE | | | |
| 67 | 5 | 1968 | 1972 | FALSE | 2012 | TRUE | | | |
| 80 | 4 | 1955 | 1958 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 45 | 4 | 1990 | 1993 | FALSE | 1993 | TRUE | | | |
| 64 | 15 | 1971 | 1985 | FALSE | 1992 | TRUE | | | |
| 84 | 4 | 1951 | 1954 | FALSE | 2004 | TRUE | | | |
| 80 | 6 | 1956 | 1960 | FALSE | 1988 | TRUE | | | |
| 37 | 2 | 1998 | 1999 | FALSE | 2009 | TRUE | | | |
| 42 | 1 | 1997 | 1997 | FALSE | 2004 | TRUE | | | |
| 59 | 2 | 1977 | 1978 | FALSE | 1989 | TRUE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | 1980 | TRUE | | | |
| 46 | 5 | 1988 | 1992 | FALSE | 1992 | TRUE | | | |
| 82 | 7 | 1955 | 1959 | FALSE | 2007 | TRUE | | | |
| 87 | 7 | 1946 | 1952 | FALSE | 2002 | TRUE | | | |
| 74 | 12 | 1961 | 1972 | TRUE | 2011 | TRUE | DEMENTIA_D | 2008 | Dementia |
| 71 | 5 | 1964 | 1968 | FALSE | 1992 | TRUE | | | |
| 58 | 4 | 1976 | 1979 | FALSE | 1979 | TRUE | | | |
| 96 | 9 | 1940 | 1948 | FALSE | 2005 | TRUE | | | |
| 63 | 4 | 1972 | 1975 | FALSE | 1993 | TRUE | | | |
| 82 | 5 | 1953 | 1957 | FALSE | 2007 | TRUE | | | |
| 79 | 8 | 1959 | 1967 | FALSE | 1991 | TRUE | | | |
| 92 | 5 | 1945 | 1949 | FALSE | 2002 | TRUE | | | |
| 88 | 5 | 1950 | 1954 | FALSE | 2012 | TRUE | PARKINSONS_D | 2006 | Parkinsons |
| 60 | 12 | 1976 | 1987 | FALSE | 1995 | TRUE | | | |
| 69 | 14 | 1968 | 1981 | FALSE | 2008 | TRUE | | | |
| 91 | 11 | 1942 | 1953 | FALSE | 1999 | TRUE | | | |
| 110 | 8 | 1927 | 1936 | FALSE | 1998 | TRUE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | 2006 | TRUE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | 2005 | TRUE | | | |
| 46 | 6 | 1990 | 1995 | TRUE | 2010 | TRUE | | | |
| 95 | 8 | 1940 | 1947 | FALSE | 2005 | TRUE | | | |
| 101 | 10 | 1936 | 1945 | FALSE | 1997 | TRUE | | | |
| 75 | 4 | 1959 | 1962 | FALSE | 2002 | TRUE | | | |
| 55 | 9 | 1979 | 1987 | FALSE | 1999 | TRUE | | | |
| 83 | 17 | 1959 | 1969 | FALSE | 2007 | TRUE | | | |
| 68 | 8 | 1968 | 1975 | FALSE | 1998 | TRUE | | | |
| 78 | 11 | 1959 | 1968 | FALSE | 2007 | TRUE | | | |
| 52 | 5 | 1984 | 1988 | FALSE | 2000 | TRUE | | | |
| 72 | 12 | 1962 | 1973 | FALSE | 2004 | TRUE | | | |
| 67 | 5 | 1968 | 1973 | FALSE | 1989 | TRUE | | | |
| 92 | 12 | 1942 | 1953 | FALSE | 2010 | TRUE | | | |
| 100 | 7 | 1935 | 1941 | FALSE | 1998 | TRUE | | | |
| 95 | 4 | 1948 | 1951 | FALSE | 1998 | TRUE | | | |
| 74 | 5 | 1960 | 1964 | FALSE | 2009 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 5 | 1938 | 1942 | FALSE | 1998 | TRUE | | | |
| 77 | 10 | 1959 | 1966 | FALSE | 2009 | TRUE | | | |
| 69 | 5 | 1966 | 1970 | FALSE | 2002 | TRUE | | | |
| 98 | 7 | 1938 | 1945 | FALSE | 2002 | TRUE | | | |
| 56 | 5 | 1978 | 1982 | FALSE | 1989 | TRUE | | | |
| 76 | 10 | 1960 | 1969 | FALSE | 2006 | TRUE | | | |
| 96 | 9 | 1941 | 1949 | FALSE | 1990 | TRUE | | | |
| 99 | 16 | 1937 | 1952 | FALSE | 2008 | TRUE | | | |
| 92 | 6 | 1946 | 1951 | FALSE | 1993 | TRUE | | | |
| 81 | 7 | 1957 | 1961 | FALSE | 2008 | TRUE | | | |
| 82 | 6 | 1952 | 1957 | FALSE | 2007 | TRUE | | | |
| 48 | 2 | 1988 | 1989 | FALSE | 1989 | TRUE | | | |
| 25 | 4 | 2009 | 2012 | FALSE | 2012 | TRUE | | | |
| 51 | 2 | 1985 | 1987 | FALSE | 1997 | TRUE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | 2003 | TRUE | | | |
| 82 | 5 | 1955 | 1960 | FALSE | 2009 | TRUE | | | |
| 91 | 6 | 1944 | 1949 | FALSE | 1990 | TRUE | | | |
| 56 | 1 | 1981 | 1981 | FALSE | 1992 | TRUE | | | |
| 38 | 3 | 1996 | 1998 | FALSE | 2011 | TRUE | | | |
| 58 | 6 | 1977 | 1982 | FALSE | 1984 | TRUE | | | |
| 59 | 10 | 1976 | 1985 | FALSE | 2006 | TRUE | | | |
| 54 | 8 | 1981 | 1989 | FALSE | 2005 | TRUE | | | |
| 64 | 4 | 1971 | 1974 | FALSE | 1992 | TRUE | | | |
| 96 | 9 | 1938 | 1947 | FALSE | 2001 | TRUE | | | |
| 93 | 6 | 1943 | 1948 | FALSE | 1996 | TRUE | | | |
| 90 | 5 | 1949 | 1953 | FALSE | 1992 | TRUE | | | |
| 88 | 6 | 1951 | 1956 | FALSE | 2005 | TRUE | | | |
| 83 | 4 | 1952 | 1955 | FALSE | 2011 | TRUE | | | |
| 98 | 0 | NONE | NONE | FALSE | 1992 | TRUE | | | |
| 56 | 6 | 1978 | 1983 | FALSE | 1987 | TRUE | | | |
| 85 | 6 | 1951 | 1956 | FALSE | 1999 | TRUE | | | |
| 70 | 11 | 1965 | 1975 | FALSE | 1994 | TRUE | | | |
| 49 | 7 | 1986 | 1992 | FALSE | 1994 | TRUE | | | |
| 72 | 8 | 1962 | 1969 | FALSE | 1978 | TRUE | | | |
| 82 | 10 | 1957 | 1961 | FALSE | 1998 | TRUE | | | |
| 74 | 8 | 1960 | 1967 | FALSE | 1994 | TRUE | | | |
| 90 | 5 | 1946 | 1950 | FALSE | 2007 | TRUE | | | |
| 36 | 1 | 2001 | 2001 | FALSE | 2003 | TRUE | | | |
| 85 | 26 | 1960 | 1975 | FALSE | 2010 | TRUE | | | |
| 93 | 1 | 1947 | 1947 | FALSE | 2007 | TRUE | | | |
| 67 | 11 | 1968 | 1978 | FALSE | 2011 | TRUE | CTE | 2013 | CTE |
| 44 | 6 | 1991 | 1996 | FALSE | 2005 | TRUE | | | |
| 39 | 6 | 1996 | 2001 | FALSE | 2007 | TRUE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | 2006 | TRUE | | | |
| 55 | 1 | 1982 | 1982 | FALSE | 1981 | TRUE | | | |
| 96 | 0 | NONE | NONE | FALSE | 1999 | TRUE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | 2011 | TRUE | | | |
| 85 | 8 | 1956 | 1960 | FALSE | 2001 | TRUE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | 2005 | TRUE | | | |
| 87 | 6 | 1948 | 1953 | FALSE | 2012 | TRUE | | | |
| 94 | 5 | 1941 | 1945 | FALSE | 1987 | TRUE | | | |
| 81 | 8 | 1958 | 1962 | FALSE | 1992 | TRUE | | | |
| 79 | 14 | 1959 | 1969 | FALSE | 1995 | TRUE | | | |
| 91 | 6 | 1945 | 1950 | FALSE | 2006 | TRUE | | | |
| 73 | 7 | 1962 | 1968 | TRUE | 2012 | TRUE | DEMENTIA_D | 2013 | Dementia |
| 89 | 6 | 1949 | 1954 | FALSE | 1993 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 2009 | TRUE | | | |
| 81 | 7 | 1957 | 1962 | FALSE | 1998 | TRUE | | | |
| 72 | 6 | 1963 | 1968 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 66 | 4 | 1969 | 1972 | FALSE | 2010 | TRUE | | | |
| 77 | 11 | 1959 | 1968 | FALSE | 2002 | TRUE | | | |
| 86 | 4 | 1952 | 1955 | FALSE | 2009 | TRUE | | | |
| 76 | 9 | 1960 | 1968 | FALSE | 1992 | TRUE | | | |
| 63 | 1 | 1973 | 1973 | FALSE | 2009 | TRUE | | | |
| 64 | 8 | 1971 | 1978 | FALSE | 1986 | TRUE | | | |
| 96 | 14 | 1939 | 1952 | FALSE | 1993 | TRUE | | | |
| 76 | 10 | 1961 | 1970 | FALSE | 2011 | TRUE | | | |
| 68 | 8 | 1968 | 1975 | FALSE | 1997 | TRUE | | | |
| 47 | 8 | 1988 | 1995 | FALSE | 2005 | TRUE | | | |
| 48 | 2 | 1989 | 1990 | FALSE | 2002 | TRUE | | | |
| | 0 | NONE | NONE | FALSE | 1965 | TRUE | | | |
| 95 | 6 | 1940 | 1945 | FALSE | 1989 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 52 | 3 | 1984 | 1986 | FALSE | 1993 | TRUE | | | |
| 65 | 7 | 1970 | 1976 | FALSE | 2002 | TRUE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | 2010 | TRUE | | | |
| 81 | 9 | 1957 | 1961 | FALSE | 2010 | TRUE | | | |
| 69 | 9 | 1966 | 1974 | TRUE | 1997 | TRUE | | | |
| 48 | 3 | 1987 | 1989 | FALSE | 2010 | TRUE | | | |
| 60 | 16 | 1975 | 1990 | FALSE | 2006 | TRUE | | | |
| 93 | 5 | 1943 | 1947 | FALSE | 2000 | TRUE | | | |
| 84 | 12 | 1959 | 1965 | FALSE | 2007 | TRUE | | | |
| 89 | 8 | 1953 | 1960 | FALSE | 1991 | TRUE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | 1992 | TRUE | | | |
| 67 | 6 | 1970 | 1975 | FALSE | 2001 | TRUE | | | |
| 42 | 11 | 1993 | 2005 | FALSE | 2011 | TRUE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | 2006 | TRUE | | | |
| 74 | 11 | 1966 | 1976 | FALSE | 1998 | TRUE | | | |
| 82 | 2 | 1953 | 1954 | FALSE | 2001 | TRUE | | | |
| 87 | 6 | 1951 | 1956 | FALSE | 2004 | TRUE | | | |
| 80 | 14 | 1950 | 1966 | FALSE | 2004 | TRUE | | | |
| 89 | 5 | 1948 | 1952 | FALSE | 1998 | TRUE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | 1992 | TRUE | | | |
| 65 | 2 | 1970 | 1974 | FALSE | 2002 | TRUE | | | |
| 51 | 10 | 1984 | 1993 | FALSE | 2009 | TRUE | | | |
| 95 | 4 | 1946 | 1949 | FALSE | 2001 | TRUE | | | |
| 62 | 13 | 1973 | 1987 | FALSE | 2009 | TRUE | | | |
| 72 | 13 | 1963 | 1975 | TRUE | 1992 | TRUE | | | |
| 93 | 7 | 1942 | 1948 | FALSE | 2003 | TRUE | | | |
| 97 | 5 | 1938 | 1943 | FALSE | 2007 | TRUE | | | |
| 86 | 4 | 1949 | 1952 | FALSE | 2011 | TRUE | | | |
| 95 | 9 | 1942 | 1950 | FALSE | 2009 | TRUE | | | |
| 57 | 4 | 1978 | 1982 | FALSE | 2010 | TRUE | | | |
| 89 | 5 | 1948 | 1952 | FALSE | 1998 | TRUE | | | |
| 73 | 0 | NONE | NONE | FALSE | 1969 | TRUE | | | |
| 74 | 4 | 1962 | 1965 | FALSE | 2009 | TRUE | | | |
| 85 | 7 | 1950 | 1956 | FALSE | 2003 | TRUE | | | |
| 87 | 5 | 1950 | 1954 | FALSE | 2009 | TRUE | | | |
| 105 | 10 | 1930 | 1939 | FALSE | 1997 | TRUE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | 2011 | TRUE | | | |
| 68 | 3 | 1971 | 1973 | FALSE | 1984 | TRUE | | | |
| 73 | 6 | 1964 | 1969 | FALSE | 2009 | TRUE | | | |
| 90 | 3 | 1949 | 1951 | FALSE | 2007 | TRUE | | | |
| 81 | 10 | 1959 | 1964 | FALSE | 2006 | TRUE | | | |
| 92 | 3 | 1946 | 1948 | FALSE | 2004 | TRUE | | | |
| 76 | 6 | 1960 | 1965 | FALSE | 2003 | TRUE | | | |
| 43 | 10 | 1993 | 2002 | FALSE | 2011 | TRUE | | | |
| 98 | 5 | 1938 | 1942 | FALSE | 1988 | TRUE | | | |
| 102 | 6 | 1933 | 1938 | FALSE | 1992 | TRUE | | | |
| 46 | 1 | 1991 | 1991 | FALSE | 2008 | TRUE | | | |
| 72 | 10 | 1963 | 1972 | FALSE | 1994 | TRUE | | | |
| 71 | 6 | 1966 | 1971 | FALSE | 2012 | TRUE | | | |
| 85 | 7 | 1949 | 1955 | FALSE | 2001 | TRUE | | | |
| 61 | 6 | 1974 | 1979 | FALSE | 1979 | TRUE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | 1997 | TRUE | | | |
| 87 | 3 | 1950 | 1953 | FALSE | 2009 | TRUE | | | |
| 63 | 1 | 1976 | 1976 | FALSE | 2007 | TRUE | | | |
| 86 | 5 | 1950 | 1955 | FALSE | 2002 | TRUE | | | |
| 82 | 11 | 1958 | 1962 | FALSE | 2005 | TRUE | | | |
| 94 | 12 | 1941 | 1952 | FALSE | 2003 | TRUE | | | |
| 70 | 5 | 1965 | 1969 | FALSE | 2011 | TRUE | | | |
| 92 | 5 | 1943 | 1947 | FALSE | 1995 | TRUE | | | |
| 90 | 8 | 1947 | 1954 | FALSE | 2002 | TRUE | | | |
| 100 | 7 | 1937 | 1943 | FALSE | 1997 | TRUE | | | |
| 83 | 6 | 1952 | 1958 | FALSE | 1988 | TRUE | | | |
| 60 | 5 | 1975 | 1979 | FALSE | 1994 | TRUE | | | |
| 73 | 8 | 1962 | 1969 | FALSE | 1983 | TRUE | | | |
| 87 | 5 | 1950 | 1960 | FALSE | 2011 | TRUE | | | |
| 81 | 11 | 1959 | 1963 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 79 | 12 | 1959 | 1967 | FALSE | 2011 | TRUE | | | |
| 80 | 11 | 1959 | 1965 | FALSE | 2012 | TRUE | | | |
| 83 | 7 | 1956 | 1960 | FALSE | 2009 | TRUE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | 2006 | TRUE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | 1981 | TRUE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | 2010 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 4 | 1936 | 1939 | FALSE | 2002 | TRUE | | | |
| 103 | 12 | 1933 | 1944 | FALSE | 1991 | TRUE | | | |
| 68 | 6 | 1967 | 1972 | FALSE | 1984 | TRUE | | | |
| 72 | 9 | 1962 | 1970 | FALSE | 2008 | TRUE | | | |
| 30 | 1 | 2006 | 2006 | FALSE | 2006 | TRUE | | | |
| 94 | 8 | 1941 | 1948 | FALSE | 2007 | TRUE | | | |
| 47 | 7 | 1987 | 1993 | FALSE | 1994 | TRUE | | | |
| 81 | 7 | 1955 | 1959 | TRUE | 2008 | TRUE | PARKINSONS_D | 2013 | Parkinsons |
| 37 | 3 | 2000 | 2002 | FALSE | 2009 | TRUE | | | |
| 36 | 3 | 1999 | 2001 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 59 | 7 | 1975 | 1981 | FALSE | 1981 | TRUE | | | |
| 91 | 4 | 1947 | 1950 | FALSE | 2003 | TRUE | | | |
| 78 | 12 | 1959 | 1967 | FALSE | 2011 | TRUE | | | |
| 66 | 6 | 1968 | 1973 | FALSE | 1992 | TRUE | | | |
| 64 | 12 | 1971 | 1982 | FALSE | 1995 | TRUE | | | |
| 90 | 7 | 1950 | 1956 | FALSE | 2011 | TRUE | | | |
| 94 | 7 | 1942 | 1948 | FALSE | 1989 | TRUE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | 1981 | TRUE | | | |
| 96 | 12 | 1937 | 1948 | FALSE | 2012 | TRUE | | | |
| 79 | 10 | 1959 | 1965 | FALSE | 1986 | TRUE | | | |
| 69 | 7 | 1967 | 1973 | FALSE | 1988 | TRUE | | | |
| 88 | 5 | 1950 | 1954 | FALSE | 2009 | TRUE | | | |
| 96 | 8 | 1941 | 1948 | FALSE | 2005 | TRUE | | | |
| 92 | 5 | 1945 | 1949 | FALSE | 2001 | TRUE | | | |
| 65 | 11 | 1971 | 1981 | FALSE | 2006 | TRUE | | | |
| 96 | 5 | 1941 | 1945 | FALSE | 2005 | TRUE | | | |
| 56 | 8 | 1979 | 1987 | FALSE | 2001 | TRUE | | | |
| 35 | 4 | 2000 | 2003 | FALSE | 2006 | TRUE | | | |
| 65 | 6 | 1971 | 1976 | FALSE | 2004 | TRUE | | | |
| 62 | 8 | 1973 | 1980 | FALSE | 1988 | TRUE | | | |
| 82 | 6 | 1952 | 1957 | FALSE | 1989 | TRUE | | | |
| 47 | 4 | 1990 | 1993 | TRUE | 2013 | TRUE | | | |
| 72 | 11 | 1963 | 1973 | FALSE | 2002 | TRUE | | | |
| 76 | 11 | 1959 | 1969 | FALSE | 2009 | TRUE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | 2007 | TRUE | | | |
| 96 | 9 | 1940 | 1948 | FALSE | 2005 | TRUE | | | |
| 80 | 8 | 1959 | 1963 | FALSE | 2009 | TRUE | | | |
| 80 | 4 | 1954 | 1957 | FALSE | 2004 | TRUE | | | |
| 85 | 4 | 1950 | 1953 | FALSE | 2006 | TRUE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | 1995 | TRUE | | | |
| 87 | 6 | 1948 | 1953 | FALSE | 2001 | TRUE | | | |
| 88 | 4 | 1950 | 1953 | FALSE | 2010 | TRUE | | | |
| 90 | 4 | 1947 | 1950 | FALSE | 2004 | TRUE | | | |
| 89 | 0 | NONE | NONE | FALSE | 2010 | TRUE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | 2013 | TRUE | | | |
| 77 | 9 | 1960 | 1968 | FALSE | 2004 | TRUE | | | |
| 67 | 5 | 1968 | 1972 | FALSE | 2005 | TRUE | | | |
| 94 | 8 | 1942 | 1949 | FALSE | 1992 | TRUE | | | |
| 85 | 6 | 1951 | 1961 | FALSE | 1991 | TRUE | | | |
| 54 | 4 | 1980 | 1983 | FALSE | 1984 | TRUE | | | |
| 32 | 2 | 2005 | 2006 | FALSE | 2010 | TRUE | | | |
| 60 | 9 | 1975 | 1983 | FALSE | 2001 | TRUE | | | |
| 93 | 5 | 1942 | 1946 | FALSE | 1998 | TRUE | | | |
| 94 | 7 | 1943 | 1949 | FALSE | 1989 | TRUE | | | |
| 70 | 12 | 1964 | 1975 | FALSE | 2005 | TRUE | | | |
| 96 | 6 | 1940 | 1946 | FALSE | 1992 | TRUE | | | |
| 91 | 14 | 1957 | 1961 | FALSE | 1996 | TRUE | | | |
| 98 | 6 | 1938 | 1947 | FALSE | 2005 | TRUE | | | |
| 80 | 8 | 1959 | 1963 | FALSE | 2011 | TRUE | | | |
| 88 | 8 | 1948 | 1955 | FALSE | 2003 | TRUE | | | |
| 100 | 8 | 1938 | 1945 | FALSE | 2005 | TRUE | | | |
| 81 | 10 | 1959 | 1967 | FALSE | 2007 | TRUE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | 2012 | TRUE | | | |
| 91 | 4 | 1947 | 1950 | FALSE | 2006 | TRUE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | 2011 | TRUE | | | |
| 31 | 5 | 2004 | 2008 | FALSE | 2009 | TRUE | | | |
| 97 | 10 | 1938 | 1947 | FALSE | 1990 | TRUE | | | |
| 68 | 8 | 1967 | 1974 | FALSE | 2010 | TRUE | | | |
| 105 | 7 | 1932 | 1938 | FALSE | 1990 | TRUE | | | |
| 97 | 5 | 1941 | 1945 | FALSE | 1988 | TRUE | | | |
| 63 | 1 | 1976 | 1976 | FALSE | 2005 | TRUE | | | |
| 49 | 0 | NONE | NONE | FALSE | 2011 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 6 | 1990 | 1995 | FALSE | 2008 | TRUE | | | |
| 58 | 4 | 1977 | 1980 | FALSE | 2012 | TRUE | | | |
| 98 | 4 | 1942 | 1945 | FALSE | 2009 | TRUE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | 2010 | TRUE | | | |
| 88 | 6 | 1946 | 1952 | FALSE | 2007 | TRUE | | | |
| 57 | 9 | 1977 | 1985 | FALSE | 2005 | TRUE | | | |
| 85 | 5 | 1950 | 1954 | FALSE | 2008 | TRUE | | | |
| 40 | 3 | 1995 | 1997 | FALSE | 2002 | TRUE | | | |
| 75 | 15 | 1961 | 1975 | FALSE | 1998 | TRUE | | | |
| 93 | 10 | 1946 | 1955 | FALSE | 2009 | TRUE | | | |
| 97 | 11 | 1939 | 1949 | FALSE | 1992 | TRUE | | | |
| 86 | 10 | 1955 | 1959 | FALSE | 2009 | TRUE | CTE | 2013 | CTE |
| 105 | 7 | 1931 | 1937 | FALSE | 1998 | TRUE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | 2003 | TRUE | | | |
| 89 | 5 | 1946 | 1950 | FALSE | 1987 | TRUE | | | |
| 81 | 8 | 1956 | 1960 | FALSE | 1989 | TRUE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | 2011 | TRUE | | | |
| 54 | 5 | 1984 | 1988 | FALSE | 1988 | TRUE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | 2007 | TRUE | | | |
| 71 | 9 | 1964 | 1972 | FALSE | 2002 | TRUE | | | |
| 81 | 5 | 1960 | 1964 | FALSE | 2005 | TRUE | | | |
| 100 | 11 | 1937 | 1947 | FALSE | 2002 | TRUE | | | |
| 43 | 4 | 1992 | 1995 | FALSE | 1996 | TRUE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | 1995 | TRUE | | | |
| 67 | 13 | 1967 | 1979 | FALSE | 2012 | TRUE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | 1989 | TRUE | | | |
| 45 | 1 | 1991 | 1991 | FALSE | 1992 | TRUE | | | |
| 75 | 5 | 1959 | 1963 | FALSE | 2010 | TRUE | | | |
| 97 | 6 | 1941 | 1946 | FALSE | 1989 | TRUE | | | |
| 44 | 7 | 1992 | 1998 | FALSE | 2006 | TRUE | | | |
| 86 | 7 | 1951 | 1957 | FALSE | 1988 | TRUE | | | |
| 62 | 14 | 1972 | 1985 | FALSE | 2002 | TRUE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | 2007 | TRUE | | | |
| 66 | 7 | 1968 | 1974 | FALSE | 1990 | TRUE | | | |
| 101 | 7 | 1934 | 1941 | FALSE | 1997 | TRUE | | | |
| 84 | 8 | 1951 | 1958 | FALSE | 2009 | TRUE | | | |
| 85 | 8 | 1955 | 1959 | TRUE | 2007 | TRUE | | | |
| 73 | 12 | 1961 | 1972 | FALSE | 2012 | TRUE | | | |
| 72 | 9 | 1962 | 1970 | FALSE | 2004 | TRUE | | | |
| 68 | 7 | 1966 | 1972 | FALSE | 2011 | TRUE | | | |
| 94 | 11 | 1941 | 1951 | FALSE | 1995 | TRUE | | | |
| 88 | 5 | 1947 | 1951 | FALSE | 2005 | TRUE | | | |
| 70 | 7 | 1968 | 1974 | FALSE | 2000 | TRUE | | | |
| 89 | 5 | 1948 | 1952 | FALSE | 2006 | TRUE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | 2008 | TRUE | | | |
| 84 | 6 | 1955 | 1960 | FALSE | 2008 | TRUE | | | |
| 92 | 4 | 1946 | 1949 | FALSE | 2008 | TRUE | | | |
| 91 | 6 | 1945 | 1950 | FALSE | 1998 | TRUE | | | |
| 78 | 11 | 1959 | 1969 | FALSE | 1987 | TRUE | | | |
| 49 | 5 | 1985 | 1989 | TRUE | 2008 | TRUE | | | |
| 59 | 10 | 1976 | 1985 | FALSE | 2008 | TRUE | | | |
| 77 | 9 | 1960 | 1968 | FALSE | 2000 | TRUE | | | |
| 94 | 5 | 1945 | 1949 | FALSE | 1995 | TRUE | | | |
| 80 | 8 | 1960 | 1967 | FALSE | 1979 | TRUE | | | |
| 96 | 7 | 1941 | 1947 | FALSE | 2000 | TRUE | | | |
| 100 | 5 | 1944 | 1948 | FALSE | 2000 | TRUE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | 1983 | TRUE | | | |
| 92 | 4 | 1942 | 1946 | FALSE | 2002 | TRUE | | | |
| 69 | 8 | 1965 | 1972 | FALSE | 2010 | TRUE | | | |
| 77 | 7 | 1960 | 1967 | FALSE | 2011 | TRUE | | | |
| 52 | 0 | NONE | NONE | FALSE | 1999 | TRUE | | | |
| 93 | 9 | 1945 | 1953 | FALSE | 2008 | TRUE | | | |
| 69 | 5 | 1967 | 1971 | FALSE | 2009 | TRUE | | | |
| 95 | 4 | 1942 | 1945 | FALSE | 2001 | TRUE | | | |
| 86 | 4 | 1949 | 1952 | FALSE | 1995 | TRUE | | | |
| 94 | 0 | NONE | NONE | FALSE | 1998 | TRUE | | | |
| 94 | 5 | 1945 | 1949 | FALSE | 2006 | TRUE | | | |
| 100 | 5 | 1935 | 1939 | FALSE | 1992 | TRUE | | | |
| 96 | 10 | 1940 | 1949 | FALSE | 1999 | TRUE | | | |
| 77 | 6 | 1959 | 1964 | FALSE | 2006 | TRUE | | | |
| 76 | 10 | 1959 | 1968 | FALSE | 2008 | TRUE | | | |
| 67 | 5 | 1968 | 1972 | FALSE | 2000 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 5 | 1960 | 1964 | FALSE | 2012 | TRUE | | | |
| 76 | 13 | 1959 | 1971 | FALSE | 2011 | TRUE | | | |
| 94 | 4 | 1939 | 1945 | FALSE | 1994 | TRUE | | | |
| 77 | 5 | 1961 | 1965 | FALSE | 2012 | TRUE | | | |
| 90 | 7 | 1945 | 1952 | FALSE | 2008 | TRUE | | | |
| 56 | 2 | 1979 | 1980 | FALSE | 2000 | TRUE | | | |
| 80 | 7 | 1958 | 1962 | FALSE | 1995 | TRUE | | | |
| 73 | 10 | 1963 | 1972 | FALSE | 1992 | TRUE | | | |
| 67 | 7 | 1967 | 1974 | FALSE | 1987 | TRUE | | | |
| 57 | 3 | 1977 | 1979 | FALSE | 1989 | TRUE | | | |
| 86 | 6 | 1949 | 1954 | FALSE | 2010 | TRUE | | | |
| 94 | 6 | 1946 | 1951 | FALSE | 2009 | TRUE | | | |
| 66 | 6 | 1968 | 1973 | FALSE | 1999 | TRUE | | | |
| 94 | 5 | 1945 | 1949 | FALSE | 2002 | TRUE | | | |
| 83 | 10 | 1957 | 1961 | FALSE | 2008 | TRUE | | | |
| 85 | 11 | 1957 | 1961 | FALSE | 1994 | TRUE | | | |
| 83 | 9 | 1956 | 1962 | FALSE | 2009 | TRUE | | | |
| 81 | 6 | 1958 | 1963 | FALSE | 2006 | TRUE | | | |
| 62 | 2 | 1973 | 1974 | FALSE | 2007 | TRUE | | | |
| 68 | 4 | 1967 | 1970 | FALSE | 2011 | TRUE | | | |
| 92 | 9 | 1946 | 1954 | FALSE | 2006 | TRUE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | 1989 | TRUE | | | |
| 90 | 8 | 1949 | 1956 | FALSE | 1996 | TRUE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | 1993 | TRUE | | | |
| 99 | 8 | 1938 | 1945 | FALSE | 2006 | TRUE | | | |
| 85 | 10 | 1955 | 1959 | FALSE | 1992 | TRUE | | | |
| 75 | 4 | 1960 | 1963 | FALSE | 2003 | TRUE | | | |
| 42 | 11 | 1992 | 2002 | TRUE | 2009 | TRUE | CTE | 2013 | CTE |
| 42 | 4 | 1993 | 1996 | FALSE | 1999 | TRUE | | | |
| 53 | 4 | 1982 | 1985 | FALSE | 1998 | TRUE | | | |
| 91 | 11 | 1942 | 1953 | FALSE | 2010 | TRUE | | | |
| 52 | 11 | 1983 | 1993 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 77 | 7 | 1959 | 1965 | FALSE | 2008 | TRUE | | | |
| 53 | 2 | 1982 | 1983 | FALSE | 2006 | TRUE | | | |
| 88 | 5 | 1950 | 1954 | FALSE | 2011 | TRUE | | | |
| 98 | 4 | 1938 | 1941 | FALSE | 1999 | TRUE | | | |
| 80 | 7 | 1957 | 1961 | FALSE | 2001 | TRUE | | | |
| 69 | 8 | 1967 | 1974 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 54 | 1 | 1982 | 1982 | FALSE | 2010 | TRUE | | | |
| 87 | 4 | 1968 | 1971 | FALSE | 2010 | TRUE | | | |
| 95 | 7 | 1940 | 1946 | FALSE | 1993 | TRUE | | | |
| 94 | 5 | 1945 | 1949 | FALSE | 1998 | TRUE | | | |
| 63 | 9 | 1972 | 1980 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 93 | 7 | 1942 | 1948 | FALSE | 2005 | TRUE | | | |
| 90 | 7 | 1946 | 1952 | FALSE | 1990 | TRUE | | | |
| 91 | 5 | 1949 | 1953 | FALSE | 2010 | TRUE | | | |
| 70 | 9 | 1967 | 1975 | FALSE | 2013 | TRUE | | | |
| 86 | 7 | 1948 | 1954 | FALSE | 2001 | TRUE | | | |
| 92 | 7 | 1940 | 1946 | FALSE | 2009 | TRUE | | | |
| 59 | 13 | 1976 | 1988 | FALSE | 1990 | TRUE | | | |
| 61 | 6 | 1975 | 1980 | FALSE | 2012 | TRUE | | | |
| 58 | 7 | 1978 | 1984 | FALSE | 2001 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 2003 | TRUE | | | |
| 54 | 7 | 1982 | 1988 | FALSE | 2007 | TRUE | | | |
| 85 | 4 | 1951 | 1954 | FALSE | 2005 | TRUE | | | |
| 68 | 7 | 1967 | 1973 | FALSE | 2010 | TRUE | | | |
| 61 | 9 | 1973 | 1981 | FALSE | 2008 | TRUE | | | |
| 75 | 3 | 1960 | 1962 | FALSE | 2008 | TRUE | | | |
| 94 | 7 | 1042 | 1948 | FALSE | 1989 | TRUE | | | |
| 83 | 7 | 1955 | 1959 | FALSE | 2008 | TRUE | | | |
| 105 | 8 | 1931 | 1938 | FALSE | 1998 | TRUE | | | |
| 65 | 8 | 1969 | 1976 | FALSE | 2008 | TRUE | | | |
| 47 | 1 | 1990 | 1990 | FALSE | 2010 | TRUE | | | |
| 112 | 5 | 1920 | 1924 | FALSE | 1989 | TRUE | | | |
| 46 | 6 | 1990 | 1995 | FALSE | 2005 | TRUE | | | |
| 93 | 5 | 1942 | 1946 | FALSE | 2006 | TRUE | | | |
| 46 | 8 | 1993 | 2000 | FALSE | 2008 | TRUE | | | |
| | 5 | 1925 | 1929 | FALSE | 1993 | TRUE | | | |
| 101 | 5 | 1933 | 1937 | FALSE | 1992 | TRUE | | | |
| 98 | 4 | 1940 | 1943 | FALSE | 2008 | TRUE | | | |
| 92 | 4 | 1945 | 1948 | FALSE | 2007 | TRUE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | 2004 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 5 | 1960 | 1964 | FALSE | 1995 | TRUE | | | |
| 97 | 8 | 1938 | 1945 | FALSE | 2001 | TRUE | | | |
| 96 | 5 | 1939 | 1943 | FALSE | 2002 | TRUE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | 1986 | TRUE | | | |
| 55 | 5 | 1979 | 1983 | FALSE | 1999 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 1990 | TRUE | | | |
| 90 | 9 | 1948 | 1956 | FALSE | 2000 | TRUE | | | |
| 53 | 11 | 1983 | 1993 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 86 | 5 | 1951 | 1955 | FALSE | 1992 | TRUE | | | |
| 80 | 7 | 1960 | 1966 | FALSE | 2012 | TRUE | | | |
| 81 | 9 | 1958 | 1962 | FALSE | 2011 | TRUE | | | |
| 94 | 6 | 1943 | 1948 | FALSE | 1998 | TRUE | | | |
| 66 | 4 | 1969 | 1972 | FALSE | 1997 | TRUE | | | |
| 82 | 7 | 1955 | 1960 | FALSE | 2005 | TRUE | | | |
| 97 | 8 | 1941 | 1950 | FALSE | 2006 | TRUE | | | |
| 85 | 6 | 1949 | 1955 | FALSE | 2004 | TRUE | | | |
| 55 | 3 | 1980 | 1982 | FALSE | 2007 | TRUE | | | |
| 42 | 3 | 1993 | 1995 | FALSE | 1999 | TRUE | | | |
| 93 | 5 | 1942 | 1946 | FALSE | 2000 | TRUE | | | |
| 96 | 9 | 1938 | 1946 | FALSE | 1994 | TRUE | | | |
| 85 | 7 | 1949 | 1955 | FALSE | 1994 | TRUE | | | |
| 67 | · 11 | 1969 | 1979 | TRUE | 2012 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 2003 | TRUE | | | |
| 97 | 7 | 1940 | 1948 | FALSE | 2007 | TRUE | | | |
| 81 | 11 | 1959 | 1966 | FALSE | 2006 | TRUE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | 2008 | TRUE | | | |
| 109 | 7 | 1927 | 1935 | FALSE | 1994 | TRUE | | | |
| 86 | 8 | 1948 | 1955 | FALSE | 1997 | TRUE | | | |
| 111 | 5 | 1925 | 1929 | FALSE | 1988 | TRUE | | | |
| 76 | 0 | NONE | NONE | FALSE | 1963 | TRUE | | | |
| 83 | 3 | 1954 | 1956 | FALSE | 2011 | TRUE | | | |
| 85 | 3 | 1951 | 1953 | FALSE | 2010 | TRUE | | | |
| 74 | 9 | 1960 | 1968 | FALSE | 1980 | TRUE | | | |
| 80 | 11 | 1959 | 1963 | FALSE | 2007 | TRUE | | | |
| 95 | 9 | 1939 | 1947 | FALSE | 2007 | TRUE | | | |
| 90 | 8 | 1946 | 1953 | FALSE | 1996 | TRUE | | | |
| 97 | 8 | 1936 | 1943 | FALSE | 1995 | TRUE | | | |
| 54 | 1 | 1983 | 1983 | FALSE | 2004 | TRUE | | | |
| 71 | 6 | 1965 | 1970 | FALSE | 2010 | TRUE | | | |
| 64 | 2 | 1973 | 1974 | FALSE | 1985 | TRUE | | | |
| 80 | 7 | 1957 | 1963 | FALSE | 2011 | TRUE | | | |
| 99 | 9 | 1937 | 1945 | FALSE | 2002 | TRUE | | | |
| 94 | 7 | 1941 | 1947 | FALSE | 2011 | TRUE | | | |
| 76 | 6 | 1959 | 1964 | FALSE | 1997 | TRUE | | | |
| 53 | 4 | 1981 | 1984 | FALSE | 2008 | TRUE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | 2011 | TRUE | | | |
| 93 | 3 | 1946 | 1948 | FALSE | 2001 | TRUE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | 2000 | TRUE | | | |
| 74 | 5 | 1962 | 1967 | FALSE | 2012 | TRUE | | | |
| 80 | 6 | 1958 | 1962 | FALSE | 2003 | TRUE | | | |
| 91 | 5 | 1947 | 1951 | FALSE | 1990 | TRUE | | | |
| 48 | 7 | 1987 | 1994 | FALSE | 2008 | TRUE | | | |
| 37 | 3 | 1999 | 2001 | FALSE | 2011 | TRUE | | | |
| 67 | 12 | 1971 | 1982 | FALSE | 2005 | TRUE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | 2000 | TRUE | | | |
| 94 | 6 | 1941 | 1946 | FALSE | 2011 | TRUE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | 2006 | TRUE | | | |
| 83 | 11 | 1950 | 1963 | FALSE | 1993 | TRUE | | | |
| 62 | 10 | 1972 | 1981 | FALSE | 2000 | TRUE | | | |
| 95 | 5 | 1940 | 1944 | FALSE | 2009 | TRUE | | | |
| 50 | 4 | 1986 | 1989 | FALSE | 1992 | TRUE | | | |
| 48 | 9 | 1988 | 1996 | FALSE | 2010 | TRUE | | | |
| 62 | 2 | 1973 | 1974 | FALSE | 1977 | TRUE | | | |
| 96 | 7 | 1941 | 1947 | FALSE | 1999 | TRUE | | | |
| 103 | 10 | 1931 | 1940 | FALSE | 1988 | TRUE | | | |
| 82 | 5 | 1953 | 1957 | FALSE | 2001 | TRUE | | | |
| 67 | 10 | 1968 | 1977 | FALSE | 2000 | TRUE | | | |
| 75 | 4 | 1964 | 1967 | FALSE | 2012 | TRUE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | 2006 | TRUE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | 2009 | TRUE | | | |
| 92 | 12 | 1946 | 1957 | FALSE | 2005 | TRUE | | | |
| 87 | 4 | 1947 | 1951 | FALSE | 2003 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 8 | 1960 | 1967 | FALSE | 2005 | TRUE | | | |
| 79 | 4 | 1960 | 1963 | FALSE | 2012 | TRUE | | | |
| 62 | 2 | 1975 | 1976 | FALSE | 1976 | TRUE | | | |
| 65 | 1 | 1973 | 1973 | FALSE | 2010 | TRUE | | | |
| 81 | 5 | 1955 | 1959 | FALSE | 1974 | TRUE | | | |
| 95 | 7 | 1940 | 1950 | FALSE | 2002 | TRUE | | | |
| 70 | 5 | 1964 | 1968 | FALSE | 2011 | TRUE | | | |
| 83 | 15 | 1959 | 1966 | FALSE | 1982 | TRUE | | | |
| 92 | 5 | 1941 | 1945 | FALSE | 2001 | TRUE | | | |
| 89 | 4 | 1949 | 1952 | FALSE | 2002 | TRUE | | | |
| 92 | 4 | 1948 | 1951 | FALSE | 2003 | TRUE | | | |
| 62 | 4 | 1973 | 1980 | FALSE | 2005 | TRUE | | | |
| 87 | 11 | 1955 | 1959 | FALSE | 1997 | TRUE | | | |
| 94 | 6 | 1942 | 1947 | FALSE | 2002 | TRUE | | | |
| 54 | 2 | 1981 | 1982 | FALSE | 2004 | TRUE | | | |
| 78 | 6 | 1962 | 1967 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 54 | 0 | NONE | NONE | FALSE | 2002 | TRUE | | | |
| 95 | 8 | 1940 | 1948 | FALSE | 1990 | TRUE | | | |
| 62 | 4 | 1972 | 1975 | FALSE | 2000 | TRUE | | | |
| 69 | 10 | 1966 | 1976 | FALSE | 2011 | TRUE | | | |
| 67 | 4 | 1969 | 1973 | FALSE | 1985 | TRUE | | | |
| 86 | 10 | 1948 | 1957 | FALSE | 1997 | TRUE | | | |
| 32 | 1 | 2006 | 2006 | FALSE | 2008 | TRUE | | | |
| 95 | 10 | 1939 | 1948 | FALSE | 2006 | TRUE | | | |
| 84 | 4 | 1952 | 1955 | FALSE | 2011 | TRUE | | | |
| 80 | 11 | 1959 | 1966 | FALSE | 2007 | TRUE | | | |
| 86 | 7 | 1949 | 1955 | FALSE | 2007 | TRUE | | | |
| 94 | 4 | 1942 | 1945 | FALSE | 2007 | TRUE | | | |
| 89 | 6 | 1945 | 1950 | FALSE | 2002 | TRUE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | 1998 | TRUE | | | |
| 93 | 4 | 1942 | 1945 | FALSE | 2002 | TRUE | | | |
| 55 | 1 | 1979 | 1979 | FALSE | 2005 | TRUE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | 2003 | TRUE | | | |
| 58 | 8 | 1976 | 1983 | FALSE | 1983 | TRUE | | | |
| 77 | 11 | 1959 | 1968 | FALSE | 2009 | TRUE | | | |
| 91 | 10 | 1946 | 1955 | FALSE | 2003 | TRUE | | | |
| 52 | 2 | 1984 | 1985 | FALSE | 2007 | TRUE | | | |
| 110 | 9 | 1925 | 1934 | FALSE | 1991 | TRUE | | | |
| 51 | 3 | 1983 | 1987 | FALSE | 2011 | TRUE | | | |
| 61 | 11 | 1973 | 1983 | FALSE | 2001 | TRUE | | | |
| 40 | 2 | 1996 | 1999 | FALSE | 2004 | TRUE | | | |
| 77 | 14 | 1960 | 1973 | FALSE | 1993 | TRUE | | | |
| 91 | 5 | 1947 | 1951 | FALSE | 1989 | TRUE | | | |
| 93 | 7 | 1944 | 1950 | FALSE | 2010 | TRUE | | | |
| 67 | 7 | 1968 | 1974 | FALSE | 1999 | TRUE | | | |
| 94 | 2 | 1946 | 1947 | FALSE | 2011 | TRUE | | | |
| 79 | 11 | 1959 | 1966 | FALSE | 2001 | TRUE | | | |
| 90 | 7 | 1946 | 1952 | FALSE | 2005 | TRUE | | | |
| 84 | 8 | 1955 | 1961 | FALSE | 2012 | TRUE | | | |
| 92 | 5 | 1943 | 1947 | FALSE | 2000 | TRUE | | | |
| 46 | 6 | 1989 | 1994 | FALSE | 1995 | TRUE | | | |
| 85 | 4 | 1949 | 1952 | FALSE | 2005 | TRUE | | | |
| 51 | 10 | 1984 | 1993 | TRUE | 2008 | TRUE | CTE | 2013 | CTE |
| 83 | 5 | 1951 | 1955 | FALSE | 2008 | TRUE | | | |
| 72 | 6 | 1963 | 1968 | FALSE | 2010 | TRUE | | | |
| 89 | 22 | 1959 | 1967 | FALSE | 2000 | TRUE | | | |
| 72 | 12 | 1962 | 1973 | FALSE | 2012 | TRUE | | | |
| 96 | 5 | 1940 | 1948 | FALSE | 2003 | TRUE | | | |
| 79 | 5 | 1960 | 1964 | FALSE | 2006 | TRUE | | | |
| 92 | 6 | 1947 | 1952 | FALSE | 1990 | TRUE | | | |
| 77 | 5 | 1958 | 1962 | FALSE | 2010 | TRUE | | | |
| 96 | 7 | 1940 | 1946 | FALSE | 1969 | TRUE | | | |
| 72 | 5 | 1965 | 1969 | FALSE | 1970 | TRUE | | | |
| 76 | 5 | 1961 | 1965 | FALSE | 2012 | TRUE | | | |
| 67 | 5 | 1967 | 1973 | FALSE | 2002 | TRUE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | 1994 | TRUE | | | |
| 65 | 6 | 1971 | 1976 | FALSE | 1998 | TRUE | | | |
| 96 | 4 | 1940 | 1943 | FALSE | 1996 | TRUE | | | |
| 49 | 9 | 1987 | 1995 | FALSE | 2007 | TRUE | | | |
| 39 | 2 | 1996 | 1997 | FALSE | 1998 | TRUE | | | |
| 96 | 8 | 1939 | 1946 | FALSE | 2005 | TRUE | | | |
| 97 | 9 | 1938 | 1947 | FALSE | 1995 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 80 | 12 | 1959 | 1966 | FALSE | 2004 | TRUE | | | |
| 40 | 10 | 1995 | 2004 | FALSE | 2010 | TRUE | | | |
| 98 | 6 | 1937 | 1942 | FALSE | 1999 | TRUE | | | |
| 83 | 13 | 1959 | 1964 | FALSE | 2008 | TRUE | | | |
| 84 | 12 | 1957 | 1961 | FALSE | 1987 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 1994 | TRUE | | | |
| 58 | 2 | 1978 | 1979 | FALSE | 2008 | TRUE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | 2011 | TRUE | | | |
| 91 | 8 | 1946 | 1953 | FALSE | 1992 | TRUE | | | |
| 90 | 5 | 1945 | 1949 | FALSE | 2009 | TRUE | | | |
| 79 | 3 | 1960 | 1962 | FALSE | 2001 | TRUE | | | |
| 57 | 6 | 1980 | 1985 | FALSE | 2012 | TRUE | | | |
| 78 | 4 | 1957 | 1961 | FALSE | 2011 | TRUE | | | |
| 65 | 7 | 1971 | 1977 | FALSE | 2011 | TRUE | | | |
| 96 | 0 | NONE | NONE | FALSE | 1997 | TRUE | | | |
| 84 | 8 | 1950 | 1957 | FALSE | 2002 | TRUE | | | |
| 88 | 5 | 1948 | 1952 | FALSE | 2006 | TRUE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | 2002 | TRUE | | | |
| 48 | 2 | 1986 | 1987 | FALSE | 2009 | TRUE | | | |
| | 11 | 1919 | 1929 | FALSE | 1988 | TRUE | | | |
| 83 | 4 | 1953 | 1960 | FALSE | 2001 | TRUE | | | |
| 70 | 11 | 1965 | 1975 | FALSE | 2002 | TRUE | | | |
| 84 | 6 | 1950 | 1955 | FALSE | 1988 | TRUE | | | |
| 53 | 2 | 1982 | 1983 | TRUE | 2002 | TRUE | ALS_D | 2002 | ALS |
| 33 | 1 | 2003 | 2003 | FALSE | 2003 | TRUE | | | |
| 79 | 15 | 1959 | 1970 | FALSE | 1987 | TRUE | ALS_D | 1983 | ALS |
| 76 | 9 | 1960 | 1968 | FALSE | 2008 | TRUE | | | |
| 62 | 1 | 1976 | 1976 | FALSE | 1987 | TRUE | | | |
| 56 | 2 | 1980 | 1981 | FALSE | 2002 | TRUE | | | |
| 86 | 6 | 1951 | 1957 | FALSE | 2004 | TRUE | | | |
| 103 | 15 | 1931 | 1945 | FALSE | 1992 | TRUE | | | |
| 82 | 8 | 1957 | 1962 | FALSE | 1992 | TRUE | | | |
| 90 | 4 | 1946 | 1949 | FALSE | 2008 | TRUE | | | |
| 58 | 2 | 1977 | 1978 | FALSE | 2006 | TRUE | | | |
| 85 | 7 | 1950 | 1956 | FALSE | 1994 | TRUE | | | |
| 93 | 5 | 1942 | 1947 | FALSE | 2001 | TRUE | | | |
| 87 | 4 | 1950 | 1953 | FALSE | 2000 | TRUE | | | |
| 30 | 5 | 2005 | 2009 | FALSE | 2009 | TRUE | CTE | 2013 | CTE |
| 78 | 4 | 1961 | 1964 | FALSE | 1989 | TRUE | | | |
| 80 | 7 | 1958 | 1962 | FALSE | 2009 | TRUE | | | |
| 68 | 7 | 1966 | 1972 | FALSE | 2010 | TRUE | | | |
| 31 | 1 | 2005 | 2005 | FALSE | 2005 | TRUE | | | |
| 68 | 4 | 1967 | 1970 | FALSE | 2002 | TRUE | | | |
| 64 | 3 | 1971 | 1973 | FALSE | 1977 | TRUE | | | |
| 46 | 11 | 1988 | 1998 | FALSE | 2006 | TRUE | | | |
| 91 | 4 | 1946 | 1949 | FALSE | 2007 | TRUE | | | |
| 78 | 16 | 1959 | 1973 | FALSE | 2008 | TRUE | | | |
| 96 | 8 | 1941 | 1948 | FALSE | 2006 | TRUE | | | |
| 52 | 2 | 1983 | 1987 | FALSE | 1998 | TRUE | | | |
| 93 | 4 | 1942 | 1945 | FALSE | 2012 | TRUE | | | |
| 70 | 16 | 1964 | 1979 | TRUE | 2008 | TRUE | CTE | 2013 | CTE |
| 56 | 15 | 1979 | 1993 | FALSE | 2011 | TRUE | | | |
| 60 | 2 | 1975 | 1976 | FALSE | 2010 | TRUE | | | |
| 81 | 9 | 1958 | 1962 | FALSE | 2013 | TRUE | | | |
| 83 | 5 | 1951 | 1955 | FALSE | 2003 | TRUE | ALS_D | 2000 | ALS |
| 30 | 3 | 2004 | 2006 | FALSE | 2007 | TRUE | | | |
| 47 | 1 | 1988 | 1988 | FALSE | 2007 | TRUE | | | |
| 76 | 12 | 1959 | 1969 | FALSE | 2012 | TRUE | | | |
| 85 | 12 | 1959 | 1966 | TRUE | 2006 | TRUE | ALS_D | 2000 | ALS |
| 104 | 10 | 1932 | 1941 | FALSE | 1988 | TRUE | | | |
| 95 | 8 | 1940 | 1947 | FALSE | 2006 | TRUE | | | |
| 73 | 9 | 1964 | 1972 | FALSE | 1999 | TRUE | | | |
| 90 | 12 | 1946 | 1957 | FALSE | 2004 | TRUE | | | |
| 94 | 6 | 1941 | 1946 | FALSE | 1991 | TRUE | | | |
| 66 | 4 | 1969 | 1972 | FALSE | 2004 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 2000 | TRUE | | | |
| 90 | 6 | 1947 | 1952 | FALSE | 2010 | TRUE | | | |
| 83 | 7 | 1952 | 1958 | FALSE | 2001 | TRUE | | | |
| 95 | 6 | 1940 | 1949 | FALSE | 2005 | TRUE | | | |
| 72 | 5 | 1965 | 1969 | FALSE | 2003 | TRUE | ALS_D | 2013 | ALS |
| 65 | 10 | 1971 | 1980 | FALSE | 1998 | TRUE | | | |
| 67 | 5 | 1970 | 1974 | FALSE | 1995 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 64 | 5 | 1970 | 1974 | FALSE | 2011 | TRUE | | | |
| 68 | 6 | 1968 | 1973 | FALSE | 2002 | TRUE | | | |
| 64 | 7 | 1972 | 1978 | FALSE | 2008 | TRUE | | | |
| 49 | 8 | 1985 | 1992 | TRUE | 2011 | TRUE | | | |
| 93 | 4 | 1945 | 1948 | FALSE | 2008 | TRUE | | | |
| 54 | 8 | 1981 | 1988 | TRUE | 2013 | TRUE | | | |
| 61 | 4 | 1973 | 1976 | FALSE | 2011 | TRUE | | | |
| 68 | 5 | 1967 | 1971 | FALSE | 1996 | TRUE | | | |
| 78 | 4 | 1960 | 1963 | FALSE | 2002 | TRUE | | | |
| 101 | 0 | NONE | NONE | FALSE | 2001 | TRUE | | | |
| 91 | 5 | 1945 | 1949 | FALSE | 1995 | TRUE | | | |
| 67 | 7 | 1970 | 1976 | FALSE | 1980 | TRUE | | | |
| 92 | 8 | 1946 | 1953 | FALSE | 1995 | TRUE | | | |
| 67 | 5 | 1969 | 1973 | FALSE | 1982 | TRUE | | | |
| 62 | 3 | 1974 | 1976 | FALSE | 2005 | TRUE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | 1997 | TRUE | | | |
| 68 | 13 | 1967 | 1979 | FALSE | 2008 | TRUE | | | |
| 99 | 12 | 1937 | 1948 | FALSE | 1995 | TRUE | | | |
| 74 | 6 | 1962 | 1967 | FALSE | 1973 | TRUE | | | |
| 97 | 5 | 1942 | 1946 | FALSE | 2004 | TRUE | | | |
| 78 | 10 | 1960 | 1968 | FALSE | 2003 | TRUE | | | |
| 38 | 1 | 1999 | 1999 | FALSE | 2006 | TRUE | | | |
| 56 | 11 | 1979 | 1990 | FALSE | 1998 | TRUE | | | |
| 68 | 5 | 1967 | 1971 | FALSE | 1971 | TRUE | | | |
| 85 | 5 | 1954 | 1958 | FALSE | 2000 | TRUE | | | |
| 87 | 5 | 1950 | 1954 | FALSE | 2009 | TRUE | | | |
| 52 | 11 | 1986 | 1996 | FALSE | 2011 | TRUE | | | |
| 94 | 9 | 1941 | 1949 | FALSE | 2007 | TRUE | | | |
| 92 | 6 | 1947 | 1952 | FALSE | 1998 | TRUE | | | |
| 77 | 8 | 1959 | 1966 | FALSE | 1988 | TRUE | | | |
| 56 | 7 | 1979 | 1985 | FALSE | 2010 | TRUE | | | |
| 71 | 11 | 1960 | 1970 | FALSE | 1975 | TRUE | | | |
| 80 | 12 | 1959 | 1965 | FALSE | 2009 | TRUE | | | |
| 39 | 2 | 1997 | 1998 | FALSE | 2004 | TRUE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | 2010 | TRUE | | | |
| 72 | 4 | 1963 | 1966 | FALSE | 2007 | TRUE | | | |
| 79 | 8 | 1959 | 1963 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 100 | 11 | 1935 | 1945 | FALSE | 1997 | TRUE | | | |
| 74 | 15 | 1960 | 1974 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 93 | 5 | 1947 | 1951 | FALSE | 2011 | TRUE | | | |
| 97 | 8 | 1940 | 1947 | FALSE | 2003 | TRUE | | | |
| 62 | 9 | 1972 | 1980 | FALSE | 1997 | TRUE | | | |
| 62 | 3 | 1976 | 1979 | FALSE | 1997 | TRUE | | | |
| 84 | 6 | 1952 | 1957 | FALSE | 1998 | TRUE | | | |
| 64 | 3 | 1972 | 1974 | FALSE | 2010 | TRUE | | | |
| 91 | 0 | NONE | NONE | FALSE | 2010 | TRUE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | 1995 | TRUE | | | |
| 97 | 6 | 1939 | 1944 | FALSE | 2003 | TRUE | | | |
| 81 | 5 | 1954 | 1961 | FALSE | 1993 | TRUE | | | |
| 79 | 8 | 1960 | 1967 | FALSE | 1987 | TRUE | | | |
| 79 | 10 | 1959 | 1965 | FALSE | 2000 | TRUE | | | |
| 89 | 10 | 1947 | 1956 | FALSE | 2007 | TRUE | | | |
| 60 | 1 | 1978 | 1978 | FALSE | 2009 | TRUE | | | |
| 73 | 6 | 1962 | 1967 | FALSE | 2005 | TRUE | | | |
| 74 | 6 | 1960 | 1965 | FALSE | 1984 | TRUE | | | |
| 72 | 9 | 1963 | 1971 | FALSE | 2009 | TRUE | | | |
| 100 | 5 | 1937 | 1941 | FALSE | 1996 | TRUE | | | |
| 92 | 6 | 1946 | 1951 | FALSE | 2008 | TRUE | | | |
| 90 | 10 | 1946 | 1955 | FALSE | 2004 | TRUE | | | |
| 76 | 5 | 1958 | 1964 | FALSE | 1993 | TRUE | | | |
| 86 | 8 | 1950 | 1957 | FALSE | 1993 | TRUE | | | |
| 65 | 11 | 1971 | 1981 | FALSE | 2006 | TRUE | | | |
| 76 | 11 | 1963 | 1973 | FALSE | 2008 | TRUE | | | |
| 59 | 4 | 1976 | 1979 | FALSE | 2002 | TRUE | | | |
| 77 | 9 | 1959 | 1966 | FALSE | 2004 | TRUE | | | |
| 89 | 4 | 1948 | 1951 | FALSE | 1996 | TRUE | | | |
| 65 | 5 | 1970 | 1976 | FALSE | 1988 | TRUE | | | |
| 86 | 9 | 1948 | 1956 | FALSE | 2011 | TRUE | | | |
| 61 | 5 | 1974 | 1978 | FALSE | 1997 | TRUE | | | |
| 54 | 10 | 1981 | 1990 | FALSE | 2003 | TRUE | | | |
| 60 | 11 | 1975 | 1985 | FALSE | 2010 | TRUE | | | |
| 62 | 1 | 1976 | 1976 | FALSE | 2010 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 83 | 13 | 1959 | 1966 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 83 | 7 | 1956 | 1961 | FALSE | 2003 | TRUE | | | |
| 93 | 5 | 1946 | 1950 | FALSE | 2004 | TRUE | | | |
| 69 | 10 | 1966 | 1976 | FALSE | 2009 | TRUE | | | |
| 70 | 13 | 1965 | 1977 | FALSE | 1999 | TRUE | | | |
| 103 | 7 | 1931 | 1939 | FALSE | 2002 | TRUE | | | |
| 44 | 1 | 1992 | 1992 | FALSE | 2011 | TRUE | | | |
| 94 | 5 | 1941 | 1945 | FALSE | 1995 | TRUE | | | |
| 95 | 5 | 1945 | 1949 | FALSE | 2004 | TRUE | | | |
| 69 | 4 | 1966 | 1969 | FALSE | 2011 | TRUE | | | |
| 61 | 2 | 1974 | 1975 | FALSE | 2009 | TRUE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | 2001 | TRUE | | | |
| 81 | 13 | 1959 | 1966 | FALSE | 2010 | TRUE | | | |
| 103 | 8 | 1930 | 1938 | FALSE | 1990 | TRUE | | | |
| 51 | 1 | 1988 | 1988 | FALSE | 2008 | TRUE | | | |
| 77 | 13 | 1959 | 1969 | FALSE | 1977 | TRUE | | | |
| 83 | 12 | 1958 | 1962 | FALSE | 2012 | TRUE | | | |
| 89 | 4 | 1950 | 1954 | FALSE | 2003 | TRUE | | | |
| 100 | 7 | 1936 | 1942 | FALSE | 1991 | TRUE | | | |
| 96 | 4 | 1942 | 1945 | FALSE | 2013 | TRUE | | | |
| 87 | 5 | 1949 | 1953 | FALSE | 2004 | TRUE | | | |
| 92 | 4 | 1942 | 1945 | FALSE | 2004 | TRUE | | | |
| 58 | 9 | 1977 | 1985 | FALSE | 2009 | TRUE | | | |
| 77 | 7 | 1959 | 1966 | FALSE | 1974 | TRUE | | | |
| 99 | 0 | NONE | NONE | FALSE | 1997 | TRUE | | | |
| 78 | 12 | 1959 | 1970 | TRUE | 2012 | TRUE | | | |
| 93 | 1 | 1945 | 1945 | FALSE | 2004 | TRUE | | | |
| 72 | 11 | 1963 | 1973 | FALSE | 2008 | TRUE | | | |
| 78 | 13 | 1959 | 1968 | FALSE | 1995 | TRUE | | | |
| 55 | 8 | 1981 | 1988 | FALSE | 2009 | TRUE | | | |
| 96 | 11 | 1940 | 1950 | FALSE | 2007 | TRUE | | | |
| 63 | 5 | 1973 | 1977 | FALSE | 1998 | TRUE | | | |
| 89 | 7 | 1946 | 1952 | FALSE | 2011 | TRUE | | | |
| 86 | 9 | 1948 | 1956 | FALSE | 2001 | TRUE | | | |
| 70 | 12 | 1964 | 1975 | FALSE | 2012 | TRUE | | | |
| 47 | 4 | 1988 | 1991 | FALSE | 2003 | TRUE | | | |
| 54 | 7 | 1981 | 1987 | FALSE | 1998 | TRUE | | | |
| 77 | 11 | 1960 | 1969 | FALSE | 2009 | TRUE | | | |
| 85 | 4 | 1952 | 1955 | FALSE | 2006 | TRUE | | | |
| 92 | 5 | 1946 | 1950 | FALSE | 2010 | TRUE | | | |
| 94 | 6 | 1942 | 1947 | FALSE | 1998 | TRUE | | | |
| 94 | 4 | 1942 | 1945 | FALSE | 2002 | TRUE | | | |
| 101 | 7 | 1934 | 1940 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 83 | 5 | 1952 | 1957 | FALSE | 2000 | TRUE | | | |
| 94 | 4 | 1945 | 1948 | FALSE | 1997 | TRUE | | | |
| 57 | 1 | 1979 | 1979 | FALSE | 2011 | TRUE | | | |
| 78 | 5 | 1960 | 1964 | FALSE | 1971 | TRUE | | | |
| 97 | 5 | 1940 | 1944 | FALSE | 1992 | TRUE | | | |
| 51 | 7 | 1984 | 1991 | FALSE | 2012 | TRUE | | | |
| 32 | 4 | 2003 | 2006 | FALSE | 2008 | TRUE | | | |
| 95 | 6 | 1940 | 1945 | FALSE | 2002 | TRUE | | | |
| 92 | 14 | 1943 | 1956 | FALSE | 2007 | TRUE | | | |
| 95 | 8 | 1941 | 1948 | FALSE | 2006 | TRUE | | | |
| 83 | 4 | 1955 | 1958 | FALSE | 2008 | TRUE | | | |
| 96 | 6 | 1941 | 1946 | FALSE | 2000 | TRUE | | | |
| 87 | 9 | 1947 | 1955 | FALSE | 2000 | TRUE | | | |
| 75 | 8 | 1959 | 1966 | FALSE | 1973 | TRUE | | | |
| 75 | 4 | 1960 | 1963 | FALSE | 2009 | TRUE | | | |
| 65 | 4 | 1971 | 1974 | FALSE | 1981 | TRUE | | | |
| 96 | 10 | 1940 | 1949 | FALSE | 1989 | TRUE | | | |
| 90 | 9 | 1948 | 1956 | FALSE | 1992 | TRUE | | | |
| 79 | 8 | 1959 | 1965 | FALSE | 2005 | TRUE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | 2008 | TRUE | | | |
| 95 | 5 | 1941 | 1945 | FALSE | 2008 | TRUE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | 2000 | TRUE | | | |
| 60 | 1 | 1977 | 1977 | FALSE | 2006 | TRUE | | | |
| 75 | 9 | 1960 | 1968 | TRUE | 2013 | TRUE | CTE | 2013 | CTE |
| 53 | 4 | 1982 | 1985 | FALSE | 2008 | TRUE | | | |
| 97 | 0 | NONE | NONE | FALSE | 1994 | TRUE | | | |
| 56 | 7 | 1979 | 1985 | TRUE | 2009 | TRUE | | | |
| 91 | 5 | 1943 | 1948 | FALSE | 2003 | TRUE | | | |
| 78 | 5 | 1956 | 1960 | FALSE | 1982 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 9 | 1955 | 1959 | FALSE | 2008 | TRUE | | | |
| 73 | 9 | 1961 | 1969 | FALSE | 1993 | TRUE | | | |
| 62 | 9 | 1974 | 1982 | FALSE | 1983 | TRUE | | | |
| 92 | 6 | 1942 | 1947 | FALSE | 2012 | TRUE | | | |
| 69 | 12 | 1966 | 1977 | FALSE | 2009 | TRUE | | | |
| 78 | 11 | 1959 | 1967 | FALSE | 2010 | TRUE | | | |
| 107 | 4 | 1932 | 1935 | FALSE | 1988 | TRUE | | | |
| | 0 | NONE | NONE | FALSE | 1966 | TRUE | | | |
| 94 | 6 | 1941 | 1946 | FALSE | 1999 | TRUE | | | |
| 79 | 9 | 1959 | 1964 | FALSE | 2011 | TRUE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | 2003 | TRUE | | | |
| 92 | 5 | 1946 | 1950 | FALSE | 2005 | TRUE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | 1979 | TRUE | | | |
| 98 | 7 | 1941 | 1947 | FALSE | 2008 | TRUE | | | |
| 56 | 8 | 1978 | 1985 | TRUE | 2010 | TRUE | | | |
| 74 | 8 | 1961 | 1968 | FALSE | 2007 | TRUE | | | |
| 80 | 5 | 1954 | 1958 | FALSE | 1996 | TRUE | | | |
| 93 | 6 | 1941 | 1948 | FALSE | 2003 | TRUE | | | |
| 73 | 11 | 1961 | 1971 | FALSE | 2012 | TRUE | | | |
| 97 | 1 | 1942 | 1942 | FALSE | 1996 | TRUE | | | |
| 70 | 5 | 1968 | 1972 | FALSE | 2000 | TRUE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | 1997 | TRUE | | | |
| 88 | 7 | 1949 | 1955 | FALSE | 2000 | TRUE | | | |
| 37 | 4 | 1997 | 2000 | FALSE | 2000 | TRUE | | | |
| 85 | 14 | 1959 | 1965 | FALSE | 2002 | TRUE | | | |
| 45 | 5 | 1991 | 1995 | FALSE | 2005 | TRUE | | | |
| 71 | 6 | 1964 | 1969 | FALSE | 2008 | TRUE | | | |
| 85 | 6 | 1950 | 1955 | FALSE | 1995 | TRUE | | | |
| 93 | 5 | 1942 | 1946 | FALSE | 2011 | TRUE | | | |
| 67 | 5 | 1967 | 1971 | FALSE | 1982 | TRUE | | | |
| 60 | 6 | 1975 | 1980 | FALSE | 1994 | TRUE | | | |
| 90 | 11 | 1946 | 1956 | FALSE | 2009 | TRUE | | | |
| 92 | 4 | 1942 | 1945 | FALSE | 1995 | TRUE | | | |
| 65 | 4 | 1970 | 1974 | TRUE | 2008 | TRUE | | | |
| 86 | 13 | 1958 | 1962 | FALSE | 1986 | TRUE | | | |
| 96 | 6 | 1939 | 1945 | FALSE | 2009 | TRUE | | | |
| 95 | 4 | 1939 | 1942 | FALSE | 2007 | TRUE | | | |
| 85 | 6 | 1950 | 1955 | FALSE | 1995 | TRUE | | | |
| 46 | 11 | 1988 | 1998 | TRUE | 2011 | TRUE | | | |
| 81 | 8 | 1959 | 1966 | FALSE | 1991 | TRUE | | | |
| 64 | 5 | 1971 | 1975 | FALSE | 1984 | TRUE | | | |
| 101 | 12 | 1935 | 1946 | FALSE | 1998 | TRUE | | | |
| 80 | 12 | 1959 | 1968 | FALSE | 2008 | TRUE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | 1997 | TRUE | | | |
| 67 | 7 | 1968 | 1974 | FALSE | 2006 | TRUE | | | |
| 79 | 9 | 1959 | 1965 | FALSE | 2005 | TRUE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | 2000 | TRUE | | | |
| 68 | 0 | NONE | NONE | TRUE | 2009 | TRUE | CTE | 2013 | CTE |
| 78 | 4 | 1960 | 1963 | FALSE | 2010 | TRUE | | | |
| 96 | 4 | 1943 | 1946 | FALSE | 1998 | TRUE | | | |
| 99 | 11 | 1936 | 1946 | FALSE | 1987 | TRUE | | | |
| 92 | 4 | 1945 | 1948 | FALSE | 1999 | TRUE | | | |
| 90 | 6 | 1946 | 1951 | FALSE | 2002 | TRUE | | | |
| 71 | 8 | 1964 | 1971 | FALSE | 1986 | TRUE | ALS_D | 1986 | ALS |
| 40 | 4 | 1996 | 2000 | FALSE | 2013 | TRUE | | | |
| 77 | 5 | 1958 | 1962 | FALSE | 1989 | TRUE | | | |
| 52 | 4 | 1985 | 1988 | TRUE | 1995 | TRUE | | | |
| 88 | 11 | 1956 | 1960 | FALSE | 2000 | TRUE | | | |
| 67 | 8 | 1971 | 1978 | FALSE | 1987 | TRUE | | | |
| 93 | 7 | 1942 | 1948 | FALSE | 1996 | TRUE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | 1998 | TRUE | | | |
| 86 | 7 | 1949 | 1955 | FALSE | 2007 | TRUE | | | |
| 73 | 4 | 1963 | 1966 | FALSE | 2002 | TRUE | | | |
| 75 | 10 | 1961 | 1970 | FALSE | 1983 | TRUE | | | |
| 98 | 8 | 1944 | 1951 | FALSE | 2003 | TRUE | | | |
| 95 | 7 | 1941 | 1947 | FALSE | 1989 | TRUE | | | |
| 54 | 12 | 1981 | 1992 | FALSE | 2005 | TRUE | | | |
| 66 | 8 | 1970 | 1977 | FALSE | 1997 | TRUE | | | |
| 57 | 3 | 1978 | 1980 | FALSE | 1999 | TRUE | | | |
| 82 | 13 | 1959 | 1966 | FALSE | 2010 | TRUE | | | |
| 91 | 10 | 1944 | 1953 | FALSE | 1994 | TRUE | | | |
| 76 | 4 | 1961 | 1964 | FALSE | 1999 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 11 | 1965 | 1975 | FALSE | 1986 | TRUE | | | |
| 56 | 8 | 1979 | 1986 | FALSE | 1999 | TRUE | | | |
| 96 | 5 | 1941 | 1945 | FALSE | 2009 | TRUE | | | |
| 93 | 5 | 1945 | 1949 | FALSE | 1990 | TRUE | | | |
| 75 | 9 | 1961 | 1969 | FALSE | 1989 | TRUE | | | |
| 53 | 8 | 1984 | 1991 | FALSE | 2005 | TRUE | CTE | 2013 | CTE |
| 55 | 0 | NONE | NONE | FALSE | 1994 | TRUE | | | |
| 70 | 5 | 1964 | 1969 | FALSE | 1988 | TRUE | | | |
| 72 | 6 | 1964 | 1969 | FALSE | 2013 | TRUE | | | |
| 71 | 9 | 1964 | 1972 | FALSE | 1996 | TRUE | | | |
| 78 | 5 | 1958 | 1963 | FALSE | 1995 | TRUE | | | |
| 77 | 7 | 1960 | 1966 | TRUE | 2012 | TRUE | | | |
| 34 | 2 | 2000 | 2001 | FALSE | 2005 | TRUE | | | |
| 96 | 12 | 1939 | 1950 | FALSE | 1998 | TRUE | | | |
| 91 | 5 | 1945 | 1949 | FALSE | 2011 | TRUE | | | |
| 100 | 11 | 1937 | 1947 | FALSE | 2005 | TRUE | | | |
| 78 | 13 | 1959 | 1969 | FALSE | 2007 | TRUE | | | |
| 75 | 4 | 1966 | 1969 | FALSE | 2012 | TRUE | | | |
| 77 | 12 | 1959 | 1969 | FALSE | 2011 | TRUE | | | |
| 77 | 9 | 1959 | 1966 | FALSE | 2008 | TRUE | | | |
| 58 | 7 | 1977 | 1983 | TRUE | 2010 | TRUE | CTE | 2013 | CTE |
| 83 | 8 | 1955 | 1959 | FALSE | 2007 | TRUE | | | |
| 93 | 11 | 1941 | 1951 | FALSE | 1992 | TRUE | | | |
| 72 | 5 | 1965 | 1969 | FALSE | 2009 | TRUE | | | |
| 78 | 8 | 1960 | 1967 | FALSE | 2001 | TRUE | | | |
| 71 | 10 | 1963 | 1972 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 92 | 5 | 1942 | 1946 | FALSE | 2003 | TRUE | | | |
| 57 | 1 | 1977 | 1977 | FALSE | 2009 | TRUE | | | |
| 75 | 8 | 1960 | 1967 | FALSE | 2003 | TRUE | | | |
| 89 | 8 | 1948 | 1955 | FALSE | 1991 | TRUE | | | |
| 63 | 1 | 1975 | 1975 | FALSE | 1991 | TRUE | | | |
| 30 | 2 | 2006 | 2007 | FALSE | 2009 | TRUE | | | |
| 83 | 9 | 1957 | 1961 | FALSE | 2009 | TRUE | | | |
| 94 | 9 | 1941 | 1949 | FALSE | 2008 | TRUE | | | |
| 65 | 7 | 1970 | 1976 | TRUE | 2012 | TRUE | | | |
| 103 | 8 | 1934 | 1942 | FALSE | 1992 | TRUE | | | |
| 64 | 9 | 1970 | 1978 | FALSE | 2011 | TRUE | | | |
| 99 | 6 | 1936 | 1941 | FALSE | 1996 | TRUE | | | |
| 89 | 7 | 1948 | 1954 | FALSE | 2006 | TRUE | | | |
| 72 | 14 | 1963 | 1976 | FALSE | 1996 | TRUE | | | |
| 100 | 6 | 1935 | 1940 | FALSE | 2002 | TRUE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | 1986 | TRUE | | | |
| 96 | 1 | 1945 | 1945 | FALSE | 2006 | TRUE | | | |
| 70 | 14 | 1965 | 1978 | FALSE | 1991 | TRUE | | | |
| 79 | 11 | 1959 | 1966 | FALSE | 1992 | TRUE | | | |
| 95 | 6 | 1941 | 1946 | FALSE | 1996 | TRUE | | | |
| 91 | 5 | 1943 | 1947 | FALSE | 1996 | TRUE | | | |
| 91 | 8 | 1944 | 1951 | FALSE | 1996 | TRUE | | | |
| 74 | 7 | 1961 | 1967 | FALSE | 1992 | TRUE | | | |
| 71 | 4 | 1965 | 1968 | FALSE | 2009 | TRUE | | | |
| 53 | 5 | 1984 | 1988 | FALSE | 2005 | TRUE | | | |
| 62 | 11 | 1973 | 1983 | FALSE | 2001 | TRUE | | | |
| 89 | 14 | 1959 | 1964 | FALSE | 2002 | TRUE | | | |
| 91 | 3 | 1947 | 1949 | FALSE | 2008 | TRUE | | | |
| 72 | 5 | 1960 | 1964 | FALSE | 1976 | TRUE | | | |
| 101 | 5 | 1939 | 1945 | FALSE | 1995 | TRUE | | | |
| 57 | 6 | 1978 | 1983 | FALSE | 2008 | TRUE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | 2004 | TRUE | | | |
| 83 | 5 | 1954 | 1958 | FALSE | 1989 | TRUE | | | |
| 79 | 8 | 1959 | 1964 | FALSE | 2011 | TRUE | | | |
| 98 | 9 | 1938 | 1946 | FALSE | 1994 | TRUE | | | |
| 93 | 5 | 1943 | 1947 | FALSE | 1997 | TRUE | | | |
| 68 | 13 | 1967 | 1979 | FALSE | 1994 | TRUE | | | |
| 94 | 7 | 1941 | 1947 | FALSE | 2002 | TRUE | | | |
| 68 | 6 | 1966 | 1972 | FALSE | 2012 | TRUE | | | |
| 83 | 15 | 1959 | 1966 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 62 | 10 | 1973 | 1982 | FALSE | 1989 | TRUE | | | |
| 81 | 12 | 1959 | 1964 | FALSE | 2004 | TRUE | | | |
| 94 | 6 | 1941 | 1946 | FALSE | 2004 | TRUE | | | |
| 60 | 2 | 1976 | 1978 | FALSE | 2006 | TRUE | | | |
| 81 | 4 | 1954 | 1957 | FALSE | 1999 | TRUE | | | |
| 73 | 10 | 1961 | 1970 | FALSE | 1994 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 88 | 5 | 1945 | 1949 | FALSE | 1993 | TRUE | | | |
| 95 | 11 | 1940 | 1950 | FALSE | 2009 | TRUE | | | |
| 80 | 7 | 1957 | 1961 | FALSE | 1982 | TRUE | | | |
| 73 | 4 | 1962 | 1965 | FALSE | 2010 | TRUE | | | |
| 83 | 7 | 1957 | 1961 | FALSE | 2002 | TRUE | | | |
| 66 | 4 | 1968 | 1971 | FALSE | 2005 | TRUE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | 2005 | TRUE | | | |
| 83 | 4 | 1953 | 1956 | FALSE | 2012 | TRUE | | | |
| 51 | 2 | 1984 | 1987 | FALSE | 2008 | TRUE | | | |
| 61 | 8 | 1975 | 1982 | TRUE | 2013 | TRUE | | | |
| 97 | 7 | 1939 | 1945 | FALSE | 1999 | TRUE | | | |
| 75 | 9 | 1960 | 1968 | FALSE | 2002 | TRUE | | | |
| 92 | 4 | 1946 | 1949 | FALSE | 2012 | TRUE | | | |
| 84 | 11 | 1960 | 1965 | FALSE | 2006 | TRUE | | | |
| 95 | 4 | 1939 | 1942 | FALSE | 2001 | TRUE | | | |
| 60 | 1 | 1974 | 1974 | FALSE | 1994 | TRUE | | | |
| 63 | 6 | 1973 | 1978 | FALSE | 2010 | TRUE | | | |
| 80 | 14 | 1959 | 1967 | FALSE | 2007 | TRUE | | | |
| 43 | 12 | 1992 | 2003 | FALSE | 2011 | TRUE | | | |
| 85 | 5 | 1950 | 1954 | FALSE | 2000 | TRUE | | | |
| 51 | 2 | 1985 | 1987 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 55 | 11 | 1980 | 1990 | FALSE | 2004 | TRUE | | | |
| 55 | 3 | 1980 | 1982 | FALSE | 2000 | TRUE | | | |
| 50 | 9 | 1987 | 1995 | TRUE | 2008 | TRUE | CTE | 2013 | CTE |
| 80 | 10 | 1959 | 1963 | FALSE | 1998 | TRUE | | | |
| 93 | 5 | 1947 | 1951 | FALSE | 2004 | TRUE | | | |
| 73 | 13 | 1961 | 1973 | FALSE | 2006 | TRUE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 74 | 10 | 1961 | 1970 | FALSE | 1975 | TRUE | | | |
| 66 | 11 | 1969 | 1979 | FALSE | 1980 | TRUE | | | |
| 40 | 13 | 1995 | 2007 | FALSE | 2009 | TRUE | | | |
| 76 | 5 | 1960 | 1964 | FALSE | 1994 | TRUE | | | |
| 86 | 9 | 1949 | 1957 | FALSE | 1991 | TRUE | | | |
| 101 | 6 | 1935 | 1945 | FALSE | 1989 | TRUE | | | |
| 63 | 3 | 1974 | 1976 | FALSE | 1995 | TRUE | | | |
| 73 | 10 | 1962 | 1971 | FALSE | 2012 | TRUE | | | |
| 81 | 3 | 1953 | 1955 | FALSE | 2010 | TRUE | | | |
| 81 | 6 | 1955 | 1959 | FALSE | 1974 | TRUE | | | |
| 79 | 10 | 1959 | 1967 | FALSE | 2004 | TRUE | | | |
| 96 | 12 | 1938 | 1949 | FALSE | 2005 | TRUE | | | |
| 76 | 9 | 1959 | 1967 | FALSE | 2009 | TRUE | | | |
| 78 | 6 | 1963 | 1968 | FALSE | 1987 | TRUE | | | |
| 75 | 9 | 1960 | 1968 | FALSE | 2010 | TRUE | | | |
| 93 | 5 | 1945 | 1949 | FALSE | 2002 | TRUE | | | |
| 74 | 6 | 1960 | 1965 | FALSE | 1996 | TRUE | | | |
| 59 | 5 | 1976 | 1980 | FALSE | 2007 | TRUE | | | |
| 73 | 6 | 1962 | 1967 | FALSE | 1998 | TRUE | | | |
| 74 | 7 | 1960 | 1966 | FALSE | 2011 | TRUE | | | |
| 92 | 5 | 1944 | 1948 | FALSE | 1989 | TRUE | | | |
| 79 | 7 | 1957 | 1961 | FALSE | 2007 | TRUE | | | |
| 60 | 1 | 1979 | 1979 | FALSE | 2003 | TRUE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | 2008 | TRUE | | | |
| 103 | 7 | 1932 | 1938 | FALSE | 2002 | TRUE | | | |
| 74 | 9 | 1962 | 1970 | FALSE | 2008 | TRUE | | | |
| 43 | 2 | 1993 | 1994 | FALSE | 1998 | TRUE | | | |
| 82 | 8 | 1957 | 1962 | FALSE | 2007 | TRUE | | | |
| 83 | 7 | 1952 | 1958 | FALSE | 2006 | TRUE | | | |
| 95 | 4 | 1943 | 1946 | FALSE | 2005 | TRUE | | | |
| 54 | 12 | 1986 | 1997 | FALSE | 2005 | TRUE | | | |
| 91 | 4 | 1947 | 1950 | FALSE | 2006 | TRUE | | | |
| 42 | 8 | 1992 | 1999 | FALSE | 2008 | TRUE | | | |
| 65 | 11 | 1969 | 1979 | FALSE | 2007 | TRUE | | | |
| 42 | 10 | 1994 | 2003 | FALSE | 2007 | TRUE | | | |
| 60 | 4 | 1976 | 1980 | FALSE | 2006 | TRUE | | | |
| 68 | 6 | 1966 | 1971 | FALSE | 2012 | TRUE | | | |
| 73 | 7 | 1962 | 1968 | FALSE | 2004 | TRUE | | | |
| 95 | 2 | 1944 | 1945 | FALSE | 2002 | TRUE | | | |
| 53 | 5 | 1983 | 1987 | FALSE | 1989 | TRUE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | 2008 | TRUE | | | |
| 46 | 8 | 1989 | 1996 | TRUE | 1998 | TRUE | ALS_D | 1998 | ALS |
| 44 | 2 | 1992 | 1993 | TRUE | 2007 | TRUE | | | |
| 54 | 4 | 1982 | 1985 | TRUE | 2009 | TRUE | CTE | 2013 | CTE |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 4 | 1963 | 1966 | FALSE | 1998 | TRUE | | | |
| 58 | 2 | 1979 | 1980 | FALSE | 2007 | TRUE | | | |
| 67 | 9 | 1970 | 1978 | FALSE | 1989 | TRUE | | | |
| 52 | 5 | 1983 | 1987 | FALSE | 1989 | TRUE | | | |
| 111 | 9 | 1926 | 1934 | FALSE | 1994 | TRUE | | | |
| 71 | 5 | 1964 | 1968 | FALSE | 1999 | TRUE | | | |
| 71 | 8 | 1964 | 1971 | FALSE | 1996 | TRUE | | | |
| 70 | 10 | 1966 | 1975 | FALSE | 2010 | TRUE | | | |
| 82 | 4 | 1953 | 1956 | FALSE | 2007 | TRUE | | | |
| 79 | 12 | 1959 | 1966 | TRUE | 2012 | TRUE | | | |
| 88 | 0 | NONE | NONE | FALSE | 1998 | TRUE | | | |
| 75 | 14 | 1959 | 1972 | FALSE | 1989 | TRUE | | | |
| 102 | 6 | 1935 | 1940 | FALSE | 1995 | TRUE | | | |
| 80 | 10 | 1959 | 1964 | FALSE | 2006 | TRUE | | | |
| 88 | 4 | 1950 | 1954 | FALSE | 2010 | TRUE | | | |
| 93 | 9 | 1946 | 1955 | FALSE | 1999 | TRUE | | | |
| 92 | 5 | 1946 | 1950 | FALSE | 1993 | TRUE | | | |
| 73 | 9 | 1969 | 1977 | FALSE | 1991 | TRUE | | | |
| 98 | 9 | 1938 | 1946 | FALSE | 1995 | TRUE | | | |
| 95 | 4 | 1946 | 1949 | FALSE | 1998 | TRUE | | | |
| 64 | 6 | 1972 | 1977 | FALSE | 2009 | TRUE | | | |
| 71 | 16 | 1964 | 1979 | FALSE | 2000 | TRUE | | | |
| 75 | 4 | 1960 | 1963 | FALSE | 2001 | TRUE | | | |
| 109 | 6 | 1926 | 1931 | FALSE | 1993 | TRUE | | | |
| 103 | 12 | 1933 | 1944 | FALSE | 2000 | TRUE | | | |
| 92 | 5 | 1946 | 1950 | FALSE | 1995 | TRUE | | | |
| 67 | 9 | 1967 | 1976 | FALSE | 1999 | TRUE | | | |
| 79 | 5 | 1957 | 1961 | FALSE | 1994 | TRUE | | | |
| 44 | 6 | 1991 | 1996 | FALSE | 2011 | TRUE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | 2010 | TRUE | | | |
| 104 | 9 | 1930 | 1943 | FALSE | 1990 | TRUE | | | |
| 91 | 1 | 1945 | 1945 | FALSE | 1990 | TRUE | | | |
| 70 | 8 | 1965 | 1973 | FALSE | 1992 | TRUE | | | |
| 31 | 2 | 2005 | 2006 | FALSE | 2007 | TRUE | | | |
| 91 | 8 | 1943 | 1950 | FALSE | 1998 | TRUE | | | |
| 65 | 9 | 1969 | 1977 | FALSE | 1983 | TRUE | | | |
| 89 | 4 | 1947 | 1950 | FALSE | 2005 | TRUE | | | |
| 73 | 8 | 1962 | 1969 | FALSE | 2012 | TRUE | | | |
| 90 | 2 | 1948 | 1949 | FALSE | 2002 | TRUE | | | |
| 65 | 5 | 1971 | 1975 | FALSE | 2010 | TRUE | | | |
| 78 | 4 | 1960 | 1963 | FALSE | 2002 | TRUE | | | |
| 51 | 6 | 1986 | 1993 | FALSE | 1998 | TRUE | | | |
| 101 | 9 | 1934 | 1942 | FALSE | 1988 | TRUE | | | |
| 90 | 11 | 1947 | 1957 | FALSE | 2007 | TRUE | | | |
| 76 | 8 | 1959 | 1964 | FALSE | 2011 | TRUE | | | |
| 76 | 15 | 1959 | 1972 | FALSE | 1998 | TRUE | | | |
| 80 | 7 | 1957 | 1961 | FALSE | 2009 | TRUE | | | |
| 93 | 5 | 1943 | 1947 | FALSE | 2005 | TRUE | | | |
| 90 | 3 | 1947 | 1949 | FALSE | 2006 | TRUE | | | |
| 79 | 5 | 1959 | 1963 | FALSE | 1981 | TRUE | | | |
| 74 | 7 | 1961 | 1967 | FALSE | 2007 | TRUE | | | |
| 81 | 9 | 1958 | 1962 | FALSE | 2007 | TRUE | | | |
| 99 | 9 | 1936 | 1944 | FALSE | 1995 | TRUE | | | |
| 89 | 14 | 1959 | 1963 | FALSE | 2000 | TRUE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | 1997 | TRUE | | | |
| 74 | 9 | 1960 | 1968 | FALSE | 2007 | TRUE | | | |
| 47 | 1 | 1989 | 1989 | FALSE | 1989 | TRUE | | | |
| 59 | 6 | 1975 | 1980 | FALSE | 2001 | TRUE | | | |
| 89 | 6 | 1946 | 1951 | FALSE | 1997 | TRUE | | | |
| 82 | 12 | 1959 | 1965 | FALSE | 2008 | TRUE | | | |
| 94 | 5 | 1941 | 1945 | FALSE | 1998 | TRUE | | | |
| 77 | 10 | 1959 | 1968 | FALSE | 1999 | TRUE | | | |
| 46 | 5 | 1990 | 1995 | TRUE | 2009 | TRUE | CTE | 2013 | CTE |
| 75 | 7 | 1960 | 1966 | FALSE | 1972 | TRUE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | 1993 | TRUE | | | |
| 62 | 10 | 1973 | 1982 | FALSE | 2005 | TRUE | | | |
| 72 | 15 | 1962 | 1976 | FALSE | 2010 | TRUE | | | |
| 82 | 10 | 1958 | 1962 | FALSE | 1996 | TRUE | CTE | 2013 | CTE |
| 96 | 8 | 1942 | 1949 | FALSE | 2000 | TRUE | | | |
| 39 | 4 | 1996 | 2000 | FALSE | 2012 | TRUE | | | |
| 95 | 4 | 1946 | 1949 | FALSE | 1993 | TRUE | | | |
| 97 | 9 | 1939 | 1947 | FALSE | 1996 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 7 | 1978 | 1984 | FALSE | 2001 | TRUE | | | |
| 83 | 8 | 1955 | 1959 | FALSE | 2001 | TRUE | | | |
| 54 | 2 | 1983 | 1984 | FALSE | 1984 | TRUE | | | |
| 100 | 5 | 1940 | 1945 | FALSE | 1992 | TRUE | | | |
| 81 | 7 | 1959 | 1963 | FALSE | 1997 | TRUE | | | |
| 48 | 0 | NONE | NONE | FALSE | 2011 | TRUE | | | |
| 78 | 8 | 1959 | 1964 | FALSE | 2012 | TRUE | | | |
| 68 | 10 | 1966 | 1975 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 81 | 0 | NONE | NONE | FALSE | 2010 | TRUE | | | |
| 90 | 8 | 1946 | 1953 | FALSE | 2009 | TRUE | | | |
| 79 | 10 | 1959 | 1965 | FALSE | 2003 | TRUE | | | |
| 87 | 5 | 1949 | 1953 | FALSE | 2012 | TRUE | | | |
| 82 | 7 | 1958 | 1962 | FALSE | 2002 | TRUE | | | |
| 96 | 5 | 1941 | 1945 | FALSE | 1998 | TRUE | | | |
| 77 | 15 | 1959 | 1972 | FALSE | 2013 | TRUE | | | |
| 61 | 4 | 1974 | 1977 | FALSE | 2004 | TRUE | | | |
| 79 | 11 | 1959 | 1967 | FALSE | 2005 | TRUE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | 1995 | TRUE | | | |
| 65 | 5 | 1971 | 1975 | FALSE | 2009 | TRUE | | | |
| 86 | 9 | 1948 | 1956 | FALSE | 2005 | TRUE | | | |
| 45 | 4 | 1991 | 1996 | FALSE | 2004 | TRUE | | | |
| 92 | 6 | 1943 | 1948 | FALSE | 2003 | TRUE | | | |
| 95 | 5 | 1942 | 1946 | FALSE | 2005 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 1998 | TRUE | | | |
| 87 | 4 | 1950 | 1953 | FALSE | 1999 | TRUE | | | |
| 95 | 6 | 1941 | 1946 | FALSE | 2000 | TRUE | | | |
| 60 | 4 | 1975 | 1978 | FALSE | 2008 | TRUE | | | |
| 66 | 6 | 1968 | 1973 | FALSE | 2010 | TRUE | | | |
| 79 | 8 | 1959 | 1966 | FALSE | 1972 | TRUE | | | |
| 67 | 5 | 1971 | 1975 | FALSE | 1983 | TRUE | | | |
| 80 | 6 | 1946 | 1951 | FALSE | 2002 | TRUE | | | |
| 86 | 9 | 1950 | 1958 | FALSE | 2001 | TRUE | | | |
| 53 | 2 | 1983 | 1984 | FALSE | 1998 | TRUE | | | |
| 62 | 5 | 1974 | 1978 | FALSE | 2011 | TRUE | | | |
| 59 | 13 | 1975 | 1987 | FALSE | 1999 | TRUE | | | |
| 77 | 10 | 1959 | 1966 | FALSE | 2007 | TRUE | | | |
| 94 | 4 | 1946 | 1949 | FALSE | 2005 | TRUE | | | |
| 92 | 5 | 1946 | 1951 | FALSE | 1997 | TRUE | | | |
| 78 | 10 | 1959 | 1965 | TRUE | 2008 | TRUE | | | |
| 85 | 12 | 1959 | 1964 | FALSE | 1994 | TRUE | | | |
| 69 | 13 | 1968 | 1980 | FALSE | 2010 | TRUE | | | |
| 85 | 5 | 1950 | 1954 | FALSE | 2006 | TRUE | | | |
| 92 | 5 | 1946 | 1950 | FALSE | 1991 | TRUE | | | |
| 60 | 7 | 1977 | 1983 | FALSE | 2007 | TRUE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | 1981 | TRUE | | | |
| 74 | 9 | 1963 | 1971 | FALSE | 2001 | TRUE | | | |
| 86 | 16 | 1959 | 1963 | TRUE | 2011 | TRUE | CTE | 2013 | CTE |
| 77 | 12 | 1959 | 1970 | FALSE | 2008 | TRUE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | 1996 | TRUE | | | |
| 82 | 6 | 1952 | 1957 | FALSE | 2006 | TRUE | | | |
| 67 | 5 | 1967 | 1971 | FALSE | 1993 | TRUE | | | |
| 96 | 0 | NONE | NONE | FALSE | 1992 | TRUE | | | |
| 67 | 4 | 1966 | 1969 | FALSE | 1970 | TRUE | | | |
| 75 | 9 | 1959 | 1967 | FALSE | 1988 | TRUE | | | |
| 89 | 9 | 1947 | 1955 | TRUE | 2011 | TRUE | | | |
| 51 | 1 | 1984 | 1984 | FALSE | 1997 | TRUE | | | |
| 72 | 4 | 1962 | 1965 | FALSE | 2008 | TRUE | | | |
| 97 | 10 | 1940 | 1949 | FALSE | 1995 | TRUE | | | |
| 75 | 11 | 1961 | 1971 | FALSE | 1998 | TRUE | | | |
| 79 | 11 | 1959 | 1967 | FALSE | 1989 | TRUE | | | |
| 72 | 9 | 1963 | 1971 | FALSE | 1997 | TRUE | | | |
| 79 | 5 | 1957 | 1961 | FALSE | 2010 | TRUE | | | |
| 92 | 7 | 1942 | 1948 | FALSE | 1994 | TRUE | | | |
| 98 | 7 | 1940 | 1946 | FALSE | 2000 | TRUE | | | |
| 89 | 7 | 1949 | 1955 | FALSE | 2005 | TRUE | | | |
| 97 | 10 | 1937 | 1946 | FALSE | 1994 | TRUE | | | |
| 92 | 6 | 1947 | 1952 | FALSE | 2008 | TRUE | | | |
| 98 | 5 | 1938 | 1942 | FALSE | 2005 | TRUE | | | |
| 66 | 5 | 1969 | 1973 | FALSE | 2012 | TRUE | | | |
| 57 | 2 | 1978 | 1979 | FALSE | 2008 | TRUE | | | |
| 71 | 5 | 1962 | 1966 | FALSE | 1978 | TRUE | | | |
| 54 | 6 | 1983 | 1988 | FALSE | 1996 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 87 | 5 | 1949 | 1953 | FALSE | 2003 | TRUE | | | |
| 80 | 11 | 1959 | 1965 | FALSE | 2007 | TRUE | | | |
| 90 | 4 | 1946 | 1949 | FALSE | 2012 | TRUE | | | |
| 92 | 3 | 1947 | 1949 | FALSE | 2002 | TRUE | | | |
| 107 | 6 | 1931 | 1936 | FALSE | 2004 | TRUE | | | |
| 92 | 4 | 1946 | 1949 | FALSE | 2002 | TRUE | | | |
| 95 | 7 | 1940 | 1946 | FALSE | 2008 | TRUE | | | |
| 62 | 7 | 1973 | 1979 | FALSE | 2004 | TRUE | | | |
| 78 | 5 | 1957 | 1961 | FALSE | 1999 | TRUE | | | |
| 96 | 7 | 1940 | 1946 | FALSE | 2010 | TRUE | | | |
| 93 | 10 | 1942 | 1951 | FALSE | 1996 | TRUE | | | |
| 93 | 3 | 1946 | 1948 | FALSE | 2009 | TRUE | | | |
| 71 | 7 | 1966 | 1972 | FALSE | 1990 | TRUE | | | |
| 63 | 11 | 1972 | 1982 | FALSE | 2009 | TRUE | | | |
| 71 | 9 | 1964 | 1972 | FALSE | 2003 | TRUE | | | |
| 85 | 5 | 1952 | 1956 | FALSE | 1998 | TRUE | | | |
| 71 | 8 | 1959 | 1967 | FALSE | 1970 | TRUE | | | |
| 57 | 4 | 1979 | 1983 | FALSE | 2011 | TRUE | | | |
| 98 | 10 | 1938 | 1947 | FALSE | 2002 | TRUE | | | |
| 98 | 10 | 1938 | 1947 | FALSE | 1994 | TRUE | | | |
| 52 | 2 | 1984 | 1985 | FALSE | 2010 | TRUE | | | |
| 93 | 9 | 1943 | 1951 | FALSE | 2007 | TRUE | | | |
| 87 | 6 | 1948 | 1953 | FALSE | 2005 | TRUE | | | |
| 91 | 7 | 1947 | 1953 | FALSE | 2009 | TRUE | | | |
| 65 | 7 | 1970 | 1976 | FALSE | 1999 | TRUE | | | |
| 94 | 5 | 1943 | 1947 | FALSE | 1993 | TRUE | | | |
| 99 | 6 | 1940 | 1945 | FALSE | 1991 | TRUE | | | |
| 89 | 8 | 1948 | 1955 | FALSE | 1991 | TRUE | | | |
| 40 | 0 | NONE | NONE | FALSE | 2009 | TRUE | | | |
| 86 | 10 | 1947 | 1956 | FALSE | 2007 | TRUE | | | |
| 55 | 6 | 1981 | 1986 | FALSE | 2007 | TRUE | | | |
| 61 | 7 | 1974 | 1981 | FALSE | 2003 | TRUE | | | |
| 73 | 5 | 1962 | 1966 | FALSE | 2010 | TRUE | | | |
| 85 | 7 | 1950 | 1956 | FALSE | 1994 | TRUE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | 1994 | TRUE | | | |
| 91 | 5 | 1946 | 1950 | FALSE | 1996 | TRUE | | | |
| 83 | 12 | 1959 | 1963 | FALSE | 1997 | TRUE | | | |
| 81 | 6 | 1958 | 1963 | FALSE | 2010 | TRUE | | | |
| 92 | 7 | 1943 | 1949 | FALSE | 1997 | TRUE | | | |
| 74 | 11 | 1963 | 1973 | FALSE | 1996 | TRUE | | | |
| 81 | 7 | 1955 | 1960 | FALSE | 2002 | TRUE | | | |
| 92 | 4 | 1943 | 1947 | FALSE | 2010 | TRUE | | | |
| 61 | 3 | 1976 | 1978 | FALSE | 1981 | TRUE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | 2007 | TRUE | | | |
| 85 | 6 | 1951 | 1956 | FALSE | 2007 | TRUE | | | |
| 63 | 8 | 1971 | 1978 | FALSE | 2011 | TRUE | | | |
| 69 | 5 | 1966 | 1970 | FALSE | 2010 | TRUE | | | |
| 84 | 7 | 1950 | 1956 | FALSE | 2008 | TRUE | | | |
| 79 | 6 | 1958 | 1962 | FALSE | 2008 | TRUE | | | |
| 83 | 9 | 1957 | 1961 | FALSE | 1975 | TRUE | | | |
| 82 | 9 | 1958 | 1962 | FALSE | 2010 | TRUE | | | |
| 97 | 5 | 1941 | 1945 | FALSE | 1999 | TRUE | | | |
| 95 | 5 | 1944 | 1948 | FALSE | 2002 | TRUE | | | |
| 80 | 8 | 1958 | 1962 | FALSE | 2011 | TRUE | | | |
| 81 | 16 | 1959 | 1967 | FALSE | 2007 | TRUE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | 1988 | TRUE | | | |
| 76 | 13 | 1959 | 1971 | FALSE | 1987 | TRUE | | | |
| 77 | 6 | 1961 | 1966 | FALSE | 2001 | TRUE | | | |
| 90 | 4 | 1947 | 1950 | FALSE | 2009 | TRUE | | | |
| 45 | 1 | 1990 | 1990 | FALSE | 1995 | TRUE | | | |
| 96 | 4 | 1942 | 1945 | FALSE | 2009 | TRUE | | | |
| 95 | 6 | 1941 | 1946 | FALSE | 1998 | TRUE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | 1983 | TRUE | | | |
| 74 | 4 | 1962 | 1965 | FALSE | 2013 | TRUE | | | |
| 45 | 2 | 1990 | 1992 | FALSE | 1995 | TRUE | | | |
| 51 | 6 | 1985 | 1990 | FALSE | 2012 | TRUE | | | |
| 87 | 14 | 1959 | 1964 | FALSE | 2011 | TRUE | | | |
| 51 | 16 | 1983 | 1998 | FALSE | 2005 | TRUE | | | |
| 96 | 9 | 1940 | 1948 | FALSE | 1997 | TRUE | | | |
| 53 | 3 | 1982 | 1984 | FALSE | 1995 | TRUE | | | |
| 64 | 5 | 1972 | 1976 | FALSE | 1998 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 2002 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 3 | 1984 | 1986 | FALSE | 1986 | TRUE | | | |
| 34 | 4 | 2002 | 2005 | FALSE | 2010 | TRUE | | | |
| 105 | 3 | 1931 | 1933 | FALSE | 1980 | TRUE | | | |
| 95 | 7 | 1941 | 1947 | FALSE | 2002 | TRUE | | | |
| 42 | 1 | 1994 | 1994 | FALSE | 2007 | TRUE | | | |
| 88 | 3 | 1948 | 1950 | FALSE | 2002 | TRUE | | | |
| 65 | 6 | 1970 | 1975 | FALSE | 2003 | TRUE | | | |
| 89 | 5 | 1950 | 1954 | FALSE | 2009 | TRUE | | | |
| 75 | 7 | 1961 | 1967 | FALSE | 1996 | TRUE | | | |
| 81 | 3 | 1953 | 1956 | FALSE | 2003 | TRUE | | | |
| 71 | 4 | 1964 | 1967 | FALSE | 2004 | TRUE | | | |
| 56 | 8 | 1979 | 1987 | FALSE | 2006 | TRUE | | | |
| 85 | 13 | 1958 | 1966 | FALSE | 2000 | TRUE | | | |
| 84 | 11 | 1957 | 1961 | FALSE | 2002 | TRUE | | | |
| 89 | 6 | 1947 | 1952 | FALSE | 2002 | TRUE | | | |
| 77 | 12 | 1959 | 1968 | FALSE | 2009 | TRUE | | | |
| 93 | 5 | 1946 | 1950 | FALSE | 2002 | TRUE | | | |
| 96 | 6 | 1941 | 1946 | FALSE | 1995 | TRUE | | | |
| 55 | 3 | 1980 | 1987 | FALSE | 2003 | TRUE | | | |
| 76 | 10 | 1959 | 1968 | FALSE | 2013 | TRUE | | | |
| 57 | 4 | 1978 | 1981 | FALSE | 2000 | TRUE | | | |
| 37 | 6 | 1997 | 2003 | FALSE | 2005 | TRUE | | | |
| 93 | 5 | 1946 | 1950 | FALSE | 2006 | TRUE | | | |
| 102 | 5 | 1934 | 1938 | FALSE | 1995 | TRUE | | | |
| 97 | 7 | 1939 | 1945 | FALSE | 1997 | TRUE | | | |
| 80 | 3 | 1956 | 1958 | FALSE | 2011 | TRUE | | | |
| 94 | 9 | 1943 | 1951 | FALSE | 1998 | TRUE | | | |
| 91 | 5 | 1945 | 1949 | FALSE | 2009 | TRUE | | | |
| 43 | 8 | 1991 | 1998 | FALSE | 2009 | TRUE | | | |
| 71 | 10 | 1963 | 1972 | FALSE | 2013 | TRUE | | | |
| 80 | 4 | 1955 | 1958 | FALSE | 2002 | TRUE | | | |
| 93 | 4 | 1942 | 1945 | FALSE | 2001 | TRUE | | | |
| 77 | 12 | 1959 | 1969 | FALSE | 2005 | TRUE | | | |
| 52 | 5 | 1983 | 1987 | FALSE | 2005 | TRUE | | | |
| 58 | 5 | 1977 | 1981 | FALSE | 2001 | TRUE | | | |
| 90 | 4 | 1948 | 1951 | FALSE | 1995 | TRUE | | | |
| 96 | 6 | 1940 | 1945 | FALSE | 1991 | TRUE | | | |
| 95 | 8 | 1942 | 1950 | FALSE | 2003 | TRUE | | | |
| 86 | 6 | 1948 | 1953 | FALSE | 1987 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 2006 | TRUE | | | |
| 87 | 7 | 1950 | 1956 | FALSE | 2006 | TRUE | | | |
| 92 | 5 | 1942 | 1946 | FALSE | 1999 | TRUE | | | |
| 80 | 7 | 1958 | 1962 | FALSE | 2006 | TRUE | | | |
| 69 | 6 | 1965 | 1970 | FALSE | 2013 | TRUE | | | |
| 65 | 12 | 1970 | 1981 | FALSE | 2012 | TRUE | | | |
| 72 | 9 | 1962 | 1970 | FALSE | 2006 | TRUE | | | |
| 63 | 3 | 1972 | 1975 | FALSE | 2001 | TRUE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | 1992 | TRUE | | | |
| 93 | 4 | 1944 | 1947 | FALSE | 2012 | TRUE | | | |
| 100 | 4 | 1936 | 1939 | FALSE | 2004 | TRUE | | | |
| 75 | 4 | 1959 | 1962 | FALSE | 2004 | TRUE | | | |
| 96 | 7 | 1938 | 1945 | FALSE | 2001 | TRUE | | | |
| 74 | 6 | 1961 | 1966 | FALSE | 2004 | TRUE | | | |
| 100 | 6 | 1935 | 1940 | FALSE | 2008 | TRUE | | | |
| 92 | 5 | 1942 | 1946 | FALSE | 2000 | TRUE | | | |
| 79 | 6 | 1959 | 1964 | FALSE | 1972 | TRUE | | | |
| 87 | 4 | 1949 | 1952 | FALSE | 2009 | TRUE | | | |
| 50 | 2 | 1986 | 1987 | FALSE | 2008 | TRUE | | | |
| 95 | 9 | 1940 | 1948 | FALSE | 2002 | TRUE | | | |
| 88 | 4 | 1947 | 1950 | FALSE | 2000 | TRUE | | | |
| 98 | 9 | 1938 | 1946 | FALSE | 2001 | TRUE | | | |
| 85 | 6 | 1950 | 1955 | FALSE | 2005 | TRUE | | | |
| 98 | 10 | 1937 | 1946 | FALSE | 2010 | TRUE | | | |
| 74 | 15 | 1961 | 1975 | FALSE | 1991 | TRUE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | 2009 | TRUE | CTE | 2013 | CTE |
| 57 | 1 | 1977 | 1977 | FALSE | 1994 | TRUE | | | |
| 82 | 6 | 1955 | 1960 | FALSE | 2002 | TRUE | | | |
| 95 | 13 | 1941 | 1953 | FALSE | 2006 | TRUE | | | |
| 44 | 20 | 1990 | 2009 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 67 | 6 | 1967 | 1973 | FALSE | 2001 | TRUE | | | |
| 87 | 5 | 1949 | 1954 | FALSE | 2012 | TRUE | | | |
| 38 | 0 | NONE | NONE | FALSE | 2001 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 10 | 1976 | 1985 | FALSE | 2011 | TRUE | | | |
| 91 | 5 | 1948 | 1952 | FALSE | 1994 | TRUE | | | |
| 77 | 7 | 1962 | 1968 | FALSE | 1987 | TRUE | | | |
| 82 | 11 | 1959 | 1963 | FALSE | 2011 | TRUE | | | |
| 66 | 4 | 1969 | 1972 | FALSE | 2011 | TRUE | | | |
| 101 | 11 | 1935 | 1945 | FALSE | 1993 | TRUE | | | |
| 50 | 1 | 1985 | 1985 | FALSE | 2005 | TRUE | | | |
| 65 | 7 | 1970 | 1976 | FALSE | 2003 | TRUE | | | |
| 41 | 1 | 1995 | 1995 | FALSE | 2006 | TRUE | | | |
| 79 | 9 | 1959 | 1963 | FALSE | 1998 | TRUE | | | |
| 92 | 5 | 1945 | 1950 | FALSE | 2011 | TRUE | | | |
| 49 | 5 | 1987 | 1991 | FALSE | 1999 | TRUE | | | |
| 85 | 10 | 1957 | 1961 | FALSE | 1997 | TRUE | | | |
| 78 | 13 | 1959 | 1969 | FALSE | 2004 | TRUE | | | |
| 87 | 6 | 1948 | 1953 | FALSE | 2009 | TRUE | | | |
| 60 | 7 | 1975 | 1981 | FALSE | 1999 | TRUE | | | |
| 75 | 8 | 1962 | 1969 | FALSE | 2000 | TRUE | | | |
| 96 | 6 | 1939 | 1944 | FALSE | 2009 | TRUE | | | |
| 67 | 8 | 1967 | 1974 | FALSE | 2006 | TRUE | | | |
| 51 | 0 | NONE | NONE | FALSE | 2008 | TRUE | | | |
| 69 | 4 | 1965 | 1968 | FALSE | 1994 | TRUE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | 1995 | TRUE | | | |
| 43 | 6 | 1993 | 1998 | FALSE | 2002 | TRUE | | | |
| 58 | 3 | 1977 | 1979 | FALSE | 2006 | TRUE | | | |
| 50 | 0 | NONE | NONE | FALSE | 2004 | TRUE | | | |
| 90 | 6 | 1947 | 1952 | FALSE | 1989 | TRUE | | | |
| 92 | 5 | 1943 | 1947 | FALSE | 1990 | TRUE | | | |
| 99 | 9 | 1938 | 1946 | FALSE | 1997 | TRUE | | | |
| 34 | 1 | 2002 | 2002 | FALSE | 2007 | TRUE | | | |
| 95 | 5 | 1939 | 1943 | FALSE | 2008 | TRUE | | | |
| 56 | 6 | 1978 | 1983 | FALSE | 2008 | TRUE | CTE | 2013 | CTE |
| 66 | 6 | 1970 | 1975 | FALSE | 2012 | TRUE | | | |
| 50 | 2 | 1984 | 1985 | FALSE | 2008 | TRUE | | | |
| 78 | 13 | 1959 | 1970 | FALSE | 2001 | TRUE | | | |
| 59 | 2 | 1975 | 1976 | FALSE | 2007 | TRUE | | | |
| 68 | 10 | 1967 | 1976 | FALSE | 2011 | TRUE | | | |
| 33 | 6 | 2002 | 2008 | FALSE | 2009 | TRUE | | | |
| 52 | 1 | 1983 | 1983 | FALSE | 2003 | TRUE | | | |
| 49 | 6 | 1987 | 1992 | FALSE | 2010 | TRUE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | 2003 | TRUE | | | |
| 69 | 12 | 1965 | 1977 | FALSE | 1986 | TRUE | | | |
| 87 | 7 | 1948 | 1954 | FALSE | 2002 | TRUE | | | |
| 82 | 5 | 1952 | 1956 | FALSE | 2011 | TRUE | | | |
| 64 | 7 | 1971 | 1977 | FALSE | 1999 | TRUE | | | |
| 51 | 1 | 1985 | 1985 | FALSE | 2008 | TRUE | | | |
| 67 | 13 | 1968 | 1980 | FALSE | 2000 | TRUE | | | |
| 64 | 5 | 1972 | 1976 | FALSE | 2004 | TRUE | | | |
| 68 | 4 | 1967 | 1970 | FALSE | 2001 | TRUE | | | |
| 42 | 1 | 1995 | 1995 | FALSE | 1997 | TRUE | | | |
| 101 | 6 | 1934 | 1939 | FALSE | 1999 | TRUE | | | |
| 89 | 5 | 1949 | 1953 | FALSE | 2000 | TRUE | | | |
| 71 | 10 | 1963 | 1972 | FALSE | 2009 | TRUE | | | |
| 70 | 11 | 1965 | 1975 | FALSE | 2006 | TRUE | | | |
| 50 | 1 | 1987 | 1987 | FALSE | 2005 | TRUE | | | |
| 100 | 7 | 1936 | 1943 | FALSE | 2001 | TRUE | | | |
| 98 | 10 | 1937 | 1946 | FALSE | 2001 | TRUE | | | |
| 60 | 11 | 1975 | 1985 | FALSE | 2012 | TRUE | | | |
| 104 | 8 | 1933 | 1940 | FALSE | 1998 | TRUE | | | |
| 93 | 7 | 1946 | 1952 | FALSE | 1993 | TRUE | | | |
| 84 | 4 | 1956 | 1961 | FALSE | 1990 | TRUE | | | |
| 82 | 10 | 1958 | 1963 | FALSE | 1991 | TRUE | | | |
| 94 | 4 | 1942 | 1945 | FALSE | 2011 | TRUE | | | |
| 83 | 5 | 1952 | 1957 | FALSE | 1994 | TRUE | | | |
| 85 | 11 | 1956 | 1960 | FALSE | 1994 | TRUE | | | |
| 58 | 2 | 1977 | 1978 | FALSE | 1979 | TRUE | | | |
| 56 | 8 | 1979 | 1986 | FALSE | 2011 | TRUE | | | |
| 40 | 0 | NONE | NONE | FALSE | 2001 | TRUE | | | |
| 88 | 15 | 1959 | 1964 | TRUE | 2006 | TRUE | | | |
| 95 | 8 | 1942 | 1949 | FALSE | 2006 | TRUE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | 1988 | TRUE | | | |
| 76 | 5 | 1960 | 1964 | FALSE | 2007 | TRUE | | | |
| 94 | 7 | 1942 | 1948 | FALSE | 1995 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 94 | 10 | 1942 | 1951 | FALSE | 2003 | TRUE | | | |
| 47 | 6 | 1988 | 1993 | FALSE | 2009 | TRUE | | | |
| 74 | 8 | 1960 | 1967 | FALSE | 1998 | TRUE | | | |
| 83 | 9 | 1956 | 1960 | FALSE | 2003 | TRUE | | | |
| | 9 | 1922 | 1930 | FALSE | 1988 | TRUE | | | |
| 91 | 6 | 1943 | 1948 | FALSE | 1996 | TRUE | | | |
| 65 | 1 | 1973 | 1973 | FALSE | 2008 | TRUE | | | |
| 50 | 2 | 1988 | 1989 | FALSE | 1996 | TRUE | | | |
| 91 | 6 | 1946 | 1951 | FALSE | 1987 | TRUE | | | |
| 74 | 9 | 1960 | 1968 | FALSE | 2006 | TRUE | | | |
| 57 | 6 | 1978 | 1983 | FALSE | 2000 | TRUE | | | |
| 72 | 5 | 1963 | 1967 | FALSE | 1981 | TRUE | | | |
| 61 | 4 | 1975 | 1978 | FALSE | 2006 | TRUE | | | |
| 61 | 6 | 1973 | 1978 | FALSE | 2007 | TRUE | | | |
| 81 | 8 | 1957 | 1961 | FALSE | 2011 | TRUE | | | |
| 40 | 5 | 1996 | 2000 | TRUE | 2013 | TRUE | | | |
| 87 | 6 | 1949 | 1954 | FALSE | 2004 | TRUE | | | |
| 75 | 7 | 1962 | 1968 | FALSE | 1995 | TRUE | | | |
| 100 | 9 | 1938 | 1946 | FALSE | 1994 | TRUE | | | |
| 106 | 3 | 1930 | 1932 | FALSE | 2000 | TRUE | | | |
| 54 | 0 | NONE | NONE | FALSE | 2009 | TRUE | | | |
| 85 | 6 | 1951 | 1957 | FALSE | 2006 | TRUE | | | |
| 81 | 6 | 1955 | 1959 | FALSE | 1979 | TRUE | | | |
| 39 | 7 | 1995 | 2001 | FALSE | 2001 | TRUE | | | |
| 95 | 0 | NONE | NONE | FALSE | 1992 | TRUE | | | |
| 107 | 12 | 1929 | 1947 | FALSE | 1979 | TRUE | | | |
| 85 | 11 | 1959 | 1964 | FALSE | 1994 | TRUE | | | |
| 79 | 7 | 1959 | 1963 | FALSE | 1997 | TRUE | | | |
| 44 | 9 | 1990 | 1998 | FALSE | 2004 | TRUE | CTE | 2013 | CTE |
| 91 | 7 | 1946 | 1952 | FALSE | 2002 | TRUE | | | |
| 92 | 5 | 1942 | 1946 | FALSE | 2013 | TRUE | | | |
| 74 | 9 | 1960 | 1968 | FALSE | 1985 | TRUE | | | |
| 92 | 5 | 1944 | 1948 | FALSE | 2001 | TRUE | | | |
| 63 | 7 | 1972 | 1978 | FALSE | 2002 | TRUE | | | |
| 83 | 10 | 1957 | 1961 | FALSE | 2013 | TRUE | | | |
| 66 | 4 | 1969 | 1972 | FALSE | 1994 | TRUE | | | |
| 78 | 6 | 1958 | 1962 | FALSE | 2008 | TRUE | | | |
| 89 | 4 | 1949 | 1952 | FALSE | 2012 | TRUE | | | |
| 98 | 6 | 1937 | 1943 | FALSE | 1996 | TRUE | | | |
| 100 | 5 | 1935 | 1941 | FALSE | 1995 | TRUE | | | |
| 72 | 14 | 1963 | 1976 | TRUE | 2013 | TRUE | 4_DEFICITS_SR | 2013 | |
| 70 | 5 | 1966 | 1970 | FALSE | 2000 | TRUE | | | |
| 77 | 7 | 1959 | 1963 | FALSE | 2002 | TRUE | | | |
| 85 | 10 | 1949 | 1958 | FALSE | 1990 | TRUE | | | |
| 68 | 4 | 1971 | 1975 | FALSE | 2009 | TRUE | | | |
| 84 | 12 | 1958 | 1962 | FALSE | 2005 | TRUE | | | |
| 89 | 5 | 1945 | 1949 | FALSE | 2001 | TRUE | | | |
| 50 | 0 | NONE | NONE | FALSE | 2010 | TRUE | | | |
| 64 | 10 | 1971 | 1980 | FALSE | 2010 | TRUE | | | |
| 58 | 14 | 1978 | 1991 | FALSE | 2010 | TRUE | | | |
| 65 | 8 | 1969 | 1976 | FALSE | 2010 | TRUE | | | |
| 89 | 8 | 1947 | 1954 | FALSE | 1992 | TRUE | | | |
| 73 | 8 | 1967 | 1974 | FALSE | 2001 | TRUE | | | |
| 30 | 4 | 2004 | 2007 | FALSE | 2007 | TRUE | | | |
| 86 | 6 | 1952 | 1957 | FALSE | 2006 | TRUE | | | |
| 42 | 0 | NONE | NONE | FALSE | 2004 | TRUE | | | |
| 79 | 7 | 1957 | 1961 | FALSE | 2012 | TRUE | | | |
| 64 | 5 | 1973 | 1978 | FALSE | 2010 | TRUE | | | |
| 46 | 11 | 1989 | 1999 | FALSE | 2000 | TRUE | | | |
| 85 | 4 | 1955 | 1960 | FALSE | 2012 | TRUE | | | |
| 53 | 3 | 1983 | 1985 | FALSE | 2002 | TRUE | | | |
| 66 | 6 | 1969 | 1974 | FALSE | 2003 | TRUE | | | |
| 44 | 1 | 1993 | 1993 | FALSE | 1998 | TRUE | | | |
| 53 | 2 | 1981 | 1984 | FALSE | 2000 | TRUE | | | |
| 63 | 6 | 1972 | 1977 | FALSE | 2011 | TRUE | | | |
| 107 | 7 | 1930 | 1936 | FALSE | 1989 | TRUE | | | |
| 52 | 11 | 1985 | 1996 | FALSE | 2002 | TRUE | | | |
| 101 | 5 | 1936 | 1940 | FALSE | 2001 | TRUE | | | |
| 86 | 5 | 1949 | 1953 | FALSE | 1990 | TRUE | | | |
| 94 | 9 | 1940 | 1950 | FALSE | 1989 | TRUE | | | |
| 87 | 6 | 1950 | 1955 | FALSE | 2003 | TRUE | | | |
| 73 | 5 | 1963 | 1967 | FALSE | 2008 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 1 | 1997 | 1997 | FALSE | 2006 | TRUE | | | |
| 36 | 4 | 1998 | 2001 | FALSE | 2004 | TRUE | | | |
| 100 | 8 | 1938 | 1945 | FALSE | 1995 | TRUE | | | |
| 102 | 5 | 1933 | 1937 | FALSE | 1966 | TRUE | | | |
| 95 | 8 | 1940 | 1947 | FALSE | 2009 | TRUE | | | |
| 94 | 6 | 1940 | 1945 | FALSE | 1989 | TRUE | | | |
| 98 | 10 | 1939 | 1948 | FALSE | 1999 | TRUE | | | |
| 70 | 6 | 1965 | 1970 | FALSE | 1990 | TRUE | | | |
| 47 | 6 | 1989 | 1994 | FALSE | 2011 | TRUE | | | |
| 75 | 7 | 1960 | 1966 | FALSE | 2003 | TRUE | | | |
| 51 | 0 | NONE | NONE | FALSE | 2009 | TRUE | | | |
| 71 | 9 | 1967 | 1975 | FALSE | 2006 | TRUE | | | |
| 97 | 11 | 1939 | 1949 | FALSE | 2004 | TRUE | | | |
| 95 | 5 | 1942 | 1946 | FALSE | 2008 | TRUE | | | |
| 97 | 7 | 1940 | 1946 | FALSE | 2003 | TRUE | | | |
| 63 | 5 | 1973 | 1977 | FALSE | 1990 | TRUE | | | |
| 85 | 5 | 1950 | 1954 | FALSE | 1996 | TRUE | | | |
| 85 | 7 | 1951 | 1957 | FALSE | 1997 | TRUE | | | |
| 51 | 5 | 1984 | 1988 | FALSE | 1980 | TRUE | | | |
| 85 | 6 | 1950 | 1955 | FALSE | 2001 | TRUE | | | |
| 78 | 9 | 1959 | 1967 | FALSE | 1978 | TRUE | | | |
| 78 | 9 | 1959 | 1964 | FALSE | 1996 | TRUE | | | |
| 48 | 6 | 1987 | 1992 | FALSE | 2004 | TRUE | | | |
| 95 | 9 | 1941 | 1949 | FALSE | 2003 | TRUE | | | |
| 54 | 1 | 1982 | 1982 | FALSE | 2002 | TRUE | | | |
| 55 | 4 | 1981 | 1987 | FALSE | 2011 | TRUE | | | |
| 82 | 9 | 1959 | 1963 | FALSE | 2002 | TRUE | | | |
| 68 | 4 | 1967 | 1970 | FALSE | 2010 | TRUE | | | |
| 78 | 11 | 1959 | 1967 | TRUE | 2012 | TRUE | | | |
| 52 | 2 | 1983 | 1984 | FALSE | 1986 | TRUE | | | |
| 48 | 2 | 1987 | 1988 | FALSE | 2011 | TRUE | | | |
| 53 | 15 | 1983 | 1997 | FALSE | 1999 | TRUE | | | |
| 50 | 15 | 1985 | 1999 | FALSE | 2000 | TRUE | | | |
| 94 | 5 | 1944 | 1948 | FALSE | 1992 | TRUE | | | |
| 68 | 4 | 1969 | 1972 | FALSE | 2009 | TRUE | | | |
| 94 | 13 | 1940 | 1952 | FALSE | 1998 | TRUE | | | |
| 58 | 3 | 1978 | 1980 | FALSE | 2011 | TRUE | | | |
| 44 | 9 | 1991 | 1999 | FALSE | 2000 | TRUE | | | |
| 50 | 7 | 1986 | 1992 | FALSE | 2009 | TRUE | | | |
| 74 | 14 | 1961 | 1974 | FALSE | 1980 | TRUE | | | |
| 93 | 4 | 1946 | 1949 | FALSE | 2006 | TRUE | | | |
| 88 | 6 | 1950 | 1956 | FALSE | 2008 | TRUE | | | |
| 83 | 7 | 1952 | 1958 | FALSE | 2006 | TRUE | | | |
| 80 | 18 | 1959 | 1973 | FALSE | 2002 | TRUE | | | |
| 67 | 16 | 1967 | 1982 | FALSE | 2008 | TRUE | | | |
| 95 | 5 | 1941 | 1945 | FALSE | 2007 | TRUE | | | |
| 96 | 7 | 1941 | 1948 | FALSE | 1994 | TRUE | | | |
| 87 | 10 | 1956 | 1960 | FALSE | 1983 | TRUE | | | |
| 92 | 11 | 1944 | 1954 | FALSE | 2012 | TRUE | | | |
| 95 | 5 | 1941 | 1945 | FALSE | 2007 | TRUE | | | |
| 62 | 14 | 1973 | 1986 | FALSE | 2009 | TRUE | | | |
| 58 | 1 | 1977 | 1977 | FALSE | 1998 | TRUE | | | |
| 68 | 6 | 1966 | 1971 | FALSE | 1977 | TRUE | | | |
| 94 | 5 | 1945 | 1949 | FALSE | 1995 | TRUE | | | |
| 92 | 4 | 1942 | 1945 | FALSE | 2012 | TRUE | | | |
| 90 | 0 | NONE | NONE | FALSE | 1994 | TRUE | | | |
| 90 | 4 | 1946 | 1949 | FALSE | 1994 | TRUE | | | |
| 71 | 9 | 1964 | 1972 | FALSE | 2007 | TRUE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | 2001 | TRUE | | | |
| 89 | 9 | 1946 | 1955 | FALSE | 2005 | TRUE | | | |
| 77 | 3 | 1959 | 1961 | FALSE | 2010 | TRUE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | 1998 | TRUE | | | |
| 83 | 5 | 1953 | 1957 | FALSE | 2013 | TRUE | | | |
| 86 | 6 | 1950 | 1955 | FALSE | 1998 | TRUE | | | |
| 65 | 2 | 1971 | 1972 | FALSE | 1990 | TRUE | | | |
| 81 | 6 | 1955 | 1959 | FALSE | 1999 | TRUE | | | |
| 85 | 9 | 1955 | 1960 | FALSE | 1999 | TRUE | | | |
| 100 | 6 | 1937 | 1943 | FALSE | 1993 | TRUE | | | |
| 85 | 6 | 1949 | 1954 | FALSE | 2012 | TRUE | | | |
| 84 | 12 | 1958 | 1962 | FALSE | 1987 | TRUE | | | |
| 71 | 8 | 1967 | 1974 | FALSE | 1998 | TRUE | | | |
| 70 | 4 | 1968 | 1971 | FALSE | 2002 | TRUE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 3 | 1987 | 1989 | FALSE | 1993 | TRUE | | | |
| 65 | 7 | 1970 | 1976 | TRUE | 2012 | TRUE | | | |
| 92 | 6 | 1944 | 1949 | FALSE | 1993 | TRUE | | | |
| 83 | 4 | 1962 | 1965 | FALSE | 2012 | TRUE | | | |
| 53 | 13 | 1981 | 1994 | FALSE | 2002 | TRUE | | | |
| 73 | 12 | 1964 | 1977 | FALSE | 2006 | TRUE | | | |
| 70 | 5 | 1960 | 1965 | FALSE | 1974 | TRUE | | | |
| 63 | 3 | 1972 | 1974 | FALSE | 1984 | TRUE | | | |
| 39 | 0 | NONE | NONE | FALSE | 2001 | TRUE | | | |
| 67 | 6 | 1971 | 1976 | FALSE | 2008 | TRUE | | | |
| 51 | 12 | 1984 | 1995 | TRUE | 2006 | TRUE | CTE | 2013 | CTE |
| 75 | 5 | 1960 | 1964 | FALSE | 1989 | TRUE | ALS_D | 1985 | ALS |
| 75 | 7 | 1961 | 1967 | FALSE | 2011 | TRUE | | | |
| 81 | 4 | 1955 | 1958 | FALSE | 2004 | TRUE | | | |
| 55 | 13 | 1980 | 1992 | FALSE | 1993 | TRUE | | | |
| 83 | 6 | 1956 | 1960 | FALSE | 1992 | TRUE | | | |
| 84 | 6 | 1950 | 1955 | FALSE | 2004 | TRUE | | | |
| 82 | 5 | 1961 | 1965 | FALSE | 2011 | TRUE | | | |
| 77 | 6 | 1959 | 1963 | FALSE | 2009 | TRUE | | | |
| 82 | 10 | 1959 | 1964 | FALSE | 2012 | TRUE | | | |
| 67 | 10 | 1967 | 1976 | FALSE | 2007 | TRUE | | | |
| 61 | 17 | 1974 | 1990 | FALSE | 2002 | TRUE | CTE | 2013 | CTE |
| 61 | 4 | 1976 | 1979 | FALSE | 1995 | TRUE | | | |
| 90 | 6 | 1948 | 1953 | FALSE | 2000 | TRUE | | | |
| 67 | 3 | 1969 | 1972 | FALSE | 1994 | TRUE | | | |
| 81 | 6 | 1955 | 1960 | FALSE | 2001 | TRUE | | | |
| 75 | 5 | 1964 | 1968 | FALSE | 2008 | TRUE | | | |
| 70 | 7 | 1966 | 1973 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 90 | 4 | 1945 | 1948 | FALSE | 1996 | TRUE | | | |
| 86 | 8 | 1950 | 1957 | FALSE | 2005 | TRUE | | | |
| 70 | 7 | 1965 | 1971 | FALSE | 2012 | TRUE | | | |
| 77 | 5 | 1960 | 1964 | FALSE | 2008 | TRUE | | | |
| 73 | 7 | 1964 | 1970 | FALSE | 2001 | TRUE | | | |
| 97 | 10 | 1937 | 1946 | FALSE | 1996 | TRUE | | | |
| 63 | 10 | 1971 | 1980 | FALSE | 2008 | TRUE | | | |
| 64 | 4 | 1972 | 1976 | FALSE | 1981 | TRUE | | | |
| 51 | 15 | 1985 | 2000 | FALSE | 2004 | TRUE | | | |
| 84 | 5 | 1951 | 1955 | FALSE | 2011 | TRUE | | | |
| | 6 | 1924 | 1929 | FALSE | 1993 | TRUE | | | |
| 44 | 6 | 1992 | 1997 | TRUE | 2008 | TRUE | NEURO_COG_D | 1997 | |
| 58 | 7 | 1977 | 1983 | FALSE | 1992 | TRUE | | | |
| 86 | 4 | 1951 | 1954 | FALSE | 2000 | TRUE | | | |
| 77 | 12 | 1959 | 1969 | FALSE | 1999 | TRUE | | | |
| 79 | 9 | 1959 | 1964 | FALSE | 2012 | TRUE | CTE | 2013 | CTE |
| 74 | 8 | 1963 | 1971 | FALSE | 2003 | TRUE | | | |
| 108 | 5 | 1927 | 1933 | FALSE | 1989 | TRUE | | | |
| 93 | 4 | 1943 | 1946 | FALSE | 2001 | TRUE | | | |
| 103 | 5 | 1937 | 1941 | FALSE | 1998 | TRUE | | | |
| 84 | 11 | 1959 | 1963 | FALSE | 2002 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 1997 | TRUE | | | |
| 74 | 4 | 1964 | 1967 | FALSE | 2012 | TRUE | | | |
| 91 | 10 | 1943 | 1953 | FALSE | 2006 | TRUE | | | |
| 93 | 5 | 1946 | 1950 | FALSE | 2013 | TRUE | | | |
| 78 | 4 | 1958 | 1961 | FALSE | 2002 | TRUE | | | |
| 85 | 8 | 1950 | 1957 | FALSE | 2011 | TRUE | | | |
| 71 | 6 | 1966 | 1971 | FALSE | 2012 | TRUE | | | |
| 58 | 6 | 1978 | 1983 | FALSE | 2008 | TRUE | | | |
| 27 | 2 | 2008 | 2010 | FALSE | 2013 | TRUE | | | |
| 58 | 6 | 1977 | 1982 | FALSE | 1994 | TRUE | | | |
| 30 | 2 | 2005 | 2006 | FALSE | 2007 | TRUE | | | |
| 67 | 7 | 1967 | 1973 | FALSE | 1984 | TRUE | | | |
| 84 | 15 | 1959 | 1966 | FALSE | 2000 | TRUE | | | |
| 49 | 7 | 1988 | 1994 | FALSE | 2010 | TRUE | | | |
| 89 | 6 | 1949 | 1954 | FALSE | 1998 | TRUE | | | |
| 67 | 12 | 1968 | 1979 | FALSE | 2012 | TRUE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | 1996 | TRUE | | | |
| 73 | 7 | 1965 | 1971 | FALSE | 2009 | TRUE | | | |
| 67 | 6 | 1967 | 1972 | FALSE | 1991 | TRUE | | | |
| 53 | 1 | 1982 | 1982 | FALSE | 1999 | TRUE | | | |
| 70 | 8 | 1965 | 1972 | FALSE | 1986 | TRUE | | | |
| 91 | 8 | 1946 | 1953 | FALSE | 2007 | TRUE | | | |
| 86 | 12 | 1958 | 1962 | FALSE | 2009 | TRUE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 7 | 1965 | 1971 | FALSE | 2009 | TRUE | | | |
| 71 | 16 | 1963 | 1978 | FALSE | 2005 | TRUE | | | |
| 97 | 7 | 1939 | 1945 | FALSE | 2002 | TRUE | | | |
| 80 | 9 | 1959 | 1963 | FALSE | 2006 | TRUE | | | |
| 58 | 8 | 1977 | 1984 | FALSE | 1996 | TRUE | | | |
| 91 | 4 | 1946 | 1949 | FALSE | 2001 | TRUE | 8_DEFICITS_SR | 2013 | |
| 61 | 7 | 1973 | 1980 | TRUE | 2012 | TRUE | CTE | 2013 | CTE |
| 49 | 6 | 1986 | 1991 | FALSE | 1992 | TRUE | | | |
| 67 | 5 | 1970 | 1974 | FALSE | 2011 | TRUE | | | |
| 63 | 5 | 1973 | 1977 | FALSE | 2010 | TRUE | | | |
| 97 | 13 | 1938 | 1950 | FALSE | 1992 | TRUE | | | |
| 67 | 5 | 1971 | 1976 | FALSE | 2005 | TRUE | | | |
| 75 | 5 | 1960 | 1964 | FALSE | 2012 | TRUE | | | |
| 71 | 6 | 1964 | 1969 | FALSE | 1994 | TRUE | | | |
| 62 | 1 | 1973 | 1973 | FALSE | 2007 | TRUE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | 1998 | TRUE | | | |
| 54 | 6 | 1980 | 1985 | FALSE | 2003 | TRUE | | | |
| 58 | 5 | 1978 | 1982 | FALSE | 2009 | TRUE | | | |
| 95 | 10 | 1940 | 1949 | FALSE | 2005 | TRUE | | | |
| 83 | 5 | 1956 | 1960 | FALSE | 2003 | TRUE | | | |
| 73 | 13 | 1960 | 1972 | FALSE | 2007 | TRUE | | | |
| 65 | 6 | 1975 | 1980 | FALSE | 2003 | TRUE | | | |
| 90 | 4 | 1948 | 1951 | FALSE | 2008 | TRUE | | | |
| 74 | 6 | 1960 | 1965 | FALSE | 2013 | TRUE | | | |
| 84 | 6 | 1952 | 1957 | FALSE | 2013 | TRUE | | | |
| 91 | 6 | 1946 | 1952 | FALSE | 2001 | TRUE | | | |
| 96 | 7 | 1941 | 1948 | FALSE | 2000 | TRUE | | | |
| 89 | 0 | NONE | NONE | FALSE | 1969 | TRUE | | | |
| 58 | 3 | 1976 | 1980 | FALSE | 1990 | TRUE | | | |
| 70 | 16 | 1966 | 1981 | FALSE | 1995 | TRUE | | | |
| 99 | 10 | 1937 | 1946 | FALSE | 1994 | TRUE | | | |
| 81 | 9 | 1959 | 1963 | FALSE | 1991 | TRUE | | | |
| 85 | 10 | 1949 | 1958 | FALSE | 2001 | TRUE | | | |
| 80 | 6 | 1956 | 1960 | FALSE | 1992 | TRUE | | | |
| 94 | 5 | 1942 | 1946 | FALSE | 1992 | TRUE | | | |
| 89 | 5 | 1949 | 1953 | FALSE | 2011 | TRUE | | | |
| 91 | 6 | 1947 | 1952 | FALSE | 2009 | TRUE | | | |
| 95 | 9 | 1940 | 1948 | FALSE | 1997 | TRUE | | | |
| 91 | 5 | 1945 | 1949 | FALSE | 2011 | TRUE | | | |
| 96 | 4 | 1942 | 1945 | FALSE | 2002 | TRUE | | | |
| | 0 | NONE | NONE | TRUE | | TRUE | | | |
| | 1 | 1957 | 1957 | TRUE | | TRUE | CTE | 2013 | CTE |
| | 1 | 1987 | 1987 | TRUE | | TRUE | | | |
| 83 | 2 | 1954 | 1955 | TRUE | 2010 | TRUE | ALZHEIMERS_D | 2010 | Alzheimers |
| 59 | 1 | 1975 | 1975 | TRUE | 2007 | TRUE | ALS_D | 2013 | ALS |
| 67 | 0 | NONE | NONE | FALSE | 2012 | TRUE | CTE | 2013 | CTE |
| 28 | 0 | 2008 | 2010 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 91 | 1 | 1946 | 1946 | FALSE | 2010 | TRUE | CTE | 2013 | CTE |
| 88 | 2 | 1948 | 1949 | FALSE | | FALSE | | | |
| 72 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 71 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 74 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 86 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 92 | 1 | 1945 | 1945 | FALSE | | FALSE | | | |
| 66 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 34 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 78 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 80 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 76 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 84 | 2 | 1953 | 1954 | FALSE | | FALSE | | | |
| 75 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 67 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 84 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 84 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 74 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 70 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 78 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 81 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 71 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 80 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 68 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 70 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 84 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 83 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 75 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 75 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 65 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 72 | 3 | 1963 | 1965 | FALSE | | FALSE | | | |
| 78 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 72 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 75 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 74 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 66 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 69 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 31 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 87 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 30 | 3 | 2007 | 2009 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 75 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 83 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 72 | 3 | 1963 | 1965 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 66 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 69 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | TRUE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 1 | 1942 | 1942 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 30 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 85 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 74 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 28 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 78 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 68 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 79 | 3 | 1956 | 1958 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 82 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 84 | 3 | 1952 | 1954 | FALSE | | FALSE | | | |
| 77 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 72 | 3 | 1963 | 1965 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 69 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 72 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 69 | 1 | 1988 | 1988 | FALSE | | FALSE | | | |
| 72 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 80 | 6 | 1955 | 1960 | FALSE | | FALSE | | | |
| 70 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 76 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 74 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 32 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 76 | 3 | 1958 | 1960 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 77 | 3 | 1958 | 1960 | FALSE | | FALSE | | | |
| 82 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 79 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 72 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 52 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 80 | 2 | 1956 | 1957 | FALSE | | FALSE | | | |
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 69 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 72 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 76 | 6 | 1960 | 1965 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 77 | 3 | 1957 | 1959 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 87 | 4 | 1952 | 1955 | FALSE | | FALSE | | | |
| 80 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 65 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 89 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 71 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 81 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 81 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 68 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 71 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 51 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 76 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 85 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 79 | 2 | 1956 | 1957 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 37 | 3 | 2000 | 2002 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 30 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 83 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 80 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 57 | 1 | 1978 | 1978 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 81 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 79 | 3 | 1957 | 1959 | FALSE | | FALSE | | | |
| 69 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 77 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 63 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 79 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 74 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 89 | 2 | 1948 | 1949 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 79 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 74 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 29 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 77 | 3 | 1957 | 1959 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 75 | 3 | 1962 | 1964 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 78 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 68 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 88 | 2 | 1947 | 1948 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 56 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 58 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 84 | 3 | 1951 | 1953 | FALSE | | FALSE | | | |
| 75 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 80 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 72 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 74 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 82 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 68 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 72 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 69 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 66 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 78 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 87 | 2 | 1950 | 1951 | FALSE | | FALSE | | | |
| 80 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 73 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 85 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 83 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 86 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 81 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 70 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 82 | 5 | 1956 | 1960 | FALSE | | FALSE | | | |
| 86 | 2 | 1950 | 1951 | FALSE | | FALSE | | | |
| 27 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 76 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 77 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 62 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 87 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 81 | 2 | 1954 | 1955 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 86 | 2 | 1952 | 1953 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 55 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 69 | 8 | 1968 | 1975 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 91 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 66 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 68 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 84 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 81 | 4 | 1954 | 1957 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | TRUE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 71 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 72 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 79 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 82 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 49 | 2 | 1987 | 1988 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 82 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 86 | 2 | 1948 | 1949 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 80 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 68 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 55 | 2 | 1980 | 1981 | FALSE | | FALSE | | | |
| | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 78 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 82 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 79 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 79 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 72 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 81 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 71 | 6 | 1965 | 1970 | FALSE | | FALSE | | | |
| 64 | 2 | 1973 | 1974 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 31 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 75 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 54 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 78 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 68 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 83 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 82 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 92 | 2 | 1945 | 1946 | FALSE | | FALSE | | | |
| 75 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 66 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 64 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 72 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 86 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 71 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 73 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 26 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 76 | 3 | 1962 | 1964 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 71 | 3 | 1963 | 1965 | FALSE | | FALSE | | | |
| 76 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 80 | 2 | 1954 | 1955 | FALSE | | FALSE | | | |
| 29 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 62 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 78 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 86 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 71 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 76 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 40 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 66 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 69 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 69 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 76 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 71 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 76 | 3 | 1959 | 1961 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 92 | 2 | 1944 | 1945 | FALSE | | FALSE | | | |
| 67 | 2 | 1989 | 1970 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 78 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 34 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 72 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 88 | 1 | 1947 | 1947 | FALSE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 78 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 72 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 62 | 3 | 1973 | 1975 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 83 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 81 | 2 | 1954 | 1955 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 66 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 66 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 60 | 6 | 1977 | 1982 | FALSE | | FALSE | | | |
| 80 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 26 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 92 | 1 | 1940 | 1940 | FALSE | | FALSE | | | |
| 64 | 2 | 1971 | 1972 | FALSE | | FALSE | | | |
| 80 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 69 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 77 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 78 | 4 | 1959 | 1962 | FALSE | | FALSE | | | |
| 68 | 3 | 1968 | 1970 | TRUE | | FALSE | | | |
| 65 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 63 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 62 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 84 | 2 | 1954 | 1955 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 68 | 3 | 1908 | 1970 | FALSE | | FALSE | | | |
| 86 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 68 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 71 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 85 | 5 | 1949 | 1953 | FALSE | | FALSE | | | |
| 72 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 77 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 73 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 77 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 34 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 83 | 3 | 1953 | 1955 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 70 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 86 | 2 | 1952 | 1953 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 81 | 2 | 1956 | 1957 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 62 | 4 | 1973 | 1976 | FALSE | | FALSE | | | |
| 74 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 63 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 83 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 83 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 70 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 63 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 89 | 1 | 1947 | 1947 | FALSE | | FALSE | | | |
| 69 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 77 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 64 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 83 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 80 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 73 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 70 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 73 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 69 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 42 | 1 | 1996 | 1996 | FALSE | | FALSE | | | |
| 23 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 83 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 27 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 73 | 4 | 1962 | 1965 | FALSE | | FALSE | | | |
| 77 | 3 | 1958 | 1960 | FALSE | | FALSE | | | |
| 69 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 60 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 70 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 72 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | TRUE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 86 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 82 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 71 | 3 | 1965 | 1967 | TRUE | | FALSE | | | |
| 78 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 65 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | TRUE | | FALSE | | | |
| 68 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 25 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 68 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 25 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 81 | 3 | 1953 | 1955 | FALSE | | FALSE | | | |
| 92 | 1 | 1942 | 1942 | FALSE | | FALSE | | | |
| 69 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 84 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 67 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 75 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 71 | 3 | 1964 | 1966 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 65 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 65 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 69 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 78 | 4 | 1958 | 1961 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 71 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 69 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 69 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 75 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| 92 | 1 | 1942 | 1942 | FALSE | | FALSE | | | |
| 90 | 2 | 1945 | 1946 | FALSE | | FALSE | | | |
| 85 | 3 | 1950 | 1952 | FALSE | | FALSE | | | |
| 70 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 82 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 68 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 86 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 83 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 70 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 78 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 69 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 54 | 7 | 1981 | 1987 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 69 | 2 | 1968 | 1969 | TRUE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 77 | 3 | 1959 | 1961 | FALSE | | FALSE | | | |
| 82 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 73 | 3 | 1963 | 1965 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 74 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 83 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 83 | 3 | 1952 | 1954 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 78 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 93 | 5 | 1941 | 1945 | FALSE | | FALSE | | | |
| 75 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 86 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 89 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 87 | 3 | 1953 | 1955 | FALSE | | FALSE | | | |
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 71 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 78 | 3 | 1958 | 1960 | FALSE | | FALSE | | | |
| 76 | 3 | 1958 | 1960 | FALSE | | FALSE | | | |
| 56 | 1 | 1979 | 1979 | FALSE | | FALSE | | | |
| 90 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 88 | 3 | 1952 | 1954 | FALSE | | FALSE | | | |
| 85 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 70 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 57 | 2 | 1979 | 1980 | FALSE | | FALSE | | | |
| 73 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 83 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 75 | 3 | 1960 | 1962 | TRUE | | FALSE | | | |
| 79 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 29 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 81 | 4 | 1957 | 1960 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 80 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 82 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 76 | 3 | 1959 | 1961 | FALSE | | FALSE | | | |
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 78 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 69 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 32 | 9 | 2003 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 69 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 71 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 77 | 4 | 1959 | 1962 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 71 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 77 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 72 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 83 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 81 | 2 | 1953 | 1954 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 91 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 27 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 83 | 2 | 1952 | 1953 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 28 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 71 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 38 | 15 | 1997 | 2011 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 55 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 31 | 5 | 2006 | 2010 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 69 | 6 | 1967 | 1972 | FALSE | | FALSE | | | |
| 89 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 88 | 4 | 1948 | 1951 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 81 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 84 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 86 | 9 | 1952 | 1960 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 65 | 3 | 1970 | 1972 | FALSE | | FALSE | | | |
| 27 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 83 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 61 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 73 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 88 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 89 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 73 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 94 | 3 | 1943 | 1945 | FALSE | | FALSE | | | |
| 72 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 76 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 68 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 84 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 73 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 29 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | TRUE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 10 | 2002 | 2011 | FALSE | | FALSE | | | |
| 51 | 4 | 1984 | 1987 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 71 | 3 | 1964 | 1966 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 74 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 63 | 6 | 1973 | 1978 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 29 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 71 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 81 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 26 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 69 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 71 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 71 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 77 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 67 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 81 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 80 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 28 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 74 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 68 | 2 | 1968 | 1969 | TRUE | | FALSE | | | |
| 85 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 81 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 69 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 60 | 5 | 1976 | 1980 | FALSE | | FALSE | | | |
| 75 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 27 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 79 | 2 | 1956 | 1957 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 72 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 77 | 4 | 1958 | 1961 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 75 | 3 | 1962 | 1964 | FALSE | | FALSE | | | |
| 83 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 91 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 83 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 86 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 70 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 74 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 69 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 86 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 65 | 5 | 1971 | 1975 | FALSE | | FALSE | | | |
| 60 | 9 | 1976 | 1984 | TRUE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 73 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 70 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 66 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 79 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 92 | 1 | 1947 | 1947 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 79 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 81 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 73 | 3 | 1962 | 1964 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 74 | 3 | 1961 | 1963 | FALSE | | FALSE | | | |
| 78 | 2 | 1956 | 1957 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 80 | 3 | 1954 | 1956 | FALSE | | FALSE | | | |
| 92 | 1 | 1945 | 1945 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 91 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 66 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 72 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 88 | 3 | 1949 | 1951 | FALSE | | FALSE | | | |
| 84 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 29 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 76 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 88 | 2 | 1948 | 1949 | FALSE | | FALSE | | | |
| 84 | 3 | 1951 | 1953 | FALSE | | FALSE | | | |
| 72 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 68 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 67 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 30 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 91 | 1 | 1945 | 1945 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 71 | 5 | 1967 | 1971 | FALSE | | FALSE | | | |
| 53 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons In NFL | First Season In NFL | Final Season In NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 78 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 72 | 3 | 1964 | 1966 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 77 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 90 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 89 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 79 | 5 | 1956 | 1960 | FALSE | | FALSE | | | |
| 83 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 64 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 69 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 57 | 2 | 1978 | 1979 | FALSE | | FALSE | | | |
| 70 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 81 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 71 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 93 | 1 | 1942 | 1942 | FALSE | | FALSE | | | |
| 61 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 69 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 64 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 85 | 3 | 1953 | 1955 | FALSE | | FALSE | | | |
| 76 | 1 | 1959 | 1959 | FALSE | | FALSE | | | |
| 69 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 79 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 71 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 24 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 87 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 26 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 75 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 23 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 85 | 3 | 1954 | 1956 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 52 | 1 | 1984 | 1984 | FALSE | | FALSE | | | |
| 81 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 67 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 62 | 1 | 1975 | 1975 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 73 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 71 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 84 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 68 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 28 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | · |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 76 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 68 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 69 | 4 | 1966 | 1969 | FALSE | | FALSE | | | |
| 92 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 70 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 66 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 83 | 9 | 1952 | 1960 | FALSE | | FALSE | | | |
| 82 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 74 | 4 | 1962 | 1965 | FALSE | | FALSE | | | |
| 68 | 1 | 1965 | 1966 | FALSE | | FALSE | | | |
| 82 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | TRUE | | FALSE | | | |
| 82 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 86 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 34 | 11 | 2001 | 2011 | FALSE | | FALSE | | | |
| 85 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 81 | 7 | 1955 | 1961 | FALSE | | FALSE | | | |
| 60 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 84 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 71 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 71 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 80 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 81 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1968 | FALSE | | FALSE | | | |
| 77 | 3 | 1957 | 1959 | FALSE | | FALSE | | | |
| 71 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| | 1 | 1943 | 1943 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 86 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 70 | 1 | 1967 | 1967 | TRUE | | FALSE | | | |
| 23 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 90 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 49 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 65 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 68 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 82 | 4 | 1953 | 1956 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 67 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 27 | 3 | 2009 | 2011 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 77 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 71 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 5 | 2007 | 2011 | FALSE | | FALSE | | | |
| | 1 | 1941 | 1941 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 76 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 68 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 92 | 1 | 1945 | 1945 | FALSE | | FALSE | | | |
| 76 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 70 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 27 | 4 | 2008 | 2011 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 84 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 69 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 74 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 74 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | ' | FALSE | | | |
| 85 | 2 | 1949 | 1950 | FALSE | | FALSE | | | |
| 59 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 71 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 68 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 86 | 2 | 1948 | 1949 | FALSE | | FALSE | | | |
| 69 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 80 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 89 | 1 | 1947 | 1947 | FALSE | | FALSE | | | |
| 78 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 82 | 2 | 1955 | 1956 | FALSE | | FALSE | | | |
| 76 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| | 1 | 1945 | 1945 | FALSE | | FALSE | | | |
| 38 | 1 | 1998 | 1998 | FALSE | | FALSE | | | |
| 71 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 69 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 76 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 91 | 1 | 1944 | 1944 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 70 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 92 | 3 | 1947 | 1949 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 65 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 30 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 74 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 29 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 75 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 74 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 63 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 86 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 85 | 2 | 1950 | 1951 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 74 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 80 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 69 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 82 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 76 | 3 | 1960 | 1962 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 82 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 69 | 4 | 1965 | 1968 | FALSE | | FALSE | | | |
| 87 | 1 | 1948 | 1948 | FALSE | | FALSE | | | |
| 86 | 3 | 1949 | 1951 | FALSE | | FALSE | | | |
| 66 | 3 | 1969 | 1971 | FALSE | | FALSE | | | |
| 77 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 71 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1986 | FALSE | | FALSE | | | |
| 31 | 7 | 2005 | 2011 | FALSE | | FALSE | | | |
| 69 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 70 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 67 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 86 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 27 | 2 | 2009 | 2010 | FALSE | | FALSE | | | |
| 73 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 83 | 3 | 1953 | 1955 | FALSE | | FALSE | | | |
| 64 | 6 | 1973 | 1978 | FALSE | | FALSE | | | |
| 69 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 73 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 73 | 3 | 1962 | 1964 | FALSE | | FALSE | | | |
| 72 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 74 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 69 | 1 | 1985 | 1985 | FALSE | | FALSE | | | |
| 70 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 72 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 74 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 84 | 2 | 1950 | 1951 | FALSE | | FALSE | | | |
| 83 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 75 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 80 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 71 | 2 | 1966 | 1967 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 25 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 78 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 83 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| 70 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 65 | 1 | 1971 | 1971 | FALSE | | FALSE | | | |
| 75 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 88 | 3 | 1951 | 1953 | FALSE | | FALSE | | | |
| 84 | 1 | 1953 | 1953 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 69 | 3 | 1966 | 1968 | FALSE | | FALSE | | | |
| 26 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 80 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 79 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 77 | 1 | 1957 | 1957 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 66 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 55 | 1 | 1980 | 1980 | FALSE | | FALSE | | | |
| 76 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 72 | 1 | 1964 | 1964 | FALSE | | FALSE | | | |
| 78 | 2 | 1957 | 1958 | FALSE | | FALSE | | | |
| 68 | 3 | 1968 | 1970 | FALSE | | FALSE | | | |
| 87 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 71 | 2 | 1964 | 1965 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 76 | 1 | 1958 | 1958 | FALSE | | FALSE | | | |
| 26 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 68 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 49 | 3 | 1987 | 1989 | FALSE | | FALSE | | | |
| 76 | 2 | 1961 | 1962 | FALSE | | FALSE | | | |
| 80 | 3 | 1954 | 1956 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 66 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 72 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 68 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 67 | 1 | 1968 | 1968 | FALSE | | FALSE | | | |
| 68 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 72 | 2 | 1963 | 1964 | FALSE | | FALSE | | | |
| 62 | 1 | 1972 | 1972 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 65 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 87 | 1 | 1949 | 1949 | FALSE | | FALSE | | | |
| 81 | 1 | 1955 | 1955 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 88 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 72 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 69 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 77 | 1 | 1961 | 1961 | FALSE | | FALSE | | | |
| 59 | 1 | 1977 | 1977 | FALSE | | FALSE | | | |
| 32 | 8 | 2004 | 2011 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 74 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 74 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 81 | 1 | 1954 | 1954 | FALSE | | FALSE | | | |
| | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 84 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 30 | 6 | 2006 | 2011 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 54 | 1 | 1981 | 1981 | FALSE | | FALSE | | | |
| 75 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 74 | 4 | 1964 | 1967 | FALSE | | FALSE | | | |
| 86 | 2 | 1951 | 1952 | FALSE | | FALSE | | | |
| 70 | 1 | 1965 | 1965 | FALSE | | FALSE | | | |
| 48 | 1 | 1987 | 1987 | FALSE | | FALSE | | | |
| 25 | 1 | 2010 | 2010 | FALSE | | FALSE | | | |
| 65 | 1 | 1970 | 1970 | FALSE | | FALSE | | | |
| 25 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| 87 | 1 | 1950 | 1950 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 27 | 1 | 2009 | 2009 | FALSE | | FALSE | | | |
| 70 | 1 | 1966 | 1966 | FALSE | | FALSE | | | |
| 61 | 1 | 1974 | 1974 | FALSE | | FALSE | | | |
| 76 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 83 | 1 | 1952 | 1952 | FALSE | | FALSE | | | |
| 27 | 2 | 2010 | 2011 | FALSE | | FALSE | | | |
| 64 | 2 | 1970 | 1971 | FALSE | | FALSE | | | |
| 43 | 1 | 1993 | 1993 | FALSE | | FALSE | | | |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Current Age | Credited Seasons in NFL | First Season in NFL | Final Season in NFL | Plaintiff? | Date of Death | Deceased? | Actual Diagnosis | Diagnosis Year | Actual Disease |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 2 | 1969 | 1970 | FALSE | | FALSE | | | |
| 68 | 4 | 1967 | 1970 | FALSE | | FALSE | | | |
| 76 | 2 | 1959 | 1960 | FALSE | | FALSE | | | |
| 66 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 59 | 8 | 1977 | 1984 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 68 | 2 | 1967 | 1968 | FALSE | | FALSE | | | |
| 73 | 2 | 1962 | 1963 | FALSE | | FALSE | | | |
| 74 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 80 | 5 | 1950 | 1954 | FALSE | | FALSE | | | |
| 76 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 28 | 3 | 2008 | 2010 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 84 | 1 | 1951 | 1951 | FALSE | | FALSE | | | |
| 76 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 74 | 1 | 1963 | 1963 | FALSE | | FALSE | | | |
| 68 | 1 | 1967 | 1967 | FALSE | | FALSE | | | |
| 59 | 7 | 1976 | 1982 | FALSE | | FALSE | | | |
| 67 | 1 | 1969 | 1969 | FALSE | | FALSE | | | |
| 69 | 3 | 1967 | 1969 | FALSE | | FALSE | | | |
| 67 | 2 | 1968 | 1969 | FALSE | | FALSE | | | |
| 79 | 1 | 1956 | 1956 | FALSE | | FALSE | | | |
| 73 | 1 | 1962 | 1962 | FALSE | | FALSE | | | |
| 77 | 1 | 1960 | 1960 | FALSE | | FALSE | | | |
| 70 | 2 | 1965 | 1966 | FALSE | | FALSE | | | |
| 79 | 2 | 1960 | 1961 | FALSE | | FALSE | | | |
| 58 | 1 | 1976 | 1976 | FALSE | | FALSE | | | |
| 69 | 3 | 1965 | 1967 | FALSE | | FALSE | | | |
| 24 | 1 | 2011 | 2011 | FALSE | | FALSE | | | |
| | 6 | 1981 | 1987 | TRUE | | FALSE | | | |
| | 3 | 2006 | 2008 | TRUE | | FALSE | | | |
| | 1 | 2007 | 2007 | TRUE | | FALSE | | | |
| | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 30 | 7 | 2005 | 2012 | TRUE | | FALSE | | | |
| 31 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 39 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 29 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 41 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 44 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 29 | 0 | NONE | NONE | TRUE | | FALSE | | | |
| 31 | 0 | NONE | NONE | TRUE | | FALSE | | | |