# Plaintiff's Sample Data

ALS_D          CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | ALS | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----|---------------|
| 4775 | 1938 | | | D | 2 |
| 4720 | 1960 | | | D | 3 |
| 5309 | 1959 | 2009 | 2007 | D | 3 |
| 74 | 1942 | 2008 | 2008 | D | 6 |
| 1199 | 1969 | | | D | 7 |
| 73 | 1943 | 2011 | 2011 | D | 8 |
| 736 | 1961 | | | D | 8 |
| 4741 | 1967 | 1998 | | D | 8 |
| 1585 | 1964 | | | D | 9 |
| 5284 | 1928 | 2006 | | D | 12 |

DEMENTIA_D      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Dementia | SeasonsPlayed |
|---|---|---|---|---|---|
| 2692 | 1934 | | | D | 1 |
| 4694 | 1925 | 2012 | | D | 2 |
| 4775 | 1938 | | | D | 2 |
| 82 | 1964 | | | D | 2 |
| 2367 | 1958 | | | D | 2 |
| 114 | 1968 | | | D | 3 |
| 1433 | 1943 | | | D | 3 |
| 4179 | 1977 | | | D | 3 |
| 2905 | 1938 | | | D | 3 |
| 531 | 1981 | | | D | 3 |
| 2817 | 1932 | | 2005 | D | 3 |
| 3573 | 1950 | | | D | 3 |
| 636 | 1958 | | | D | 3 |
| 4210 | 1938 | | | D | 3 |
| 953 | 1945 | 2009 | | D | 3 |
| 568 | 1980 | | | D | 3 |
| 369 | 1971 | | | D | 4 |
| 685 | 1960 | | | D | 4 |
| 2375 | 1941 | | | D | 4 |
| 1042 | 1939 | | | D | 4 |
| 1780 | 1958 | | | D | 4 |
| 2651 | 1948 | | | D | 4 |
| 933 | 1954 | | | D | 4 |
| 1999 | 1978 | | | D | 4 |
| 714 | 1955 | | | D | 4 |
| 948 | 1956 | | | D | 4 |
| 1008 | 1938 | | | D | 4 |
| 2714 | 1946 | | | D | 5 |
| 775 | 1946 | | | D | 5 |
| 2799 | | 1952 | | D | 5 |
| 938 | 1943 | | | D | 5 |
| 737 | 1980 | | 2012 | D | 6 |
| 1307 | 1941 | | | D | 6 |
| 2269 | 1958 | | | D | 6 |
| 91 | 1974 | | | D | 6 |
| 4293 | 1938 | | 1986 | D | 6 |
| 4295 | 1941 | 2011 | | D | 6 |
| 954 | 1943 | 2012 | | D | 7 |
| 1745 | 1946 | 2013 | | D | 7 |
| 1221 | 1965 | | | D | 7 |
| 5004 | 1943 | | | D | 7 |
| 2819 | 1965 | | 2011 | D | 7 |
| 160 | 1944 | | | D | 7 |
| 301 | 1957 | | | D | 7 |
| 5000 | 1956 | | | D | 7 |
| 4522 | 1953 | | | D | 8 |

DEMENTIA_D      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Dementia | SeasonsPlayed |
|---|---|---|---|---|---|
| 2720 | 1932 | | | D | 8 |
| 736 | 1961 | | | D | 8 |
| 73 | 1943 | 2011 | | D | 8 |
| 1520 | 1949 | | | D | 8 |
| 634 | 1950 | | | D | 8 |
| 733 | 1949 | 2012 | | D | 8 |
| 1551 | 1939 | | | D | 8 |
| 1102 | 1957 | | | D | 8 |
| 1759 | 1961 | | | D | 9 |
| 852 | 1977 | | | D | 9 |
| 2695 | 1938 | | | D | 9 |
| 1124 | 1934 | | | D | 9 |
| 537 | 1936 | | | D | 9 |
| 936 | 1954 | | | D | 9 |
| 4291 | 1967 | | | D | 10 |
| 621 | 1945 | | | D | 10 |
| 4926 | 1942 | | | D | 10 |
| 588 | 1967 | | | D | 10 |
| 3263 | 1946 | | | D | 10 |
| 935 | 1955 | | | D | 11 |
| 689 | 1940 | | | D | 11 |
| 1965 | | | | D | 11 |
| 3579 | 1936 | | | D | 12 |
| 2576 | 1948 | | | D | 12 |
| 5294 | | | | D | 12 |
| 4140 | 1939 | 2011 | 2008 | D | 12 |
| 5284 | 1928 | 2006 | | D | 12 |
| 153 | 1960 | | | D | 13 |
| 374 | 1937 | | | D | 13 |
| 2666 | 1939 | 2012 | | D | 13 |
| 947 | 1963 | | | D | 14 |
| 2358 | 1946 | | | D | 15 |
| 420 | 1938 | | | D | 16 |
| 4297 | 1927 | 2011 | | D | 16 |
| 5269 | 1930 | | | D | 17 |
| 426 | 1940 | | | D | 17 |

ALZHEIMERS_D     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Alzheimer's | SeasonsPlayed |
|----|-------------|-------------|-----------------|-------------|---------------|
| 2692 | 1934 | | | D | 1 |
| 4979 | 1955 | | | D | 1 |
| 82 | 1964 | | | D | 2 |
| 4300 | 1929 | 2010 | 2010 | D | 2 |
| 531 | 1981 | | | D | 3 |
| 636 | 1958 | | | D | 3 |
| 2817 | 1932 | | 2005 | D | 3 |
| 1008 | 1938 | | | D | 4 |
| 5268 | 1943 | | | D | 5 |
| 4293 | 1938 | | 1986 | D | 6 |
| 4295 | 1941 | 2011 | 2011 | D | 6 |
| 160 | 1944 | | | D | 7 |
| 954 | 1943 | 2012 | | D | 7 |
| 1745 | 1946 | 2013 | | D | 7 |
| 5004 | 1943 | | | D | 7 |
| 1102 | 1957 | | | D | 8 |
| 2720 | 1932 | | | D | 8 |
| 4184 | 1939 | | | D | 8 |
| 537 | 1936 | | | D | 9 |
| 5025 | 1939 | | | D | 9 |
| 2362 | 1934 | | | D | 12 |
| 3579 | 1936 | | | D | 12 |
| 5284 | 1928 | 2006 | | D | 12 |
| 5294 | | | | D | 12 |
| 153 | 1960 | | | D | 13 |
| 1435 | 1937 | | | D | 13 |
| 947 | 1963 | | | D | 14 |
| 1793 | 1940 | | | D | 14 |
| 5280 | 1965 | | | D | 17 |

NEURO_COG_SR    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|------|------|------|------|------|
| 1603 | 1973 | | | SR | 1 |
| 5272 | 1956 | | | SR | 1 |
| 3574 | 1952 | | | SR | 1 |
| 4724 | 1958 | | | SR | 1 |
| 117 | 1945 | | | SR | 1 |
| 754 | 1967 | | | SR | 1 |
| 3975 | 1964 | | | SR | 1 |
| 727 | 1964 | | | SR | 1 |
| 2911 | 1962 | | | SR | 1 |
| 748 | 1961 | | | SR | 1 |
| 985 | 1951 | | | SR | 1 |
| 2985 | 1977 | | | SR | 1 |
| 4300 | 1929 | 2010 | | SR | 2 |
| 121 | 1972 | | | SR | 2 |
| 2801 | | | | SR | 2 |
| 4689 | 1944 | | | SR | 2 |
| 1357 | 1974 | | | SR | 2 |
| 327 | 1973 | | | SR | 2 |
| 1283 | 1976 | | | SR | 2 |
| 4989 | 1966 | | | SR | 2 |
| 1197 | 1975 | | | SR | 2 |
| 2018 | | | | SR | 2 |
| 4680 | 1966 | | | SR | 2 |
| 2555 | | | | SR | 2 |
| 4707 | 1982 | | | SR | 2 |
| 3524 | 1975 | | | SR | 2 |
| 1970 | 1980 | | | SR | 2 |
| 2372 | 1950 | | | SR | 2 |
| 2043 | 1987 | | | SR | 2 |
| 4072 | 1968 | | | SR | 2 |
| 389 | 1945 | | | SR | 2 |
| 3221 | 1975 | | | SR | 2 |
| 4278 | 1974 | | | SR | 2 |
| 3976 | 1964 | | | SR | 2 |
| 1955 | 1972 | | | SR | 2 |
| 4751 | 1971 | | | SR | 2 |
| 367 | 1967 | | | SR | 2 |
| 1980 | 1978 | | | SR | 2 |
| 4283 | 1975 | | | SR | 2 |
| 1701 | 1979 | | | SR | 2 |
| 143 | 1964 | | | SR | 2 |
| 4279 | 1969 | | | SR | 2 |
| 3808 | 1963 | | | SR | 2 |
| 2630 | 1938 | | | SR | 2 |
| 739 | 1979 | | | SR | 2 |
| 3220 | 1976 | | | SR | 2 |

NEURO_COG_SR      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 692 | 1975 | | | SR | 2 |
| 4767 | 1973 | | | SR | 2 |
| 3914 | 1941 | | | SR | 2 |
| 853 | 1982 | | | SR | 2 |
| 679 | 1961 | | | SR | 2 |
| 3265 | 1967 | | | SR | 2 |
| 2647 | 1963 | | | SR | 2 |
| 4225 | | | | SR | 2 |
| 4235 | 1976 | | | SR | 2 |
| 4727 | 1953 | | | SR | 2 |
| 4403 | 1939 | | | SR | 2 |
| 1511 | 1978 | | | SR | 2 |
| 2533 | 1987 | | 2011 | SR | 2 |
| 627 | 1962 | | | SR | 2 |
| 682 | 1960 | | | SR | 2 |
| 647 | 1937 | | | SR | 2 |
| 4518 | 1956 | | | SR | 2 |
| 1395 | 1974 | | | SR | 2 |
| 4335 | 1960 | | | SR | 2 |
| 2718 | 1970 | | | SR | 3 |
| 4313 | 1964 | | | SR | 3 |
| 4587 | 1961 | | | SR | 3 |
| 1913 | 1968 | | | SR | 3 |
| 1375 | 1983 | | | SR | 3 |
| 102 | 1967 | | | SR | 3 |
| 4730 | 1969 | | | SR | 3 |
| 4620 | 1944 | | | SR | 3 |
| 4628 | 1959 | | | SR | 3 |
| 233 | 1954 | | | SR | 3 |
| 4709 | 1968 | | | SR | 3 |
| 329 | 1962 | | | SR | 3 |
| 4579 | 1959 | | | SR | 3 |
| 4537 | 1971 | | | SR | 3 |
| 1914 | 1963 | | | SR | 3 |
| 229 | 1970 | | | SR | 3 |
| 953 | 1945 | 2009 | | SR | 3 |
| 4365 | 1973 | | | SR | 3 |
| 70 | 1971 | | | SR | 3 |
| 393 | 1955 | | | SR | 3 |
| 2802 | | | | SR | 3 |
| 1762 | 1974 | | | SR | 3 |
| 180 | 1963 | | | SR | 3 |
| 701 | 1963 | | | SR | 3 |
| 4515 | 1961 | | | SR | 3 |
| 4619 | 1943 | | | SR | 3 |
| 630 | 1946 | | | SR | 3 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 279 | 1955 | | | SR | 3 |
| 2584 | 1968 | | | SR | 3 |
| 4616 | 1950 | | | SR | 3 |
| 1946 | 1975 | | | SR | 3 |
| 4609 | 1938 | | | SR | 3 |
| 4607 | 1945 | | | SR | 3 |
| 2551 | | | | SR | 3 |
| 3254 | 1976 | | | SR | 3 |
| 718 | 1972 | | | SR | 3 |
| 5147 | 1974 | | | SR | 3 |
| 4039 | 1939 | | | SR | 3 |
| 2830 | 1959 | | | SR | 3 |
| 3236 | 1980 | | | SR | 3 |
| 5262 | 1977 | | | SR | 3 |
| 5173 | 1980 | | | SR | 3 |
| 2908 | 1994 | | | SR | 3 |
| 5182 | 1964 | | | SR | 3 |
| 4389 | 1953 | | | SR | 3 |
| 1140 | 1948 | | | SR | 3 |
| 2655 | 1974 | | | SR | 3 |
| 4110 | 1962 | | | SR | 3 |
| 3930 | 1947 | | | SR | 3 |
| 5196 | 1968 | | | SR | 3 |
| 1689 | 1977 | | | SR | 3 |
| 2770 | 1973 | | 2012 | SR | 3 |
| 2829 | 1950 | | | SR | 3 |
| 5203 | 1961 | | | SR | 3 |
| 810 | 1969 | | | SR | 3 |
| 1729 | 1980 | | | SR | 3 |
| 2011 | 1980 | | | SR | 3 |
| 4648 | 1972 | | | SR | 3 |
| 4007 | | | | SR | 3 |
| 4652 | 1959 | | | SR | 3 |
| 3201 | | | | SR | 3 |
| 4699 | 1986 | | | SR | 3 |
| 128 | 1973 | | | SR | 3 |
| 3526 | 1981 | | | SR | 3 |
| 3525 | 1975 | | | SR | 3 |
| 5271 | 1960 | | | SR | 3 |
| 1022 | 1971 | | | SR | 3 |
| 3264 | 1980 | | | SR | 3 |
| 305 | 1961 | | | SR | 3 |
| 2033 | 1974 | | | SR | 3 |
| 1827 | 1983 | | | SR | 3 |
| 5273 | 1950 | | | SR | 3 |
| 4455 | 1938 | | | SR | 3 |

NEURO_COG_SR    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 5278 | 1954 | | | SR | 3 |
| 4402 | 1953 | | | SR | 4 |
| 4430 | 1951 | | | SR | 4 |
| 251 | 1968 | | | SR | 4 |
| 84 | 1967 | | | SR | 4 |
| 3214 | 1961 | | | SR | 4 |
| 65 | 1976 | | | SR | 4 |
| 850 | 1975 | | | SR | 4 |
| 1590 | 1978 | | | SR | 4 |
| 5011 | 1941 | | | SR | 4 |
| 2136 | 1982 | | | SR | 4 |
| 1476 | | | | SR | 4 |
| 4383 | 1967 | | | SR | 4 |
| 4461 | 1963 | | | SR | 4 |
| 4386 | 1952 | | | SR | 4 |
| 1930 | 1972 | | | SR | 4 |
| 2785 | 1979 | | | SR | 4 |
| 66 | 1967 | | 2010 | SR | 4 |
| 4485 | 1966 | | | SR | 4 |
| 1315 | 1971 | | | SR | 4 |
| 1575 | 1946 | | | SR | 4 |
| 4450 | 1965 | | | SR | 4 |
| 1017 | 1978 | | | SR | 4 |
| 4501 | 1958 | | | SR | 4 |
| 745 | 1977 | | | SR | 4 |
| 4445 | 1948 | | | SR | 4 |
| 4470 | 1947 | | | SR | 4 |
| 1614 | 1944 | | | SR | 4 |
| 4508 | 1956 | | | SR | 4 |
| 2532 | 1951 | | 1998 | SR | 4 |
| 794 | 1962 | | | SR | 4 |
| 4361 | 1943 | | | SR | 4 |
| 538 | 1970 | | | SR | 4 |
| 4115 | 1963 | | | SR | 4 |
| 1233 | 1959 | | | SR | 4 |
| 1709 | 1976 | | | SR | 4 |
| 5165 | 1979 | | | SR | 4 |
| 1031 | 1961 | | | SR | 4 |
| 4277 | 1972 | | | SR | 4 |
| 4679 | 1966 | | | SR | 4 |
| 272 | 1962 | | | SR | 4 |
| 2907 | 1987 | | | SR | 4 |
| 5172 | 1965 | | | SR | 4 |
| 1883 | 1972 | | | SR | 4 |
| 4185 | 1975 | | | SR | 4 |
| 4661 | 1970 | | | SR | 4 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 5029 | 1964 | | | SR | 4 |
| 1899 | 1972 | | | SR | 4 |
| 4588 | 1946 | | | SR | 4 |
| 328 | 1958 | | | SR | 4 |
| 1260 | 1975 | | | SR | 4 |
| 4064 | 1977 | | | SR | 4 |
| 3529 | 1984 | | | SR | 4 |
| 5248 | 1950 | | | SR | 4 |
| 5287 | 1961 | | | SR | 4 |
| 791 | 1978 | | | SR | 4 |
| 1271 | 1944 | | | SR | 4 |
| 5274 | 1948 | | | SR | 4 |
| 3231 | 1964 | | | SR | 4 |
| 3249 | | | | SR | 4 |
| 770 | 1979 | | 2012 | SR | 4 |
| 4168 | 1976 | | | SR | 4 |
| 2824 | 1968 | | | SR | 4 |
| 4654 | 1959 | | | SR | 4 |
| 2 | 1970 | | 2009 | SR | 4 |
| 2569 | 1971 | | | SR | 4 |
| 5228 | 1981 | | | SR | 4 |
| 5016 | 1943 | | | SR | 4 |
| 520 | 1939 | | | SR | 4 |
| 326 | 1962 | | | SR | 4 |
| 3534 | 1981 | | | SR | 4 |
| 212 | 1984 | | | SR | 4 |
| 35 | 1968 | | | SR | 4 |
| 86 | 1968 | | | SR | 4 |
| 124 | 1978 | | | SR | 4 |
| 139 | 1946 | | | SR | 4 |
| 1107 | 1977 | | | SR | 4 |
| 933 | 1954 | | | SR | 4 |
| 683 | 1957 | | | SR | 4 |
| 4573 | 1970 | | | SR | 4 |
| 2746 | 1959 | | | SR | 4 |
| 948 | 1956 | | | SR | 4 |
| 4564 | 1962 | | | SR | 4 |
| 4558 | 1947 | | | SR | 4 |
| 242 | 1957 | | | SR | 4 |
| 4547 | 1964 | | | SR | 4 |
| 758 | 1969 | | | SR | 4 |
| 1944 | 1975 | | | SR | 4 |
| 4604 | 1966 | | | SR | 4 |
| 1996 | 1982 | | | SR | 4 |
| 4624 | 1945 | | | SR | 4 |
| 52 | 1974 | | | SR | 4 |

NEURO_COG_SR    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----------|---------------|
| 4322 | 1938 | | | SR | 4 |
| 4598 | | | | SR | 4 |
| 2799 | | 1952 | | SR | 5 |
| 240 | 1950 | | | SR | 5 |
| 2564 | | | | SR | 5 |
| 4284 | 1974 | | | SR | 5 |
| 3217 | | | | SR | 5 |
| 4346 | 1952 | | | SR | 5 |
| 2680 | 1933 | | | SR | 5 |
| 4255 | 1963 | | | SR | 5 |
| 4408 | 1979 | | | SR | 5 |
| 1427 | 1981 | | | SR | 5 |
| 108 | 1976 | | | SR | 5 |
| 1041 | 1950 | | | SR | 5 |
| 263 | 1965 | | | SR | 5 |
| 3253 | 1980 | | | SR | 5 |
| 1731 | 1978 | | | SR | 5 |
| 1244 | 1981 | | | SR | 5 |
| 4394 | 1946 | | | SR | 5 |
| 4369 | 1959 | | | SR | 5 |
| 1328 | 1980 | | | SR | 5 |
| 3316 | 1958 | | | SR | 5 |
| 4362 | 1965 | | | SR | 5 |
| 4372 | 1969 | | | SR | 5 |
| 4268 | 1978 | | | SR | 5 |
| 4395 | 1948 | | | SR | 5 |
| 2557 | | | | SR | 5 |
| 4412 | 1957 | | | SR | 5 |
| 4306 | 1942 | | | SR | 5 |
| 4257 | 1973 | | | SR | 5 |
| 4256 | 1979 | | | SR | 5 |
| 4605 | 1939 | | | SR | 5 |
| 4656 | 1944 | | | SR | 5 |
| 4651 | 1950 | | | SR | 5 |
| 1404 | 1958 | | | SR | 5 |
| 39 | 1965 | | | SR | 5 |
| 1468 | 1965 | | | SR | 5 |
| 3917 | 1974 | | | SR | 5 |
| 585 | 1971 | | | SR | 5 |
| 2007 | 1981 | | | SR | 5 |
| 409 | 1969 | | | SR | 5 |
| 4549 | 1931 | | | SR | 5 |
| 23 | 1966 | | | SR | 5 |
| 1003 | 1980 | | | SR | 5 |
| 4600 | 1942 | | | SR | 5 |
| 55 | 1972 | | 2007 | SR | 5 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|-------------|-------------|-----------------|-----------|---------------|
| 4597 |      |  |      | SR | 5 |
| 4482 | 1971 |  |      | SR | 5 |
| 116  | 1970 |  |      | SR | 5 |
| 709  | 1958 |  |      | SR | 5 |
| 938  | 1943 |  |      | SR | 5 |
| 3232 | 1972 |  |      | SR | 5 |
| 370  | 1949 |  |      | SR | 5 |
| 599  | 1978 |  |      | SR | 5 |
| 4621 | 1964 |  |      | SR | 5 |
| 650  | 1944 |  |      | SR | 5 |
| 2528 | 1977 |  | 2007 | SR | 5 |
| 5277 | 1952 |  |      | SR | 5 |
| 5268 | 1943 |  |      | SR | 5 |
| 1066 | 1937 |  |      | SR | 5 |
| 62   | 1980 |  | 2010 | SR | 5 |
| 516  | 1970 |  |      | SR | 5 |
| 528  | 1947 |  |      | SR | 5 |
| 5198 | 1982 |  |      | SR | 5 |
| 5020 | 1955 |  |      | SR | 5 |
| 273  | 1944 |  |      | SR | 5 |
| 2583 | 1939 |  |      | SR | 5 |
| 4183 | 1965 |  |      | SR | 5 |
| 1152 | 1979 |  |      | SR | 5 |
| 2490 | 1975 |  |      | SR | 5 |
| 5152 | 1969 |  |      | SR | 5 |
| 4266 | 1961 |  |      | SR | 5 |
| 1891 | 1976 |  |      | SR | 5 |
| 4685 | 1936 |  |      | SR | 5 |
| 168  | 1955 |  |      | SR | 5 |
| 3839 | 1974 |  |      | SR | 5 |
| 4676 | 1978 |  |      | SR | 5 |
| 2641 | 1969 |  |      | SR | 5 |
| 2127 | 1946 |  |      | SR | 5 |
| 2611 | 1976 |  |      | SR | 5 |
| 4442 | 1978 |  |      | SR | 5 |
| 1831 | 1980 |  |      | SR | 5 |
| 36   | 1978 |  |      | SR | 5 |
| 259  | 1944 |  |      | SR | 5 |
| 4460 | 1970 |  |      | SR | 5 |
| 4458 | 1924 |  |      | SR | 5 |
| 4451 | 1959 |  |      | SR | 5 |
| 3883 | 1974 |  |      | SR | 5 |
| 4489 | 1942 |  |      | SR | 5 |
| 4693 | 1981 |  |      | SR | 5 |
| 2670 | 1946 |  |      | SR | 5 |
| 38   | 1977 |  |      | SR | 5 |

NEURO_COG_SR     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4428 | 1946 | | | SR | 5 |
| 1608 | 1982 | | | SR | 5 |
| 4424 | 1962 | | | SR | 5 |
| 3202 | 1976 | | | SR | 5 |
| 1569 | 1954 | | | SR | 5 |
| 1343 | 1958 | | | SR | 5 |
| 4955 | 1953 | | | SR | 5 |
| 1775 | 1967 | | | SR | 5 |
| 1059 | 1963 | | | SR | 5 |
| 1127 | 1946 | | | SR | 5 |
| 4463 | 1962 | | | SR | 5 |
| 1479 | | | | SR | 5 |
| 986 | 1951 | | | SR | 5 |
| 775 | 1946 | | | SR | 5 |
| 744 | 1980 | | | SR | 5 |
| 749 | 1972 | | | SR | 5 |
| 4523 | 1965 | | | SR | 5 |
| 4690 | 1973 | | | SR | 6 |
| 655 | 1965 | | | SR | 6 |
| 2554 | | | | SR | 6 |
| 628 | 1942 | | | SR | 6 |
| 26 | 1981 | | | SR | 6 |
| 1720 | 1975 | | | SR | 6 |
| 1314 | 1947 | | | SR | 6 |
| 2535 | 1972 | | 2004 | SR | 6 |
| 207 | 1958 | | | SR | 6 |
| 1093 | 1964 | | | SR | 6 |
| 663 | 1945 | | | SR | 6 |
| 2134 | 1966 | | | SR | 6 |
| 737 | 1980 | | 2011 | SR | 6 |
| 4318 | 1944 | | | SR | 6 |
| 1692 | 1977 | | | SR | 6 |
| 2566 | | | | SR | 6 |
| 1896 | 1978 | | | SR | 6 |
| 241 | 1961 | | | SR | 6 |
| 1950 | | | | SR | 6 |
| 1973 | | | | SR | 6 |
| 2000 | | | | SR | 6 |
| 1725 | 1954 | | | SR | 6 |
| 2041 | | | | SR | 6 |
| 2800 | | | | SR | 6 |
| 2645 | 1945 | | | SR | 6 |
| 2098 | | | | SR | 6 |
| 2269 | 1958 | | | SR | 6 |
| 1912 | 1968 | | | SR | 6 |
| 246 | 1939 | | | SR | 6 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 3063 | 1957 | | | SR | 6 |
| 1774 | 1982 | | | SR | 6 |
| 1750 | 1942 | | | SR | 6 |
| 4530 | 1972 | | | SR | 6 |
| 159 | 1948 | | | SR | 6 |
| 998 | 1970 | | | SR | 6 |
| 157 | 1980 | | | SR | 6 |
| 4577 | 1971 | | | SR | 6 |
| 4574 | 1950 | | | SR | 6 |
| 4569 | 1947 | | | SR | 6 |
| 290 | 1939 | | | SR | 6 |
| 4566 | 1955 | | | SR | 6 |
| 4552 | 1964 | | | SR | 6 |
| 2676 | 1951 | | | SR | 6 |
| 4935 | 1981 | | | SR | 6 |
| 2605 | 1959 | | | SR | 6 |
| 4947 | 1962 | | | SR | 6 |
| 2681 | 1939 | | | SR | 6 |
| 854 | 1977 | | | SR | 6 |
| 2988 | 1976 | | | SR | 6 |
| 2766 | 1959 | | | SR | 6 |
| 397 | 1954 | | | SR | 6 |
| 1279 | 1974 | | | SR | 6 |
| 4496 | 1943 | | | SR | 6 |
| 1308 | 1976 | | | SR | 6 |
| 4494 | 1942 | | | SR | 6 |
| 4546 | 1963 | | | SR | 6 |
| 4686 | | | | SR | 6 |
| 5290 | 1952 | | | SR | 6 |
| 633 | 1976 | | | SR | 6 |
| 635 | 1953 | | | SR | 6 |
| 4 | 1971 | | 2009 | SR | 6 |
| 2619 | 1961 | | | SR | 6 |
| 2967 | 1975 | | 2008 | SR | 6 |
| 575 | 1971 | | | SR | 6 |
| 2602 | 1953 | | | SR | 6 |
| 2781 | 1981 | | 2009 | SR | 6 |
| 2740 | 1950 | | | SR | 6 |
| 1805 | 1951 | | | SR | 6 |
| 4502 | 1950 | | | SR | 6 |
| 764 | 1979 | | 2012 | SR | 6 |
| 3887 | 1959 | | | SR | 6 |
| 30 | 1951 | | | SR | 6 |
| 2827 | 1971 | | | SR | 6 |
| 1071 | 1974 | | | SR | 6 |
| 1307 | 1941 | | | SR | 6 |

NEURO_COG_SR      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 668 | 1961 | | | SR | 6 |
| 4632 | 1945 | | | SR | 6 |
| 1807 | 1954 | | | SR | 6 |
| 4622 | 1963 | | | SR | 6 |
| 2731 | 1972 | | | SR | 6 |
| 1768 | 1973 | | | SR | 6 |
| 4405 | 1964 | | | SR | 6 |
| 4481 | 1958 | | | SR | 6 |
| 4391 | 1965 | | | SR | 6 |
| 4519 | 1970 | | | SR | 6 |
| 3585 | 1945 | | | SR | 6 |
| 4964 | 1974 | | | SR | 6 |
| 2526 | 1963 | | 1999 | SR | 6 |
| 4370 | 1960 | | | SR | 6 |
| 3228 | 1975 | | | SR | 6 |
| 707 | 1953 | | | SR | 6 |
| 3262 | 1981 | | | SR | 6 |
| 4345 | 1972 | | | SR | 6 |
| 4344 | 1971 | | | SR | 6 |
| 4341 | 1955 | | | SR | 6 |
| 988 | 1967 | | | SR | 6 |
| 4319 | 1964 | | | SR | 6 |
| 1733 | 1935 | | | SR | 6 |
| 3256 | 1973 | | | SR | 6 |
| 3245 | | | | SR | 6 |
| 4164 | 1945 | | | SR | 6 |
| 32 | 1968 | | | SR | 6 |
| 4478 | 1977 | | | SR | 6 |
| 1509 | 1970 | | | SR | 6 |
| 1519 | 1978 | | | SR | 6 |
| 4471 | 1961 | | | SR | 6 |
| 4469 | 1940 | | | SR | 6 |
| 4464 | 1956 | | | SR | 6 |
| 4453 | 1941 | | | SR | 6 |
| 4421 | 1947 | | | SR | 6 |
| 1564 | 1967 | | | SR | 6 |
| 4348 | 1947 | | | SR | 6 |
| 4441 | 1947 | | | SR | 6 |
| 2989 | 1978 | | | SR | 6 |
| 390 | 1967 | | | SR | 6 |
| 2995 | 1978 | | 2009 | SR | 6 |
| 2573 | 1979 | | | SR | 7 |
| 3858 | 1947 | | | SR | 7 |
| 1455 | 1963 | | | SR | 7 |
| 368 | 1953 | | | SR | 7 |
| 4704 | 1983 | | | SR | 7 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|------|------|------|------|------|
| 261 | 1955 | | | SR | 7 |
| 1215 | 1961 | | | SR | 7 |
| 4996 | 1947 | | | SR | 7 |
| 419 | 1973 | | | SR | 7 |
| 1743 | 1982 | | | SR | 7 |
| 1033 | 1939 | | | SR | 7 |
| 3904 | 1945 | | | SR | 7 |
| 1025 | 1976 | | | SR | 7 |
| 1584 | 1949 | | | SR | 7 |
| 267 | 1958 | | | SR | 7 |
| 140 | 1970 | | | SR | 7 |
| 3533 | 1968 | | | SR | 7 |
| 2999 | 1978 | | 2012 | SR | 7 |
| 2816 | 1950 | | | SR | 7 |
| 2758 | 1984 | | | SR | 7 |
| 1109 | 1945 | | | SR | 7 |
| 31 | 1979 | | | SR | 7 |
| 1421 | 1974 | | | SR | 7 |
| 296 | 1941 | | | SR | 7 |
| 664 | 1955 | | | SR | 7 |
| 432 | 1958 | | | SR | 7 |
| 4448 | 1951 | | | SR | 7 |
| 4538 | 1953 | | | SR | 7 |
| 816 | 1976 | | | SR | 7 |
| 4511 | 1952 | | | SR | 7 |
| 1146 | 1945 | | | SR | 7 |
| 1194 | 1978 | | | SR | 7 |
| 4505 | 1944 | | | SR | 7 |
| 1195 | 1963 | | | SR | 7 |
| 1371 | 1973 | | | SR | 7 |
| 4480 | 1956 | | | SR | 7 |
| 4467 | 1979 | | | SR | 7 |
| 4465 | 1933 | | | SR | 7 |
| 4388 | 1958 | | | SR | 7 |
| 4449 | 1952 | | | SR | 7 |
| 4562 | 1969 | | | SR | 7 |
| 4446 | 1951 | | | SR | 7 |
| 4443 | 1935 | | | SR | 7 |
| 2975 | 1982 | | | SR | 7 |
| 4432 | 1977 | | | SR | 7 |
| 4431 | 1956 | | | SR | 7 |
| 4429 | 1957 | | | SR | 7 |
| 4427 | 1950 | | | SR | 7 |
| 3194 | 1975 | | | SR | 7 |
| 5012 | 1944 | | | SR | 7 |
| 3224 | 1978 | | | SR | 7 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4414 | 1936 | | | SR | 7 |
| 3238 | 1981 | | | SR | 7 |
| 4462 | 1961 | | | SR | 7 |
| 4645 | 1952 | | | SR | 7 |
| 2527 | 1962 | | 2004 | SR | 7 |
| 641 | 1934 | | | SR | 7 |
| 5249 | 1979 | | | SR | 7 |
| 6 | 1981 | | 2008 | SR | 7 |
| 5202 | 1980 | | | SR | 7 |
| 4114 | 1980 | | | SR | 7 |
| 5184 | 1983 | | | SR | 7 |
| 5177 | 1976 | | | SR | 7 |
| 5153 | 1972 | | | SR | 7 |
| 21 | 1976 | | 2002 | SR | 7 |
| 1010 | 1970 | | | SR | 7 |
| 1322 | 1980 | | | SR | 7 |
| 353 | 1942 | | | SR | 7 |
| 1387 | 1970 | | | SR | 7 |
| 325 | 1957 | | | SR | 7 |
| 1580 | 1978 | | | SR | 7 |
| 1686 | 1984 | | | SR | 7 |
| 4631 | 1974 | | | SR | 7 |
| 4627 | 1961 | | | SR | 7 |
| 2701 | 1958 | | | SR | 7 |
| 69 | 1978 | | 2011 | SR | 7 |
| 4595 | 1972 | | | SR | 7 |
| 4586 | 1949 | | | SR | 7 |
| 4583 | 1936 | | | SR | 7 |
| 230 | 1981 | | | SR | 7 |
| 254 | 1961 | | | SR | 7 |
| 4420 | 1961 | | | SR | 7 |
| 4658 | 1943 | | | SR | 7 |
| 1522 | 1971 | | | SR | 7 |
| 4272 | 1975 | | | SR | 7 |
| 2541 | | | | SR | 7 |
| 4108 | | | | SR | 7 |
| 954 | 1943 | 2012 | | SR | 7 |
| 3216 | | | | SR | 7 |
| 1430 | 1955 | | | SR | 7 |
| 1746 | | | | SR | 7 |
| 4768 | 1979 | | | SR | 7 |
| 2546 | | | | SR | 7 |
| 1736 | 1947 | | | SR | 7 |
| 1994 | 1982 | | | SR | 7 |
| 334 | 1949 | | | SR | 7 |
| 4260 | 1979 | | | SR | 7 |

NEURO_COG_SR    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 1968 | 1978 | | | SR | 7 |
| 1714 | 1981 | | | SR | 7 |
| 1929 | 1977 | | | SR | 7 |
| 1732 | | | | SR | 7 |
| 1927 | 1977 | | | SR | 7 |
| 232 | 1946 | | | SR | 7 |
| 203 | 1969 | | | SR | 7 |
| 1324 | 1957 | | | SR | 7 |
| 297 | 1944 | | | SR | 7 |
| 4195 | 1962 | | | SR | 7 |
| 4772 | 1960 | | | SR | 7 |
| 94 | 1957 | | | SR | 7 |
| 231 | 1967 | | | SR | 7 |
| 3226 | 1980 | | | SR | 7 |
| 301 | 1957 | | | SR | 7 |
| 3846 | 1946 | | | SR | 7 |
| 4320 | 1950 | | | SR | 7 |
| 4329 | 1955 | | | SR | 7 |
| 1954 | 1969 | | | SR | 7 |
| 733 | 1949 | 2012 | | SR | 8 |
| 1122 | 1962 | | | SR | 8 |
| 2634 | 1964 | | | SR | 8 |
| 1948 | 1981 | | | SR | 8 |
| 1778 | 1978 | | | SR | 8 |
| 1690 | 1975 | | | SR | 8 |
| 14 | 1975 | | 2010 | SR | 8 |
| 2529 | 1968 | | 1999 | SR | 8 |
| 2775 | 1974 | | 2009 | SR | 8 |
| 736 | 1961 | | | SR | 8 |
| 2130 | 1969 | | | SR | 8 |
| 4282 | 1975 | | | SR | 8 |
| 2019 | 1978 | | | SR | 8 |
| 2745 | 1947 | | | SR | 8 |
| 1995 | 1973 | | | SR | 8 |
| 1967 | 1968 | | | SR | 8 |
| 260 | 1937 | | | SR | 8 |
| 4117 | 1973 | | | SR | 8 |
| 4076 | 1966 | | | SR | 8 |
| 73 | 1943 | 2011 | | SR | 8 |
| 3270 | 1971 | | | SR | 8 |
| 3269 | 1977 | | | SR | 8 |
| 3247 | 1981 | | | SR | 8 |
| 4066 | 1974 | | | SR | 8 |
| 1826 | 1980 | | | SR | 8 |
| 547 | 1948 | | | SR | 8 |
| 570 | 1958 | | | SR | 8 |

NEURO_COG_SR    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 442 | 1963 | | | SR | 8 |
| 349 | 1944 | | | SR | 8 |
| 598 | 1945 | | | SR | 8 |
| 2748 | 1959 | | | SR | 8 |
| 1921 | 1976 | | | SR | 8 |
| 392 | 1949 | | | SR | 8 |
| 2356 | 1957 | | | SR | 8 |
| 111 | 1957 | | | SR | 8 |
| 167 | 1955 | | | SR | 8 |
| 837 | 1968 | | | SR | 8 |
| 45 | 1979 | | | SR | 8 |
| 755 | 1975 | | 2011 | SR | 8 |
| 752 | 1979 | | | SR | 8 |
| 3219 | 1981 | | | SR | 8 |
| 1723 | 1979 | | | SR | 8 |
| 1724 | 1963 | | | SR | 8 |
| 1730 | 1969 | | | SR | 8 |
| 1783 | 1963 | | | SR | 8 |
| 2918 | 1971 | | | SR | 8 |
| 932 | 1969 | | | SR | 8 |
| 4561 | 1958 | | | SR | 8 |
| 4568 | 1943 | | | SR | 8 |
| 4570 | 1961 | | | SR | 8 |
| 1906 | | | | SR | 8 |
| 4594 | 1941 | | | SR | 8 |
| 4401 | 1955 | | | SR | 8 |
| 323 | 1953 | | | SR | 8 |
| 4398 | 1945 | | | SR | 8 |
| 2993 | 1980 | | 2007 | SR | 8 |
| 1825 | 1974 | | | SR | 8 |
| 4617 | 1973 | | | SR | 8 |
| 4623 | 1942 | | | SR | 8 |
| 199 | 1970 | | | SR | 8 |
| 303 | 1938 | | | SR | 8 |
| 4392 | 1966 | | | SR | 8 |
| 4611 | 1956 | | | SR | 8 |
| 4426 | 1950 | | | SR | 8 |
| 1747 | 1952 | | | SR | 8 |
| 162 | 1943 | | | SR | 8 |
| 5047 | 1957 | | | SR | 8 |
| 4466 | 1940 | | | SR | 8 |
| 4476 | 1960 | | | SR | 8 |
| 484 | | | | SR | 8 |
| 4411 | 1937 | | | SR | 8 |
| 4454 | 1954 | | | SR | 8 |
| 4550 | 1962 | | | SR | 8 |

NEURO_COG_SR     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4513 | 1951 | | | SR | 8 |
| 4522 | 1953 | | | SR | 8 |
| 4422 | 1962 | | | SR | 8 |
| 4415 | 1958 | | | SR | 8 |
| 4419 | | | | SR | 8 |
| 1414 | 1980 | | | SR | 8 |
| 4635 | 1955 | | | SR | 8 |
| 4208 | 1938 | | | SR | 8 |
| 408 | 1951 | | | SR | 8 |
| 5200 | 1978 | | | SR | 8 |
| 4325 | 1939 | | | SR | 8 |
| 5215 | 1981 | | | SR | 8 |
| 654 | 1949 | | | SR | 8 |
| 5227 | 1963 | | | SR | 8 |
| 4626 | 1947 | | | SR | 8 |
| 4374 | 1956 | | | SR | 8 |
| 380 | 1962 | | | SR | 8 |
| 5156 | 1982 | | | SR | 8 |
| 2556 | | | | SR | 8 |
| 4333 | 1939 | | | SR | 8 |
| 5214 | 1981 | | | SR | 8 |
| 678 | 1960 | | | SR | 8 |
| 2565 | | | | SR | 8 |
| 1800 | 1974 | | | SR | 8 |
| 2538 | 1972 | | 2008 | SR | 8 |
| 2811 | | | | SR | 8 |
| 4670 | 1960 | | | SR | 8 |
| 4004 | | | | SR | 8 |
| 4666 | 1972 | | | SR | 8 |
| 4281 | 1976 | | | SR | 8 |
| 4363 | 1974 | | | SR | 8 |
| 5253 | 1974 | | | SR | 8 |
| 3084 | | | | SR | 8 |
| 4436 | 1937 | | | SR | 9 |
| 4269 | 1967 | | | SR | 9 |
| 4425 | 1938 | | | SR | 9 |
| 4286 | 1975 | | | SR | 9 |
| 4447 | 1966 | | | SR | 9 |
| 4457 | | | | SR | 9 |
| 2787 | 1976 | | | SR | 9 |
| 3212 | 1978 | | | SR | 9 |
| 2498 | 1975 | | | SR | 9 |
| 537 | 1936 | | | SR | 9 |
| 4136 | 1981 | | 2012 | SR | 9 |
| 4081 | 1976 | | | SR | 9 |
| 4075 | 1977 | | | SR | 9 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----------|---------------|
| 4073 | 1977 | | | SR | 9 |
| 3535 | 1975 | | | SR | 9 |
| 761 | 1983 | | 2012 | SR | 9 |
| 4413 | 1954 | | | SR | 9 |
| 4350 | 1954 | | | SR | 9 |
| 4308 | 1956 | | | SR | 9 |
| 4393 | 1926 | | | SR | 9 |
| 4343 | 1962 | | | SR | 9 |
| 4331 | 1956 | | | SR | 9 |
| 4406 | 1939 | | | SR | 9 |
| 1185 | 1979 | | | SR | 9 |
| 4417 | 1947 | | | SR | 9 |
| 4358 | 1945 | | | SR | 9 |
| 5169 | 1978 | | | SR | 9 |
| 4528 | 1958 | | | SR | 9 |
| 1250 | 1969 | | | SR | 9 |
| 1176 | 1978 | | | SR | 9 |
| 4668 | 1952 | | | SR | 9 |
| 4674 | 1951 | | | SR | 9 |
| 4675 | 1959 | | | SR | 9 |
| 4677 | 1963 | | | SR | 9 |
| 2968 | 1971 | | 2007 | SR | 9 |
| 2614 | 1960 | | | SR | 9 |
| 5144 | 1973 | | | SR | 9 |
| 4642 | 1945 | | | SR | 9 |
| 2773 | 1975 | | 2012 | SR | 9 |
| 1506 | 1979 | | | SR | 9 |
| 4289 | 1961 | | | SR | 9 |
| 5186 | 1972 | | | SR | 9 |
| 5243 | 1980 | | | SR | 9 |
| 5247 | 1979 | | | SR | 9 |
| 2638 | 1957 | | | SR | 9 |
| 5251 | 1967 | | | SR | 9 |
| 5254 | 1966 | | | SR | 9 |
| 2821 | 1944 | | | SR | 9 |
| 722 | 1969 | | | SR | 9 |
| 5266 | 1976 | | | SR | 9 |
| 5160 | 1974 | | | SR | 9 |
| 4545 | 1963 | | | SR | 9 |
| 1382 | 1979 | | | SR | 9 |
| 4479 | 1947 | | | SR | 9 |
| 4490 | 1937 | | | SR | 9 |
| 4503 | 1940 | | | SR | 9 |
| 4504 | | | | SR | 9 |
| 4507 | 1946 | | | SR | 9 |
| 4509 | 1963 | | | SR | 9 |

NEURO_COG_SR     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----------|---------------|
| 4252 | 1983 | | | SR | 9 |
| 4533 | 1951 | | | SR | 9 |
| 4536 | 1960 | | | SR | 9 |
| 4659 | 1963 | | | SR | 9 |
| 4543 | 1951 | | | SR | 9 |
| 2717 | 1960 | | | SR | 9 |
| 4553 | | | | SR | 9 |
| 4554 | 1952 | | | SR | 9 |
| 591 | 1972 | | | SR | 9 |
| 4575 | 1960 | | | SR | 9 |
| 49 | 1973 | | | SR | 9 |
| 4612 | 1944 | | | SR | 9 |
| 4613 | 1963 | | | SR | 9 |
| 1761 | 1974 | | | SR | 9 |
| 1582 | 1976 | | | SR | 9 |
| 4640 | 1964 | | | SR | 9 |
| 4539 | 1968 | | | SR | 9 |
| 1013 | 1959 | | | SR | 9 |
| 2534 | 1974 | | 2006 | SR | 9 |
| 1609 | 1979 | | | SR | 9 |
| 1719 | 1979 | | | SR | 9 |
| 2032 | 1971 | | | SR | 9 |
| 1933 | 1959 | | | SR | 9 |
| 430 | 1972 | | | SR | 9 |
| 2646 | 1963 | | | SR | 9 |
| 936 | 1954 | | | SR | 9 |
| 4991 | 1979 | | | SR | 9 |
| 4967 | 1934 | | | SR | 9 |
| 146 | 1966 | | | SR | 9 |
| 1535 | 1977 | | | SR | 9 |
| 379 | 1962 | | | SR | 9 |
| 1767 | | | | SR | 9 |
| 1694 | 1976 | | | SR | 9 |
| 1951 | 1966 | | | SR | 9 |
| 5239 | 1964 | | | SR | 9 |
| 243 | 1959 | | | SR | 9 |
| 1203 | | | | SR | 9 |
| 2128 | 1957 | | | SR | 9 |
| 1613 | | | | SR | 9 |
| 1924 | 1975 | | | SR | 9 |
| 4974 | 1950 | | | SR | 9 |
| 2034 | | | | SR | 9 |
| 2765 | 1949 | | | SR | 9 |
| 2048 | | | | SR | 9 |
| 2310 | | | | SR | 9 |
| 1210 | 1961 | | | SR | 9 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4913 | 1958 | | | SR | 9 |
| 3881 | 1948 | | | SR | 9 |
| 2397 | | | | SR | 9 |
| 1926 | 1970 | | | SR | 9 |
| 4435 | 1958 | | | SR | 10 |
| 4637 | 1975 | | | SR | 10 |
| 4653 | 1966 | | | SR | 10 |
| 3190 | 1975 | | | SR | 10 |
| 1920 | 1971 | | | SR | 10 |
| 1493 | 1971 | | | SR | 10 |
| 2472 | 1980 | | | SR | 10 |
| 3229 | 1966 | | | SR | 10 |
| 4474 | 1964 | | | SR | 10 |
| 4439 | 1943 | | | SR | 10 |
| 4452 | 1953 | | | SR | 10 |
| 12 | 1980 | | | SR | 10 |
| 4529 | 1957 | | | SR | 10 |
| 3259 | | | | SR | 10 |
| 747 | 1966 | | | SR | 10 |
| 151 | 1966 | | | SR | 10 |
| 687 | 1946 | | | SR | 10 |
| 1084 | 1959 | | | SR | 10 |
| 4514 | 1959 | | | SR | 10 |
| 4556 | 1945 | | | SR | 10 |
| 4510 | 1937 | | | SR | 10 |
| 345 | 1961 | | | SR | 10 |
| 1188 | 1979 | | | SR | 10 |
| 342 | 1937 | | | SR | 10 |
| 338 | 1935 | | | SR | 10 |
| 2668 | 1958 | | | SR | 10 |
| 275 | 1933 | | | SR | 10 |
| 4610 | 1967 | | | SR | 10 |
| 48 | 1970 | | | SR | 10 |
| 18 | 1972 | | | SR | 10 |
| 2684 | 1953 | | | SR | 10 |
| 4599 | 1935 | | | SR | 10 |
| 1257 | 1974 | | | SR | 10 |
| 4591 | 1944 | | | SR | 10 |
| 4572 | 1956 | | | SR | 10 |
| 4590 | 1957 | | | SR | 10 |
| 4484 | 1970 | | | SR | 10 |
| 1363 | 1969 | | | SR | 10 |
| 213 | 1973 | | | SR | 10 |
| 4576 | 1943 | | | SR | 10 |
| 1803 | 1975 | | | SR | 10 |
| 4596 | 1963 | | | SR | 10 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|------|------|------|------|------|
| 5201 | 1973 | | | SR | 10 |
| 71 | 1976 | | 2011 | SR | 10 |
| 103 | 1967 | | | SR | 10 |
| 387 | 1962 | | | SR | 10 |
| 5264 | 1980 | | | SR | 10 |
| 629 | 1968 | | | SR | 10 |
| 2537 | 1965 | | 1993 | SR | 10 |
| 5145 | 1974 | | | SR | 10 |
| 3248 | 1972 | | | SR | 10 |
| 5171 | 1981 | | | SR | 10 |
| 765 | 1975 | | 2012 | SR | 10 |
| 4340 | 1941 | | | SR | 10 |
| 5189 | 1975 | | | SR | 10 |
| 4366 | 1945 | | | SR | 10 |
| 5208 | 1979 | | | SR | 10 |
| 2805 | | | | SR | 10 |
| 4315 | 1947 | | | SR | 10 |
| 2981 | 1970 | | | SR | 10 |
| 2592 | 1974 | | | SR | 10 |
| 2804 | | | | SR | 10 |
| 15 | 1970 | | 1997 | SR | 10 |
| 5233 | 1978 | | | SR | 10 |
| 4305 | | | | SR | 10 |
| 2046 | 1976 | | | SR | 10 |
| 4328 | 1944 | | | SR | 10 |
| 5143 | 1964 | | | SR | 10 |
| 5281 | 1957 | | | SR | 10 |
| 757 | 1972 | | | SR | 10 |
| 3250 | 1973 | | | SR | 10 |
| 2726 | 1962 | | | SR | 10 |
| 1148 | 1972 | | | SR | 10 |
| 4390 | 1954 | | | SR | 10 |
| 4271 | 1971 | | | SR | 10 |
| 5279 | 1963 | | | SR | 10 |
| 350 | 1959 | | | SR | 10 |
| 4356 | 1966 | | | SR | 10 |
| 4380 | | | | SR | 10 |
| 3933 | 1950 | | | SR | 10 |
| 4379 | 1959 | | | SR | 10 |
| 2733 | 1950 | | | SR | 10 |
| 4678 | 1953 | | | SR | 10 |
| 4376 | 1954 | | | SR | 10 |
| 67 | 1972 | | | SR | 10 |
| 4687 | 1969 | | | SR | 10 |
| 1713 | 1979 | | | SR | 10 |
| 4671 | 1946 | | | SR | 10 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|------|------|------|------|------|
| 549 | 1960 | | | SR | 11 |
| 4541 | 1969 | | | SR | 11 |
| 4555 | 1949 | | | SR | 11 |
| 5275 | 1960 | | | SR | 11 |
| 619 | 1935 | | | SR | 11 |
| 560 | 1968 | | | SR | 11 |
| 604 | 1956 | | | SR | 11 |
| 3865 | 1969 | | | SR | 11 |
| 4660 | | | | SR | 11 |
| 4667 | 1951 | | | SR | 11 |
| 4650 | 1945 | | | SR | 11 |
| 3454 | 1952 | | 2011 | SR | 11 |
| 676 | 1942 | | | SR | 11 |
| 68 | 1966 | | 2011 | SR | 11 |
| 63 | 1969 | | | SR | 11 |
| 165 | 1962 | | | SR | 11 |
| 5218 | 1984 | | | SR | 11 |
| 529 | 1965 | | | SR | 11 |
| 1265 | 1948 | | | SR | 11 |
| 3513 | 1979 | | | SR | 11 |
| 4193 | 1962 | | | SR | 11 |
| 750 | 1948 | | | SR | 11 |
| 4582 | 1960 | | | SR | 11 |
| 4580 | | | | SR | 11 |
| 4683 | 1950 | | | SR | 11 |
| 4312 | 1947 | | | SR | 11 |
| 2037 | 1963 | | | SR | 11 |
| 1378 | 1975 | | | SR | 11 |
| 3200 | | | | SR | 11 |
| 149 | 1942 | | | SR | 11 |
| 1510 | 1972 | | | SR | 11 |
| 1513 | 1966 | | | SR | 11 |
| 4468 | 1947 | | | SR | 11 |
| 2004 | 1977 | | | SR | 11 |
| 4444 | 1946 | | | SR | 11 |
| 4500 | 1968 | | | SR | 11 |
| 2798 | 1959 | | 2011 | SR | 11 |
| 935 | 1955 | | | SR | 11 |
| 4382 | 1952 | | | SR | 11 |
| 3562 | 1940 | | | SR | 11 |
| 4378 | 1956 | | | SR | 11 |
| 4112 | 1979 | | | SR | 11 |
| 4375 | 1944 | | | SR | 11 |
| 4353 | 1970 | | | SR | 11 |
| 4349 | 1952 | | | SR | 11 |
| 4347 | 1950 | | | SR | 11 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|------------------|-----------|----------------|
| 688 | 1952 | | | SR | 11 |
| 1481 | | | | SR | 11 |
| 4521 | 1951 | | | SR | 11 |
| 433 | 1964 | | | SR | 11 |
| 2604 | 1969 | | | SR | 11 |
| 3203 | | | | SR | 11 |
| 843 | 1978 | | | SR | 11 |
| 2093 | 1979 | | | SR | 11 |
| 738 | 1968 | | | SR | 11 |
| 4167 | 1959 | | | SR | 12 |
| 2610 | 1958 | | 2008 | SR | 12 |
| 1094 | 1949 | | | SR | 12 |
| 4542 | 1938 | | | SR | 12 |
| 4068 | 1953 | | | SR | 12 |
| 4311 | 1961 | | | SR | 12 |
| 776 | 1975 | | 2008 | SR | 12 |
| 1228 | 1953 | | | SR | 12 |
| 42 | 1963 | | | SR | 12 |
| 4377 | 1956 | | | SR | 12 |
| 4404 | 1954 | | | SR | 12 |
| 5 | 1976 | | 2012 | SR | 12 |
| 5234 | 1977 | | | SR | 12 |
| 365 | 1943 | | | SR | 12 |
| 3251 | 1978 | | | SR | 12 |
| 40 | 1975 | | | SR | 12 |
| 4921 | 1972 | | | SR | 12 |
| 5284 | 1928 | 2006 | | SR | 12 |
| 4327 | 1940 | | | SR | 12 |
| 2539 | 1974 | | 2003 | SR | 12 |
| 5188 | 1967 | | | SR | 12 |
| 4416 | 1930 | | | SR | 12 |
| 4316 | 1959 | | | SR | 12 |
| 4359 | 1963 | | | SR | 12 |
| 595 | 1962 | | | SR | 12 |
| 1360 | 1978 | | | SR | 12 |
| 1366 | 1977 | | | SR | 12 |
| 2639 | 1961 | | | SR | 12 |
| 724 | 1955 | | | SR | 12 |
| 10 | 1970 | | | SR | 12 |
| 2457 | | | | SR | 12 |
| 4355 | 1952 | | | SR | 12 |
| 1489 | 1976 | | | SR | 12 |
| 2708 | 1956 | | | SR | 12 |
| 2704 | 1949 | | | SR | 12 |
| 766 | 1967 | | 2012 | SR | 12 |
| 4606 | 1948 | | | SR | 12 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4512 | 1952 | | | SR | 12 |
| 1503 | 1969 | | | SR | 12 |
| 2814 | 1959 | | | SR | 12 |
| 58 | 1951 | | | SR | 12 |
| 3227 | | | | SR | 12 |
| 5259 | 1965 | | | SR | 12 |
| 202 | 1966 | | | SR | 12 |
| 1349 | 1974 | | | SR | 12 |
| 4578 | 1975 | | | SR | 12 |
| 4491 | 1932 | | | SR | 12 |
| 4495 | 1962 | | | SR | 12 |
| 2482 | 1972 | | | SR | 12 |
| 5250 | 1977 | | | SR | 12 |
| 2783 | 1978 | | 2012 | SR | 12 |
| 879 | | | | SR | 12 |
| 2378 | 1961 | | | SR | 12 |
| 2971 | 1973 | | 2009 | SR | 12 |
| 5175 | 1972 | | | SR | 12 |
| 2974 | 1981 | | | SR | 12 |
| 2542 | | | | SR | 13 |
| 1923 | 1979 | | | SR | 13 |
| 2669 | 1967 | | | SR | 13 |
| 64 | 1975 | | | SR | 13 |
| 4636 | 1941 | | | SR | 13 |
| 2984 | 1959 | | | SR | 13 |
| 20 | 1977 | | 2011 | SR | 13 |
| 1539 | 1941 | | | SR | 13 |
| 228 | 1964 | | | SR | 13 |
| 170 | 1964 | | | SR | 13 |
| 1907 | 1969 | | | SR | 13 |
| 847 | 1963 | | | SR | 13 |
| 4384 | 1947 | | | SR | 13 |
| 4681 | 1966 | | | SR | 13 |
| 2360 | 1939 | | | SR | 13 |
| 4526 | 1971 | | | SR | 13 |
| 2395 | 1952 | | | SR | 13 |
| 130 | 1954 | | | SR | 13 |
| 2991 | 1973 | | 1996 | SR | 13 |
| 3453 | | | | SR | 13 |
| 4633 | 1971 | | | SR | 13 |
| 4664 | 1959 | | | SR | 14 |
| 3568 | 1967 | | | SR | 14 |
| 3193 | 1967 | | | SR | 14 |
| 947 | 1963 | | | SR | 14 |
| 1888 | 1975 | | | SR | 14 |
| 119 | 1970 | | | SR | 14 |

NEURO_COG_SR     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 4400 | 1946 | | | SR | 14 |
| 4953 | 1948 | | | SR | 14 |
| 4381 | 1970 | | | SR | 14 |
| 333 | 1944 | | | SR | 14 |
| 348 | 1964 | | | SR | 14 |
| 413 | 1958 | | | SR | 14 |
| 2536 | 1948 | | 2008 | SR | 14 |
| 4525 | 1949 | | | SR | 14 |
| 4165 | 1956 | | | SR | 14 |
| 2795 | | | | SR | 14 |
| 4077 | 1972 | | | SR | 15 |
| 721 | 1956 | | | SR | 15 |
| 4593 | 1947 | | | SR | 15 |
| 276 | 1965 | | | SR | 15 |
| 3188 | 1973 | | | SR | 15 |
| 2744 | 1947 | | | SR | 15 |
| 677 | 1959 | | | SR | 15 |
| 5164 | 1963 | | | SR | 15 |
| 4418 | 1954 | | | SR | 15 |
| 4663 | 1936 | | | SR | 15 |
| 4006 | | | | SR | 15 |
| 2712 | 1950 | | | SR | 16 |
| 2797 | 1957 | | 2010 | SR | 16 |
| 2561 | 1948 | | | SR | 16 |
| 420 | 1938 | | | SR | 16 |
| 210 | 1972 | | | SR | 16 |
| 759 | 1960 | | 1999 | SR | 16 |
| 5269 | 1930 | | | SR | 17 |
| 5211 | 1970 | | | SR | 17 |
| 4267 | 1972 | | | SR | 17 |
| 60 | 1965 | | | SR | 17 |
| 1151 | 1950 | | | SR | 17 |
| 1355 | 1970 | | | SR | 18 |
| 1830 | 1969 | | | SR | 18 |
| 5031 | 1939 | | | SR | 18 |
| 2727 | 1956 | | | SR | 18 |
| 5292 | 1958 | | | SR | 19 |
| 2825 | 1963 | | | SR | 19 |
| 4551 | 1943 | | | SR | 19 |
| 2531 | 1962 | | 2002 | SR | 32 |

NEURO_COG_D     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 652 | 1963 | | | D | 1 |
| 1679 | 1957 | | | D | 1 |
| 1566 | 1977 | | | D | 1 |
| 299 | 1941 | | | D | 1 |
| 594 | 1956 | | | D | 1 |
| 2692 | 1934 | | | D | 1 |
| 1728 | 1961 | | | D | 2 |
| 1949 | 1968 | | | D | 2 |
| 2008 | 1977 | | | D | 2 |
| 1938 | 1972 | | | D | 2 |
| 82 | 1964 | | | D | 2 |
| 101 | 1959 | | | D | 2 |
| 1431 | 1965 | | | D | 2 |
| 557 | 1952 | | | D | 2 |
| 81 | 1978 | | | D | 2 |
| 1964 | 1976 | | | D | 2 |
| 1578 | | | | D | 2 |
| 2367 | 1958 | | | D | 2 |
| 4775 | 1938 | | | D | 2 |
| 1380 | 1975 | | | D | 2 |
| 5226 | 1976 | | | D | 2 |
| 3192 | 1982 | | | D | 2 |
| 4071 | | | | D | 2 |
| 1006 | 1955 | | | D | 2 |
| 166 | 1956 | | | D | 2 |
| 1359 | 1973 | | | D | 2 |
| 3879 | 1963 | | | D | 2 |
| 4288 | 1957 | | | D | 3 |
| 2607 | | | | D | 3 |
| 2570 | 1971 | | | D | 3 |
| 1388 | 1983 | | | D | 3 |
| 1433 | 1943 | | | D | 3 |
| 114 | 1968 | | | D | 3 |
| 1801 | 1972 | | | D | 3 |
| 4937 | 1965 | | | D | 3 |
| 2817 | 1932 | | | D | 3 |
| 704 | 1969 | | | D | 3 |
| 2615 | 1959 | | 2010 | D | 3 |
| 1516 | 1977 | | | D | 3 |
| 4179 | 1977 | | | D | 3 |
| 2905 | 1938 | | | D | 3 |
| 1784 | 1983 | | | D | 3 |
| 4074 | 1963 | | | D | 3 |
| 11 | 1982 | | 2010 | D | 3 |
| 2705 | 1966 | | | D | 3 |
| 61 | 1969 | | 2010 | D | 3 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|------|------|------|------|------|------|
| 1574 | 1974 | | | D | 3 |
| 531 | 1981 | | | D | 3 |
| 2003 | 1970 | | | D | 3 |
| 568 | 1980 | | | D | 3 |
| 3207 | 1977 | | | D | 3 |
| 4210 | 1938 | | | D | 3 |
| 680 | 1937 | | | D | 3 |
| 636 | 1958 | | | D | 3 |
| 2622 | 1967 | | 2008 | D | 3 |
| 2470 | 1981 | | | D | 3 |
| 1695 | 1977 | | | D | 3 |
| 4083 | | | | D | 4 |
| 685 | 1960 | | | D | 4 |
| 3601 | 1956 | | | D | 4 |
| 714 | 1955 | | | D | 4 |
| 1999 | 1978 | | | D | 4 |
| 3197 | 1972 | | | D | 4 |
| 3237 | 1975 | | | D | 4 |
| 3260 | 1969 | | | D | 4 |
| 2026 | 1982 | | | D | 4 |
| 1225 | 1974 | | | D | 4 |
| 9 | 1964 | | 2010 | D | 4 |
| 277 | 1964 | | | D | 4 |
| 2854 | 1971 | | | D | 4 |
| 4270 | 1980 | | | D | 4 |
| 2375 | 1941 | | | D | 4 |
| 4121 | 1961 | | | D | 4 |
| 132 | 1958 | | | D | 4 |
| 164 | | | | D | 4 |
| 369 | 1971 | | | D | 4 |
| 835 | 1974 | | | D | 4 |
| 1389 | 1950 | | | D | 4 |
| 2029 | 1978 | | | D | 4 |
| 97 | 1983 | | | D | 4 |
| 2129 | | | | D | 4 |
| 1061 | 1979 | | | D | 4 |
| 176 | 1964 | | | D | 4 |
| 1780 | 1958 | | | D | 4 |
| 1517 | 1952 | | | D | 4 |
| 1042 | 1939 | | | D | 4 |
| 107 | 1970 | | | D | 4 |
| 77 | 1979 | | | D | 4 |
| 1977 | 1971 | | | D | 4 |
| 1177 | 1958 | | | D | 4 |
| 3857 | 1981 | | | D | 4 |
| 1186 | | | | D | 4 |

NEURO_COG_D      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 1118 | 1941 | | | D | 4 |
| 1008 | 1938 | | | D | 4 |
| 605 | 1968 | | | D | 4 |
| 817 | 1978 | | | D | 5 |
| 3590 | 1950 | | | D | 5 |
| 2620 | 1969 | | 2010 | D | 5 |
| 3222 | 1980 | | | D | 5 |
| 2002 | 1977 | | | D | 5 |
| 3598 | 1958 | | | D | 5 |
| 3580 | 1962 | | | D | 5 |
| 2661 | 1952 | | | D | 5 |
| 295 | 1957 | | | D | 5 |
| 2006 | 1974 | | | D | 5 |
| 1611 | 1970 | | | D | 5 |
| 1173 | 1972 | | | D | 5 |
| 995 | 1973 | | | D | 5 |
| 1368 | 1974 | | | D | 5 |
| 1182 | 1976 | | | D | 5 |
| 1100 | 1972 | | | D | 5 |
| 848 | | | | D | 5 |
| 343 | 1955 | | | D | 5 |
| 4294 | 1937 | 2011 | | D | 5 |
| 833 | 1975 | | | D | 5 |
| 415 | 1966 | | | D | 5 |
| 2365 | 1978 | | | D | 5 |
| 4173 | | | | D | 5 |
| 5216 | 1982 | | | D | 5 |
| 2714 | 1946 | | | D | 5 |
| 2625 | 1954 | | 2012 | D | 5 |
| 1299 | 1948 | | | D | 6 |
| 3866 | 1961 | | | D | 6 |
| 1976 | 1973 | | | D | 6 |
| 4293 | 1938 | | 1986 | D | 6 |
| 1274 | 1977 | | | D | 6 |
| 720 | 1973 | | | D | 6 |
| 5297 | 1969 | 2008 | | D | 6 |
| 541 | 1961 | | | D | 6 |
| 1281 | 1981 | | | D | 6 |
| 5017 | 1939 | | | D | 6 |
| 2696 | 1945 | | | D | 6 |
| 3211 | 1978 | | | D | 6 |
| 91 | 1974 | | | D | 6 |
| 1771 | 1983 | | | D | 6 |
| 1384 | | | | D | 6 |
| 772 | 1980 | | 2011 | D | 6 |
| 637 | 1956 | | | D | 6 |

NEURO_COG_D      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----------|---------------|
| 437 | 1965 | | | D | 6 |
| 572 | 1953 | | | D | 6 |
| 3209 | | | | D | 6 |
| 3210 | | | | D | 6 |
| 2624 | 1966 | | 2010 | D | 6 |
| 493 | 1974 | | | D | 6 |
| 3268 | 1967 | | | D | 6 |
| 2473 | 1976 | | | D | 6 |
| 54 | 1966 | | 2010 | D | 6 |
| 4743 | 1974 | | 2012 | D | 6 |
| 4295 | 1941 | 2011 | | D | 6 |
| 3215 | 1974 | | | D | 6 |
| 1286 | 1965 | | | D | 7 |
| 5000 | 1956 | | | D | 7 |
| 1745 | 1946 | 2013 | | D | 7 |
| 2729 | 1958 | | | D | 7 |
| 3213 | 1966 | | | D | 7 |
| 204 | 1947 | | | D | 7 |
| 2603 | 1979 | | | D | 7 |
| 546 | 1956 | | | D | 7 |
| 5004 | 1943 | | | D | 7 |
| 1221 | 1965 | | | D | 7 |
| 1199 | 1969 | | | D | 7 |
| 2819 | 1965 | | 2010 | D | 7 |
| 1331 | 1970 | | | D | 7 |
| 1297 | 1973 | | | D | 7 |
| 160 | 1944 | | | D | 7 |
| 257 | 1958 | | | D | 7 |
| 2903 | 1970 | | | D | 7 |
| 1806 | 1941 | | | D | 7 |
| 1754 | 1948 | | | D | 7 |
| 657 | 1964 | | | D | 7 |
| 1769 | 1973 | | | D | 7 |
| 3924 | 1959 | | | D | 7 |
| 2735 | 1937 | | | D | 7 |
| 1823 | 1961 | | | D | 7 |
| 2621 | 1962 | | 2008 | D | 7 |
| 2628 | 1979 | | 2011 | D | 8 |
| 4113 | 1975 | | | D | 8 |
| 856 | 1970 | | | D | 8 |
| 634 | 1950 | | | D | 8 |
| 684 | 1950 | | | D | 8 |
| 1114 | 1963 | | | D | 8 |
| 597 | 1964 | | | D | 8 |
| 2590 | 1964 | | | D | 8 |
| 1216 | 1958 | | | D | 8 |

NEURO_COG_D    CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|----|-------------|-------------|-----------------|-----------|---------------|
| 2016 | 1971 | | | D | 8 |
| 558 | 1949 | | | D | 8 |
| 1246 | | | | D | 8 |
| 3868 | 1967 | | | D | 8 |
| 418 | 1961 | | | D | 8 |
| 1794 | 1928 | | | D | 8 |
| 347 | 1938 | | | D | 8 |
| 2720 | 1932 | | | D | 8 |
| 404 | 1955 | | | D | 8 |
| 2734 | 1974 | | | D | 8 |
| 994 | 1982 | | | D | 8 |
| 300 | 1944 | | | D | 8 |
| 550 | 1972 | | | D | 8 |
| 1693 | 1940 | | | D | 8 |
| 1102 | 1957 | | | D | 8 |
| 4910 | 1977 | | | D | 8 |
| 2571 | 1951 | | | D | 8 |
| 1520 | 1949 | | | D | 8 |
| 1399 | 1964 | | | D | 8 |
| 488 | 1969 | | | D | 8 |
| 3591 | 1974 | | | D | 8 |
| 4082 | 1970 | | | D | 8 |
| 1551 | 1939 | | | D | 8 |
| 852 | 1977 | | | D | 9 |
| 1585 | 1964 | | | D | 9 |
| 1494 | 1975 | | | D | 9 |
| 1759 | 1961 | | | D | 9 |
| 1078 | 1962 | | | D | 9 |
| 1124 | 1934 | | | D | 9 |
| 1442 | 1934 | | | D | 9 |
| 814 | | | | D | 9 |
| 2917 | 1971 | | | D | 9 |
| 1428 | 1953 | | | D | 9 |
| 2677 | 1938 | | | D | 9 |
| 208 | 1957 | | | D | 9 |
| 2695 | 1938 | | | D | 9 |
| 717 | 1949 | | | D | 9 |
| 1252 | 1973 | | | D | 9 |
| 4261 | 1964 | | | D | 10 |
| 2703 | 1968 | | | D | 10 |
| 4938 | 1952 | | | D | 10 |
| 5217 | 1975 | | | D | 10 |
| 205 | 1957 | | | D | 10 |
| 1029 | 1956 | | | D | 10 |
| 1239 | 1966 | | | D | 10 |
| 1298 | 1977 | | | D | 10 |

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 2496 | 1977 | | | D | 10 |
| 4291 | 1967 | | | D | 10 |
| 3263 | 1946 | | | D | 10 |
| 5260 | 1974 | | | D | 10 |
| 2665 | 1978 | | | D | 10 |
| 223 | 1977 | | | D | 10 |
| 588 | 1967 | | | D | 10 |
| 1144 | 1965 | | | D | 10 |
| 1095 | 1960 | | | D | 10 |
| 3849 | 1953 | | | D | 10 |
| 1492 | 1973 | | | D | 10 |
| 1291 | 1970 | | | D | 10 |
| 621 | 1945 | | | D | 10 |
| 201 | 1959 | | | D | 11 |
| 2699 | 1935 | | | D | 11 |
| 136 | 1965 | | | D | 11 |
| 2671 | 1957 | | | D | 11 |
| 1776 | 1957 | | | D | 11 |
| 4983 | 1931 | | | D | 11 |
| 1965 | | | | D | 11 |
| 1822 | 1952 | | | D | 11 |
| 1171 | 1971 | | | D | 11 |
| 1797 | 1972 | | | D | 11 |
| 1681 | 1964 | | | D | 11 |
| 2585 | 1959 | | | D | 11 |
| 1526 | 1967 | | | D | 11 |
| 800 | | | | D | 11 |
| 4224 | 1981 | | 2010 | D | 11 |
| 37 | 1980 | | 2011 | D | 11 |
| 1294 | | | | D | 11 |
| 2648 | 1954 | | | D | 11 |
| 1765 | 1950 | | | D | 12 |
| 1799 | 1965 | | | D | 12 |
| 3579 | 1936 | | | D | 12 |
| 5294 | | | | D | 12 |
| 2980 | 1958 | | 2011 | D | 12 |
| 388 | 1961 | | | D | 12 |
| 1129 | 1949 | | | D | 12 |
| 2576 | 1948 | | | D | 12 |
| 364 | 1943 | | | D | 12 |
| 3567 | 1939 | | | D | 12 |
| 2666 | 1939 | 2012 | | D | 13 |
| 2030 | 1976 | | | D | 13 |
| 374 | 1937 | | | D | 13 |
| 153 | 1960 | | | D | 13 |
| 1435 | 1937 | | | D | 13 |

NEURO_COG_D     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | DateOfDiagnosis | Neuro_Cog | SeasonsPlayed |
|---|---|---|---|---|---|
| 1191 | | | | D | 13 |
| 2767 | 1960 | | | D | 13 |
| 674 | 1955 | | | D | 13 |
| 2579 | 1975 | | | D | 13 |
| 1721 | 1951 | | | D | 13 |
| 2589 | 1959 | | | D | 13 |
| 1766 | 1974 | | | D | 13 |
| 2849 | 1965 | | 2011 | D | 13 |
| 846 | 1970 | | | D | 14 |
| 1570 | 1952 | | | D | 14 |
| 1793 | 1940 | | | D | 14 |
| 352 | 1959 | | | D | 15 |
| 2358 | 1946 | | | D | 15 |
| 4297 | 1927 | 2011 | | D | 16 |
| 3843 | 1938 | | | D | 16 |
| 5280 | 1965 | | | D | 17 |
| 426 | 1940 | | | D | 17 |
| 4078 | 1962 | | | D | 17 |
| 2764 | 1974 | | | D | 20 |

3_DEFICITS_SR     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|------|------|------|------|------|
| 4914 | 1952 | | 3 | 1 |
| 4459 | 1958 | | 3 | 1 |
| 594 | 1956 | | 3 | 1 |
| 341 | 1962 | | 3 | 1 |
| 606 | 1958 | | 3 | 1 |
| 692 | 1975 | | 3 | 2 |
| 1511 | 1978 | | 3 | 2 |
| 3914 | 1941 | | 3 | 2 |
| 1955 | 1972 | | 3 | 2 |
| 2721 | 1946 | | 3 | 2 |
| 2372 | 1950 | | 3 | 2 |
| 4283 | 1975 | | 3 | 2 |
| 143 | 1964 | | 3 | 2 |
| 4072 | 1968 | | 3 | 2 |
| 4751 | 1971 | | 3 | 2 |
| 82 | 1964 | | 3 | 2 |
| 1827 | 1983 | | 3 | 3 |
| 4253 | 1978 | | 3 | 3 |
| 718 | 1972 | | 3 | 3 |
| 2757 | 1967 | | 3 | 3 |
| 4587 | 1961 | | 3 | 3 |
| 3264 | 1980 | | 3 | 3 |
| 4682 | 1966 | | 3 | 3 |
| 393 | 1955 | | 3 | 3 |
| 4007 | | | 3 | 3 |
| 1516 | 1977 | | 3 | 3 |
| 5271 | 1960 | | 3 | 3 |
| 1734 | 1943 | | 3 | 3 |
| 5203 | 1961 | | 3 | 3 |
| 180 | 1963 | | 3 | 3 |
| 4607 | 1945 | | 3 | 3 |
| 1717 | 1959 | | 3 | 3 |
| 1689 | 1977 | | 3 | 3 |
| 1762 | 1974 | | 3 | 3 |
| 850 | 1975 | | 3 | 4 |
| 1764 | | | 3 | 4 |
| 4430 | 1951 | | 3 | 4 |
| 1614 | 1944 | | 3 | 4 |
| 2616 | 1969 | | 3 | 4 |
| 1233 | 1959 | | 3 | 4 |
| 4540 | 1972 | | 3 | 4 |
| 326 | 1962 | | 3 | 4 |
| 357 | 1962 | | 3 | 4 |
| 9 | 1964 | | 3 | 4 |
| 4532 | 1969 | | 3 | 4 |
| 242 | 1957 | | 3 | 4 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 164 | | | 3 | 4 |
| 3231 | 1964 | | 3 | 4 |
| 4558 | 1947 | | 3 | 4 |
| 417 | 1938 | | 3 | 4 |
| 4396 | 1955 | | 3 | 4 |
| 2136 | 1982 | | 3 | 4 |
| 4168 | 1976 | | 3 | 4 |
| 5172 | 1965 | | 3 | 4 |
| 2907 | 1987 | | 3 | 4 |
| 86 | 1968 | | 3 | 4 |
| 4121 | 1961 | | 3 | 4 |
| 2910 | 1945 | | 3 | 5 |
| 2243 | 1968 | | 3 | 5 |
| 2007 | 1981 | | 3 | 5 |
| 3563 | 1964 | | 3 | 5 |
| 3578 | 1946 | | 3 | 5 |
| 2127 | 1946 | | 3 | 5 |
| 4268 | 1978 | | 3 | 5 |
| 3917 | 1974 | | 3 | 5 |
| 4482 | 1971 | | 3 | 5 |
| 116 | 1970 | | 3 | 5 |
| 240 | 1950 | | 3 | 5 |
| 4651 | 1950 | | 3 | 5 |
| 415 | 1966 | | 3 | 5 |
| 4605 | 1939 | | 3 | 5 |
| 650 | 1944 | | 3 | 5 |
| 697 | 1978 | | 3 | 5 |
| 4524 | 1966 | | 3 | 5 |
| 4395 | 1948 | | 3 | 5 |
| 705 | 1951 | | 3 | 5 |
| 4183 | 1965 | | 3 | 5 |
| 749 | 1972 | | 3 | 5 |
| 986 | 1951 | | 3 | 5 |
| 1043 | 1962 | | 3 | 5 |
| 4306 | 1942 | | 3 | 5 |
| 1244 | 1981 | | 3 | 5 |
| 4394 | 1946 | | 3 | 5 |
| 4458 | 1924 | | 3 | 5 |
| 4523 | 1965 | | 3 | 5 |
| 4372 | 1969 | | 3 | 5 |
| 637 | 1956 | | 3 | 6 |
| 1720 | 1975 | | 3 | 6 |
| 157 | 1980 | | 3 | 6 |
| 2681 | 1939 | | 3 | 6 |
| 2676 | 1951 | | 3 | 6 |
| 1692 | 1977 | | 3 | 6 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 2602 | 1953 | | 3 | 6 |
| 284 | 1947 | | 3 | 6 |
| 635 | 1953 | | 3 | 6 |
| 1774 | 1982 | | 3 | 6 |
| 2134 | 1966 | | 3 | 6 |
| 1236 | 1974 | | 3 | 6 |
| 1950 | | | 3 | 6 |
| 2040 | 1981 | | 3 | 6 |
| 764 | 1979 | | 3 | 6 |
| 1509 | 1970 | | 3 | 6 |
| 4433 | 1962 | | 3 | 6 |
| 4471 | 1961 | | 3 | 6 |
| 4478 | 1977 | | 3 | 6 |
| 4494 | 1942 | | 3 | 6 |
| 4120 | 1949 | | 3 | 6 |
| 3585 | 1945 | | 3 | 6 |
| 3256 | 1973 | | 3 | 6 |
| 4456 | 1964 | | 3 | 6 |
| 3245 | | | 3 | 6 |
| 3209 | | | 3 | 6 |
| 3063 | 1957 | | 3 | 6 |
| 4690 | 1973 | | 3 | 6 |
| 4566 | 1955 | | 3 | 6 |
| 1968 | 1978 | | 3 | 7 |
| 4538 | 1953 | | 3 | 7 |
| 3904 | 1945 | | 3 | 7 |
| 1580 | 1978 | | 3 | 7 |
| 1588 | 1981 | | 3 | 7 |
| 1600 | 1962 | | 3 | 7 |
| 3846 | 1946 | | 3 | 7 |
| 4583 | 1936 | | 3 | 7 |
| 1109 | 1945 | | 3 | 7 |
| 160 | 1944 | | 3 | 7 |
| 1064 | 1953 | | 3 | 7 |
| 4443 | 1935 | | 3 | 7 |
| 5221 | 1985 | | 3 | 7 |
| 1331 | 1970 | | 3 | 7 |
| 5153 | 1972 | | 3 | 7 |
| 1994 | 1982 | | 3 | 7 |
| 2137 | 1971 | | 3 | 7 |
| 3575 | 1952 | | 3 | 7 |
| 5000 | 1956 | | 3 | 7 |
| 1712 | 1964 | | 3 | 7 |
| 4411 | 1937 | | 3 | 8 |
| 1825 | 1974 | | 3 | 8 |
| 4568 | 1943 | | 3 | 8 |

3_DEFICITS_SR       CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 547 | 1948 | | 3 | 8 |
| 932 | 1969 | | 3 | 8 |
| 4626 | 1947 | | 3 | 8 |
| 2918 | 1971 | | 3 | 8 |
| 5253 | 1974 | | 3 | 8 |
| 260 | 1937 | | 3 | 8 |
| 4004 | | | 3 | 8 |
| 349 | 1944 | | 3 | 8 |
| 442 | 1963 | | 3 | 8 |
| 1826 | 1980 | | 3 | 8 |
| 1778 | 1978 | | 3 | 8 |
| 2571 | 1951 | | 3 | 8 |
| 392 | 1949 | | 3 | 8 |
| 4614 | 1956 | | 3 | 8 |
| 418 | 1961 | | 3 | 8 |
| 4544 | 1949 | | 3 | 9 |
| 4536 | 1960 | | 3 | 9 |
| 4639 | 1941 | | 3 | 9 |
| 4987 | 1959 | | 3 | 9 |
| 243 | 1959 | | 3 | 9 |
| 4668 | 1952 | | 3 | 9 |
| 146 | 1966 | | 3 | 9 |
| 4612 | 1944 | | 3 | 9 |
| 4535 | 1974 | | 3 | 9 |
| 4289 | 1961 | | 3 | 9 |
| 4343 | 1962 | | 3 | 9 |
| 1203 | | | 3 | 9 |
| 1176 | 1978 | | 3 | 9 |
| 1767 | | | 3 | 9 |
| 4338 | 1937 | | 3 | 9 |
| 4434 | 1944 | | 3 | 9 |
| 2968 | 1971 | | 3 | 9 |
| 2717 | 1960 | | 3 | 9 |
| 3248 | 1972 | | 3 | 10 |
| 687 | 1946 | | 3 | 10 |
| 2472 | 1980 | | 3 | 10 |
| 4340 | 1941 | | 3 | 10 |
| 2046 | 1976 | | 3 | 10 |
| 4683 | 1950 | | 3 | 11 |
| 4193 | 1962 | | 3 | 11 |
| 604 | 1956 | | 3 | 11 |
| 1364 | 1971 | | 3 | 11 |
| 951 | 1958 | | 3 | 11 |
| 4444 | 1946 | | 3 | 11 |
| 879 | | | 3 | 12 |
| 365 | 1943 | | 3 | 12 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 1228 | 1953 | | 3 | 12 |
| 4167 | 1959 | | 3 | 12 |
| 2971 | 1973 | | 3 | 12 |
| 4578 | 1975 | | 3 | 12 |
| 1521 | 1965 | | 3 | 12 |
| 10 | 1970 | | 3 | 12 |
| 1094 | 1949 | | 3 | 12 |
| 766 | 1967 | | 3 | 12 |
| 5234 | 1977 | | 3 | 12 |
| 595 | 1962 | | 3 | 12 |
| 4495 | 1962 | | 3 | 12 |
| 1366 | 1977 | | 3 | 12 |
| 2669 | 1967 | | 3 | 13 |
| 130 | 1954 | | 3 | 13 |
| 1907 | 1969 | | 3 | 13 |
| 4364 | 1951 | | 3 | 13 |
| 4681 | 1966 | | 3 | 13 |
| 674 | 1955 | | 3 | 13 |
| 847 | 1963 | | 3 | 13 |
| 2022 | 1968 | | 3 | 14 |
| 665 | 1942 | | 3 | 14 |
| 333 | 1944 | | 3 | 14 |
| 4334 | 1951 | | 3 | 14 |
| 348 | 1964 | | 3 | 14 |
| 1888 | 1975 | | 3 | 14 |
| 1293 | 1959 | | 3 | 14 |
| 4006 | | | 3 | 15 |
| 4351 | 1959 | | 3 | 16 |
| 4373 | 1946 | | 3 | 16 |
| 2635 | 1975 | | 3 | 16 |
| 4669 | 1947 | | 3 | 16 |
| 4267 | 1972 | | 3 | 17 |
| 645 | 1956 | | 3 | 17 |
| 1355 | 1970 | | 3 | 18 |
| 4213 | | | 3 | 18 |
| 2825 | 1963 | | 3 | 19 |
| 4166 | | | 3 | 20 |

| ID | DateOfBirth | DateOfDeath | Total | SeasonsPlayed |
|------|------|------|------|------|
| 1573 | 1955 | | 3 | 1 |
| 748 | 1961 | | 3 | 1 |
| 727 | 1964 | | 3 | 1 |
| 166 | 1956 | | 3 | 2 |
| 1938 | 1972 | | 3 | 2 |
| 1431 | 1965 | | 3 | 2 |
| 3914 | 1941 | | 3 | 2 |
| 3207 | 1977 | | 3 | 3 |
| 1579 | 1978 | | 3 | 3 |
| 810 | 1969 | | 3 | 3 |
| 680 | 1937 | | 3 | 3 |
| 4210 | 1938 | | 3 | 3 |
| 5196 | 1968 | | 3 | 3 |
| 4179 | 1977 | | 3 | 3 |
| 4730 | 1969 | | 3 | 3 |
| 1118 | 1941 | | 3 | 4 |
| 1233 | 1959 | | 3 | 4 |
| 835 | 1974 | | 3 | 4 |
| 1042 | 1939 | | 3 | 4 |
| 520 | 1939 | | 3 | 4 |
| 2532 | 1951 | | 3 | 4 |
| 343 | 1955 | | 3 | 5 |
| 1152 | 1979 | | 3 | 5 |
| 2002 | 1977 | | 3 | 5 |
| 749 | 1972 | | 3 | 5 |
| 2557 | | | 3 | 5 |
| 650 | 1944 | | 3 | 5 |
| 3917 | 1974 | | 3 | 5 |
| 1127 | 1946 | | 3 | 5 |
| 668 | 1961 | | 3 | 6 |
| 998 | 1970 | | 3 | 6 |
| 1281 | 1981 | | 3 | 6 |
| 1299 | 1948 | | 3 | 6 |
| 3268 | 1967 | | 3 | 6 |
| 4743 | 1974 | | 3 | 6 |
| 2696 | 1945 | | 3 | 6 |
| 2645 | 1945 | | 3 | 6 |
| 368 | 1953 | | 3 | 7 |
| 261 | 1955 | | 3 | 7 |
| 4114 | 1980 | | 3 | 7 |
| 325 | 1957 | | 3 | 7 |
| 1199 | 1969 | | 3 | 7 |
| 836 | 1977 | | 3 | 7 |
| 1137 | 1982 | | 3 | 7 |
| 3591 | 1974 | | 3 | 8 |
| 2556 | | | 3 | 8 |

3_DEFICITS_D        CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | Total | SeasonsPlayed |
|---|---|---|---|---|
| 1906 | | | 3 | 8 |
| 404 | 1955 | | 3 | 8 |
| 2773 | 1975 | | 3 | 9 |
| 2695 | 1938 | | 3 | 9 |
| 4913 | 1958 | | 3 | 9 |
| 1506 | 1979 | | 3 | 9 |
| 1210 | 1961 | | 3 | 9 |
| 1694 | 1976 | | 3 | 9 |
| 4967 | 1934 | | 3 | 9 |
| 3577 | 1947 | | 3 | 9 |
| 350 | 1959 | | 3 | 10 |
| 769 | 1970 | | 3 | 10 |
| 1148 | 1972 | | 3 | 10 |
| 5260 | 1974 | | 3 | 10 |
| 1294 | | | 3 | 11 |
| 4193 | 1962 | | 3 | 11 |
| 549 | 1960 | | 3 | 11 |
| 373 | 1938 | | 3 | 11 |
| 37 | 1980 | | 3 | 11 |
| 1526 | 1967 | | 3 | 11 |
| 1094 | 1949 | | 3 | 12 |
| 365 | 1943 | | 3 | 12 |
| 1191 | | | 3 | 13 |
| 2849 | 1965 | | 3 | 13 |
| 420 | 1938 | | 3 | 16 |
| 2635 | 1975 | | 3 | 16 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1566 | 1977 | | 4 | 1 |
| 5272 | 1956 | | 4 | 1 |
| 3975 | 1964 | | 4 | 1 |
| 2911 | 1962 | | 4 | 1 |
| 3574 | 1952 | | 4 | 1 |
| 627 | 1962 | | 4 | 2 |
| 1197 | 1975 | | 4 | 2 |
| 3976 | 1964 | | 4 | 2 |
| 4259 | 1972 | | 4 | 2 |
| 3808 | 1963 | | 4 | 2 |
| 2043 | 1987 | | 4 | 2 |
| 853 | 1982 | | 4 | 2 |
| 4630 | 1962 | | 4 | 2 |
| 4335 | 1960 | | 4 | 2 |
| 2018 | | | 4 | 2 |
| 121 | 1972 | | 4 | 2 |
| 4680 | 1966 | | 4 | 2 |
| 2640 | 1971 | | 4 | 2 |
| 1579 | 1978 | | 4 | 3 |
| 5278 | 1954 | | 4 | 3 |
| 2908 | 1994 | | 4 | 3 |
| 4628 | 1959 | | 4 | 3 |
| 4619 | 1943 | | 4 | 3 |
| 3236 | 1980 | | 4 | 3 |
| 2033 | 1974 | | 4 | 3 |
| 4515 | 1961 | | 4 | 3 |
| 1022 | 1971 | | 4 | 3 |
| 701 | 1963 | | 4 | 3 |
| 568 | 1980 | | 4 | 3 |
| 122 | 1968 | | 4 | 3 |
| 5273 | 1950 | | 4 | 3 |
| 4455 | 1938 | | 4 | 3 |
| 1388 | 1983 | | 4 | 3 |
| 4547 | 1964 | | 4 | 4 |
| 4980 | 1979 | | 4 | 4 |
| 4064 | 1977 | | 4 | 4 |
| 4185 | 1975 | | 4 | 4 |
| 4322 | 1938 | | 4 | 4 |
| 1575 | 1946 | | 4 | 4 |
| 5274 | 1948 | | 4 | 4 |
| 124 | 1978 | | 4 | 4 |
| 714 | 1955 | | 4 | 4 |
| 835 | 1974 | | 4 | 4 |
| 1008 | 1938 | | 4 | 4 |
| 1260 | 1975 | | 4 | 4 |
| 1271 | 1944 | | 4 | 4 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1977 | 1971 | | 4 | 4 |
| 5016 | 1943 | | 4 | 4 |
| 1726 | 1971 | | 4 | 4 |
| 5011 | 1941 | | 4 | 4 |
| 1752 | 1973 | | 4 | 4 |
| 1944 | 1975 | | 4 | 4 |
| 4079 | 1976 | | 4 | 5 |
| 1887 | 1980 | | 4 | 5 |
| 1127 | 1946 | | 4 | 5 |
| 1041 | 1950 | | 4 | 5 |
| 3316 | 1958 | | 4 | 5 |
| 2670 | 1946 | | 4 | 5 |
| 4346 | 1952 | | 4 | 5 |
| 4438 | 1980 | | 4 | 5 |
| 4266 | 1961 | | 4 | 5 |
| 5020 | 1955 | | 4 | 5 |
| 5268 | 1943 | | 4 | 5 |
| 4442 | 1978 | | 4 | 5 |
| 5178 | 1985 | | 4 | 5 |
| 4656 | 1944 | | 4 | 5 |
| 2723 | 1955 | | 4 | 6 |
| 2000 | | | 4 | 6 |
| 1896 | 1978 | | 4 | 6 |
| 4641 | 1967 | | 4 | 6 |
| 1805 | 1951 | | 4 | 6 |
| 1733 | 1935 | | 4 | 6 |
| 4552 | 1964 | | 4 | 6 |
| 1384 | | | 4 | 6 |
| 1768 | 1973 | | 4 | 6 |
| 1307 | 1941 | | 4 | 6 |
| 1071 | 1974 | | 4 | 6 |
| 772 | 1980 | | 4 | 6 |
| 668 | 1961 | | 4 | 6 |
| 290 | 1939 | | 4 | 6 |
| 1519 | 1978 | | 4 | 6 |
| 4743 | 1974 | | 4 | 6 |
| 4319 | 1964 | | 4 | 6 |
| 4391 | 1965 | | 4 | 6 |
| 1421 | 1974 | | 4 | 7 |
| 5185 | 1971 | | 4 | 7 |
| 1195 | 1963 | | 4 | 7 |
| 6 | 1981 | | 4 | 7 |
| 5155 | 1972 | | 4 | 7 |
| 3204 | 1958 | | 4 | 7 |
| 1324 | 1957 | | 4 | 7 |
| 4996 | 1947 | | 4 | 7 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|------|------|------|------|------|
| 5012 | 1944 | | 4 | 7 |
| 4480 | 1956 | | 4 | 7 |
| 4320 | 1950 | | 4 | 7 |
| 4595 | 1972 | | 4 | 7 |
| 2758 | 1984 | | 4 | 7 |
| 353 | 1942 | | 4 | 7 |
| 4195 | 1962 | | 4 | 7 |
| 4534 | 1950 | | 4 | 7 |
| 4427 | 1950 | | 4 | 7 |
| 231 | 1967 | | 4 | 7 |
| 5249 | 1979 | | 4 | 7 |
| 249 | 1973 | | 4 | 7 |
| 297 | 1944 | | 4 | 7 |
| 301 | 1957 | | 4 | 7 |
| 4374 | 1956 | | 4 | 8 |
| 300 | 1944 | | 4 | 8 |
| 5047 | 1957 | | 4 | 8 |
| 994 | 1982 | | 4 | 8 |
| 323 | 1953 | | 4 | 8 |
| 5214 | 1981 | | 4 | 8 |
| 380 | 1962 | | 4 | 8 |
| 5156 | 1982 | | 4 | 8 |
| 488 | 1969 | | 4 | 8 |
| 4401 | 1955 | | 4 | 8 |
| 5219 | 1981 | | 4 | 8 |
| 4385 | 1942 | | 4 | 8 |
| 4629 | 1966 | | 4 | 8 |
| 4513 | 1951 | | 4 | 8 |
| 2720 | 1932 | | 4 | 8 |
| 4585 | 1964 | | 4 | 8 |
| 208 | 1957 | | 4 | 9 |
| 4507 | 1946 | | 4 | 9 |
| 5160 | 1974 | | 4 | 9 |
| 2821 | 1944 | | 4 | 9 |
| 1124 | 1934 | | 4 | 9 |
| 4065 | | | 4 | 9 |
| 179 | 1932 | | 4 | 9 |
| 4575 | 1960 | | 4 | 9 |
| 4308 | 1956 | | 4 | 9 |
| 4413 | 1954 | | 4 | 9 |
| 761 | 1983 | | 4 | 9 |
| 4436 | 1937 | | 4 | 9 |
| 717 | 1949 | | 4 | 9 |
| 5239 | 1964 | | 4 | 9 |
| 4533 | 1951 | | 4 | 9 |
| 3000 | 1944 | | 4 | 9 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 5251 | 1967 | | 4 | 9 |
| 1078 | 1962 | | 4 | 9 |
| 4483 | 1964 | | 4 | 9 |
| 1933 | 1959 | | 4 | 9 |
| 4350 | 1954 | | 4 | 9 |
| 1609 | 1979 | | 4 | 9 |
| 1719 | 1979 | | 4 | 9 |
| 769 | 1970 | | 4 | 10 |
| 5236 | 1979 | | 4 | 10 |
| 4637 | 1975 | | 4 | 10 |
| 4510 | 1937 | | 4 | 10 |
| 2496 | 1977 | | 4 | 10 |
| 621 | 1945 | | 4 | 10 |
| 4474 | 1964 | | 4 | 10 |
| 4529 | 1957 | | 4 | 10 |
| 1239 | 1966 | | 4 | 10 |
| 4261 | 1964 | | 4 | 10 |
| 351 | 1927 | | 4 | 10 |
| 4591 | 1944 | | 4 | 10 |
| 4514 | 1959 | | 4 | 10 |
| 4576 | 1943 | | 4 | 10 |
| 2093 | 1979 | | 4 | 11 |
| 346 | 1947 | | 4 | 11 |
| 63 | 1969 | | 4 | 11 |
| 136 | 1965 | | 4 | 11 |
| 935 | 1955 | | 4 | 11 |
| 4378 | 1956 | | 4 | 11 |
| 4353 | 1970 | | 4 | 11 |
| 4657 | 1946 | | 4 | 11 |
| 844 | 1977 | | 4 | 11 |
| 4512 | 1952 | | 4 | 12 |
| 5250 | 1977 | | 4 | 12 |
| 4221 | | | 4 | 12 |
| 3227 | | | 4 | 12 |
| 258 | 1935 | | 4 | 12 |
| 1489 | 1976 | | 4 | 12 |
| 3225 | | | 4 | 12 |
| 4966 | 1963 | | 4 | 13 |
| 4636 | 1941 | | 4 | 13 |
| 4526 | 1971 | | 4 | 13 |
| 2589 | 1959 | | 4 | 13 |
| 4953 | 1948 | | 4 | 14 |
| 5213 | 1977 | | 4 | 14 |
| 5181 | 1977 | | 4 | 14 |
| 2795 | | | 4 | 14 |
| 2595 | 1963 | | 4 | 14 |

4_DEFICITS_SR      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|------|------|------|------|------|
| 2536 | 1948 | | 4 | 14 |
| 947 | 1963 | | 4 | 14 |
| 5240 | 1974 | | 4 | 15 |
| 721 | 1956 | | 4 | 15 |
| 4593 | 1947 | | 4 | 15 |
| 1700 | 1945 | | 4 | 15 |
| 2652 | 1931 | | 4 | 16 |
| 4297 | 1927 | 2011 | 4 | 16 |
| 4618 | 1972 | | 4 | 20 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1566 | 1977 | | 4 | 1 |
| 1395 | 1974 | | 4 | 2 |
| 1511 | 1978 | | 4 | 2 |
| 4071 | | | 4 | 2 |
| 1949 | 1968 | | 4 | 2 |
| 229 | 1970 | | 4 | 3 |
| 233 | 1954 | | 4 | 3 |
| 1388 | 1983 | | 4 | 3 |
| 1913 | 1968 | | 4 | 3 |
| 1946 | 1975 | | 4 | 3 |
| 2705 | 1966 | | 4 | 3 |
| 3197 | 1972 | | 4 | 4 |
| 2854 | 1971 | | 4 | 4 |
| 302 | 1959 | | 4 | 4 |
| 83 | 1976 | | 4 | 4 |
| 4083 | | | 4 | 4 |
| 1517 | 1952 | | 4 | 4 |
| 1709 | 1976 | | 4 | 4 |
| 272 | 1962 | | 4 | 4 |
| 242 | 1957 | | 4 | 4 |
| 4064 | 1977 | | 4 | 4 |
| 1611 | 1970 | | 4 | 5 |
| 1468 | 1965 | | 4 | 5 |
| 293 | 1955 | | 4 | 5 |
| 2006 | 1974 | | 4 | 5 |
| 2799 | | 1952 | 4 | 5 |
| 2620 | 1969 | | 4 | 5 |
| 2625 | 1954 | | 4 | 5 |
| 628 | 1942 | | 4 | 6 |
| 737 | 1980 | | 4 | 6 |
| 772 | 1980 | | 4 | 6 |
| 397 | 1954 | | 4 | 6 |
| 2800 | | | 4 | 6 |
| 3209 | | | 4 | 6 |
| 290 | 1939 | | 4 | 6 |
| 1307 | 1941 | | 4 | 6 |
| 2040 | 1981 | | 4 | 6 |
| 2730 | 1950 | | 4 | 6 |
| 284 | 1947 | | 4 | 6 |
| 2629 | 1950 | | 4 | 6 |
| 1687 | 1937 | | 4 | 6 |
| 2676 | 1951 | | 4 | 6 |
| 4947 | 1962 | | 4 | 6 |
| 2816 | 1950 | | 4 | 7 |
| 231 | 1967 | | 4 | 7 |
| 1383 | 1954 | | 4 | 7 |

4_DEFICITS_D     CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 1109 | 1945 | | 4 | 7 |
| 1215 | 1961 | | 4 | 7 |
| 1297 | 1973 | | 4 | 7 |
| 664 | 1955 | | 4 | 7 |
| 3213 | 1966 | | 4 | 7 |
| 558 | 1949 | | 4 | 8 |
| 562 | 1942 | | 4 | 8 |
| 300 | 1944 | | 4 | 8 |
| 380 | 1962 | | 4 | 8 |
| 1122 | 1962 | | 4 | 8 |
| 2628 | 1979 | | 4 | 8 |
| 4082 | 1970 | | 4 | 8 |
| 684 | 1950 | | 4 | 8 |
| 722 | 1969 | | 4 | 9 |
| 150 | 1932 | | 4 | 9 |
| 4065 | | | 4 | 9 |
| 1176 | 1978 | | 4 | 9 |
| 1078 | 1962 | | 4 | 9 |
| 852 | 1977 | | 4 | 9 |
| 1585 | 1964 | | 4 | 9 |
| 3263 | 1946 | | 4 | 10 |
| 2496 | 1977 | | 4 | 10 |
| 851 | 1974 | | 4 | 10 |
| 676 | 1942 | | 4 | 11 |
| 595 | 1962 | | 4 | 12 |
| 388 | 1961 | | 4 | 12 |
| 3579 | 1936 | | 4 | 12 |
| 333 | 1944 | | 4 | 14 |
| 846 | 1970 | | 4 | 14 |
| 3939 | 1944 | | 4 | 16 |
| 4078 | 1962 | | 4 | 17 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 117 | 1945 | | 5 | 1 |
| 727 | 1964 | | 5 | 1 |
| 2658 | 1954 | | 5 | 1 |
| 647 | 1937 | | 5 | 2 |
| 1395 | 1974 | | 5 | 2 |
| 2555 | | | 5 | 2 |
| 3220 | 1976 | | 5 | 2 |
| 4767 | 1973 | | 5 | 2 |
| 4403 | 1939 | | 5 | 2 |
| 4518 | 1956 | | 5 | 2 |
| 11 | 1982 | | 5 | 3 |
| 114 | 1968 | | 5 | 3 |
| 279 | 1955 | | 5 | 3 |
| 329 | 1962 | | 5 | 3 |
| 1312 | 1982 | | 5 | 3 |
| 1375 | 1983 | | 5 | 3 |
| 1784 | 1983 | | 5 | 3 |
| 1913 | 1968 | | 5 | 3 |
| 2551 | | | 5 | 3 |
| 3201 | | | 5 | 3 |
| 3930 | 1947 | | 5 | 3 |
| 4336 | 1962 | | 5 | 3 |
| 4616 | 1950 | | 5 | 3 |
| 4646 | 1959 | | 5 | 3 |
| 5196 | 1968 | | 5 | 3 |
| 139 | 1946 | | 5 | 4 |
| 215 | 1946 | | 5 | 4 |
| 369 | 1971 | | 5 | 4 |
| 520 | 1939 | | 5 | 4 |
| 948 | 1956 | | 5 | 4 |
| 2569 | 1971 | | 5 | 4 |
| 2690 | 1949 | | 5 | 4 |
| 3197 | 1972 | | 5 | 4 |
| 4270 | 1980 | | 5 | 4 |
| 3857 | 1981 | | 5 | 4 |
| 4445 | 1948 | | 5 | 4 |
| 4470 | 1947 | | 5 | 4 |
| 4493 | 1936 | | 5 | 4 |
| 4564 | 1962 | | 5 | 4 |
| 4679 | 1966 | | 5 | 4 |
| 161 | 1961 | | 5 | 5 |
| 295 | 1957 | | 5 | 5 |
| 1468 | 1965 | | 5 | 5 |
| 1910 | 1983 | | 5 | 5 |
| 1952 | | | 5 | 5 |
| 2490 | 1975 | | 5 | 5 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 4257 | 1973 | | 5 | 5 |
| 4362 | 1965 | | 5 | 5 |
| 4412 | 1957 | | 5 | 5 |
| 4428 | 1946 | | 5 | 5 |
| 4460 | 1970 | | 5 | 5 |
| 5199 | 1981 | | 5 | 5 |
| 4 | 1971 | | 5 | 6 |
| 91 | 1974 | | 5 | 6 |
| 159 | 1948 | | 5 | 6 |
| 633 | 1976 | | 5 | 6 |
| 655 | 1965 | | 5 | 6 |
| 1274 | 1977 | | 5 | 6 |
| 1618 | 1977 | | 5 | 6 |
| 1725 | 1954 | | 5 | 6 |
| 1918 | 1966 | | 5 | 6 |
| 1973 | | | 5 | 6 |
| 2554 | | | 5 | 6 |
| 4341 | 1955 | | 5 | 6 |
| 4405 | 1964 | | 5 | 6 |
| 579 | 1946 | | 5 | 7 |
| 664 | 1955 | | 5 | 7 |
| 1221 | 1965 | | 5 | 7 |
| 1916 | 1978 | | 5 | 7 |
| 3196 | 1974 | | 5 | 7 |
| 4114 | 1980 | | 5 | 7 |
| 4329 | 1955 | | 5 | 7 |
| 4432 | 1977 | | 5 | 7 |
| 4446 | 1951 | | 5 | 7 |
| 4475 | 1953 | | 5 | 7 |
| 4627 | 1961 | | 5 | 7 |
| 4645 | 1952 | | 5 | 7 |
| 4658 | 1943 | | 5 | 7 |
| 5177 | 1976 | | 5 | 7 |
| 678 | 1960 | | 5 | 8 |
| 1723 | 1979 | | 5 | 8 |
| 1724 | 1963 | | 5 | 8 |
| 1800 | 1974 | | 5 | 8 |
| 2356 | 1957 | | 5 | 8 |
| 2590 | 1964 | | 5 | 8 |
| 4066 | 1974 | | 5 | 8 |
| 4325 | 1939 | | 5 | 8 |
| 4398 | 1945 | | 5 | 8 |
| 4415 | 1958 | | 5 | 8 |
| 4611 | 1956 | | 5 | 8 |
| 430 | 1972 | | 5 | 9 |
| 591 | 1972 | | 5 | 9 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 722 | 1969 | | 5 | 9 |
| 1210 | 1961 | | 5 | 9 |
| 5142 | 1983 | | 5 | 9 |
| 1926 | 1970 | | 5 | 9 |
| 1951 | 1966 | | 5 | 9 |
| 2917 | 1971 | | 5 | 9 |
| 4286 | 1975 | | 5 | 9 |
| 4307 | 1961 | | 5 | 9 |
| 4324 | 1951 | | 5 | 9 |
| 4358 | 1945 | | 5 | 9 |
| 4406 | 1939 | | 5 | 9 |
| 4503 | 1940 | | 5 | 9 |
| 4974 | 1950 | | 5 | 9 |
| 4613 | 1963 | | 5 | 9 |
| 4659 | 1963 | | 5 | 9 |
| 5169 | 1978 | | 5 | 9 |
| 15 | 1970 | | 5 | 10 |
| 1493 | 1971 | | 5 | 10 |
| 2592 | 1974 | | 5 | 10 |
| 2703 | 1968 | | 5 | 10 |
| 3189 | 1979 | | 5 | 10 |
| 4271 | 1971 | | 5 | 10 |
| 4328 | 1944 | | 5 | 10 |
| 4366 | 1945 | | 5 | 10 |
| 4439 | 1943 | | 5 | 10 |
| 4556 | 1945 | | 5 | 10 |
| 4596 | 1963 | | 5 | 10 |
| 4599 | 1935 | | 5 | 10 |
| 4671 | 1946 | | 5 | 10 |
| 68 | 1966 | | 5 | 11 |
| 688 | 1952 | | 5 | 11 |
| 1481 | | | 5 | 11 |
| 1513 | 1966 | | 5 | 11 |
| 4224 | 1981 | | 5 | 11 |
| 4312 | 1947 | | 5 | 11 |
| 4347 | 1950 | | 5 | 11 |
| 4468 | 1947 | | 5 | 11 |
| 4541 | 1969 | | 5 | 11 |
| 4555 | 1949 | | 5 | 11 |
| 4644 | 1953 | | 5 | 11 |
| 4667 | 1951 | | 5 | 11 |
| 2708 | 1956 | | 5 | 12 |
| 4327 | 1940 | | 5 | 12 |
| 4404 | 1954 | | 5 | 12 |
| 4921 | 1972 | | 5 | 12 |
| 228 | 1964 | | 5 | 13 |

5_DEFICITS_SR        CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1923 | 1979 | | 5 | 13 |
| 2991 | 1973 | | 5 | 13 |
| 3193 | 1967 | | 5 | 14 |
| 3568 | 1967 | | 5 | 14 |
| 4400 | 1946 | | 5 | 14 |
| 4077 | 1972 | | 5 | 15 |
| 4418 | 1954 | | 5 | 15 |
| 4663 | 1936 | | 5 | 15 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 652 | 1963 | | 5 | 1 |
| 1359 | 1973 | | 5 | 2 |
| 3192 | 1982 | | 5 | 2 |
| 2367 | 1958 | | 5 | 2 |
| 1380 | 1975 | | 5 | 2 |
| 101 | 1959 | | 5 | 2 |
| 1578 | | | 5 | 2 |
| 704 | 1969 | | 5 | 3 |
| 1574 | 1974 | | 5 | 3 |
| 1433 | 1943 | | 5 | 3 |
| 1752 | 1973 | | 5 | 4 |
| 369 | 1971 | | 5 | 4 |
| 3237 | 1975 | | 5 | 4 |
| 683 | 1957 | | 5 | 4 |
| 1389 | 1950 | | 5 | 4 |
| 1041 | 1950 | | 5 | 5 |
| 1100 | 1972 | | 5 | 5 |
| 833 | 1975 | | 5 | 5 |
| 1173 | 1972 | | 5 | 5 |
| 263 | 1965 | | 5 | 5 |
| 995 | 1973 | | 5 | 5 |
| 4183 | 1965 | | 5 | 5 |
| 157 | 1980 | | 5 | 6 |
| 3887 | 1959 | | 5 | 6 |
| 1976 | 1973 | | 5 | 6 |
| 660 | 1961 | | 5 | 6 |
| 638 | 1960 | | 5 | 7 |
| 1455 | 1963 | | 5 | 7 |
| 301 | 1957 | | 5 | 7 |
| 1221 | 1965 | | 5 | 7 |
| 488 | 1969 | | 5 | 8 |
| 598 | 1945 | | 5 | 8 |
| 2634 | 1964 | | 5 | 8 |
| 2016 | 1971 | | 5 | 8 |
| 1399 | 1964 | | 5 | 8 |
| 2968 | 1971 | | 5 | 9 |
| 2498 | 1975 | | 5 | 9 |
| 430 | 1972 | | 5 | 9 |
| 243 | 1959 | | 5 | 9 |
| 4261 | 1964 | | 5 | 10 |
| 270 | 1968 | | 5 | 10 |
| 619 | 1935 | | 5 | 11 |
| 1228 | 1953 | | 5 | 12 |
| 339 | 1958 | | 5 | 13 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1603 | 1973 | | 6 | 1 |
| 4387 | 1951 | | 6 | 1 |
| 3195 | 1977 | | 6 | 2 |
| 2830 | 1959 | | 6 | 3 |
| 2815 | 1963 | | 6 | 3 |
| 2011 | 1980 | | 6 | 3 |
| 1433 | 1943 | | 6 | 3 |
| 4389 | 1953 | | 6 | 3 |
| 1140 | 1948 | | 6 | 3 |
| 128 | 1973 | | 6 | 3 |
| 5173 | 1980 | | 6 | 3 |
| 1590 | 1978 | | 6 | 4 |
| 4277 | 1972 | | 6 | 4 |
| 4317 | 1963 | | 6 | 4 |
| 5228 | 1981 | | 6 | 4 |
| 4402 | 1953 | | 6 | 4 |
| 1267 | 1972 | | 6 | 4 |
| 4461 | 1963 | | 6 | 4 |
| 4624 | 1945 | | 6 | 4 |
| 1343 | 1958 | | 6 | 5 |
| 3913 | 1952 | | 6 | 5 |
| 370 | 1949 | | 6 | 5 |
| 1775 | 1967 | | 6 | 5 |
| 62 | 1980 | | 6 | 5 |
| 5277 | 1952 | | 6 | 5 |
| 2731 | 1972 | | 6 | 6 |
| 2594 | 1982 | | 6 | 6 |
| 2781 | 1981 | | 6 | 6 |
| 2995 | 1978 | | 6 | 6 |
| 4464 | 1956 | | 6 | 6 |
| 2547 | | | 6 | 6 |
| 3228 | 1975 | | 6 | 6 |
| 4370 | 1960 | | 6 | 6 |
| 1976 | 1973 | | 6 | 6 |
| 4421 | 1947 | | 6 | 6 |
| 4441 | 1947 | | 6 | 6 |
| 4964 | 1974 | | 6 | 6 |
| 4502 | 1950 | | 6 | 6 |
| 4574 | 1950 | | 6 | 6 |
| 4577 | 1971 | | 6 | 6 |
| 793 | 1955 | | 6 | 6 |
| 4589 | 1947 | | 6 | 6 |
| 4344 | 1971 | | 6 | 6 |
| 296 | 1941 | | 6 | 7 |
| 1714 | 1981 | | 6 | 7 |
| 254 | 1961 | | 6 | 7 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1033 | 1939 | | 6 | 7 |
| 69 | 1978 | | 6 | 7 |
| 2999 | 1978 | | 6 | 7 |
| 432 | 1958 | | 6 | 7 |
| 3194 | 1975 | | 6 | 7 |
| 816 | 1976 | | 6 | 7 |
| 4631 | 1974 | | 6 | 7 |
| 3216 | | | 6 | 7 |
| 3224 | 1978 | | 6 | 7 |
| 3238 | 1981 | | 6 | 7 |
| 3858 | 1947 | | 6 | 7 |
| 4388 | 1958 | | 6 | 7 |
| 3946 | 1978 | | 6 | 7 |
| 4333 | 1939 | | 6 | 8 |
| 1414 | 1980 | | 6 | 8 |
| 3084 | | | 6 | 8 |
| 1287 | | | 6 | 8 |
| 1114 | 1963 | | 6 | 8 |
| 654 | 1949 | | 6 | 8 |
| 570 | 1958 | | 6 | 8 |
| 404 | 1955 | | 6 | 8 |
| 5200 | 1978 | | 6 | 8 |
| 755 | 1975 | | 6 | 8 |
| 2734 | 1974 | | 6 | 8 |
| 2016 | 1971 | | 6 | 8 |
| 379 | 1962 | | 6 | 9 |
| 2994 | 1980 | | 6 | 9 |
| 5266 | 1976 | | 6 | 9 |
| 2765 | 1949 | | 6 | 9 |
| 4075 | 1977 | | 6 | 9 |
| 4081 | 1976 | | 6 | 9 |
| 1582 | 1976 | | 6 | 9 |
| 5264 | 1980 | | 6 | 10 |
| 350 | 1959 | | 6 | 10 |
| 4653 | 1966 | | 6 | 10 |
| 4315 | 1947 | | 6 | 10 |
| 3250 | 1973 | | 6 | 10 |
| 588 | 1967 | | 6 | 10 |
| 1298 | 1977 | | 6 | 10 |
| 3229 | 1966 | | 6 | 10 |
| 4356 | 1966 | | 6 | 10 |
| 4379 | 1959 | | 6 | 10 |
| 1148 | 1972 | | 6 | 10 |
| 4435 | 1958 | | 6 | 10 |
| 3259 | | | 6 | 10 |
| 3203 | | | 6 | 11 |

6_DEFICITS_SR       CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 4650 | 1945 | | 6 | 11 |
| 5275 | 1960 | | 6 | 11 |
| 4606 | 1948 | | 6 | 12 |
| 2814 | 1959 | | 6 | 12 |
| 4311 | 1961 | | 6 | 12 |
| 364 | 1943 | | 6 | 12 |
| 2457 | | | 6 | 12 |
| 64 | 1975 | | 6 | 13 |
| 4633 | 1971 | | 6 | 13 |
| 2395 | 1952 | | 6 | 13 |
| 4381 | 1970 | | 6 | 14 |
| 4473 | 1956 | | 6 | 16 |
| 759 | 1960 | | 6 | 16 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 299 | 1941 | | 6 | 1 |
| 557 | 1952 | | 6 | 2 |
| 627 | 1962 | | 6 | 2 |
| 81 | 1978 | | 6 | 2 |
| 1964 | 1976 | | 6 | 2 |
| 2372 | 1950 | | 6 | 2 |
| 1516 | 1977 | | 6 | 3 |
| 4288 | 1957 | | 6 | 3 |
| 701 | 1963 | | 6 | 3 |
| 2622 | 1967 | | 6 | 3 |
| 107 | 1970 | | 6 | 4 |
| 1008 | 1938 | | 6 | 4 |
| 1780 | 1958 | | 6 | 4 |
| 4270 | 1980 | | 6 | 4 |
| 1977 | 1971 | | 6 | 4 |
| 2746 | 1959 | | 6 | 4 |
| 1384 | | | 6 | 6 |
| 1771 | 1983 | | 6 | 6 |
| 3210 | | | 6 | 6 |
| 1430 | 1955 | | 6 | 7 |
| 204 | 1947 | | 6 | 7 |
| 2903 | 1970 | | 6 | 7 |
| 2734 | 1974 | | 6 | 8 |
| 4282 | 1975 | | 6 | 8 |
| 111 | 1957 | | 6 | 8 |
| 1794 | 1928 | | 6 | 8 |
| 1922 | 1979 | | 6 | 8 |
| 347 | 1938 | | 6 | 8 |
| 1428 | 1953 | | 6 | 9 |
| 223 | 1977 | | 6 | 10 |
| 4271 | 1971 | | 6 | 10 |
| 4291 | 1967 | | 6 | 10 |
| 1493 | 1971 | | 6 | 10 |
| 2767 | 1960 | | 6 | 13 |
| 3874 | 1941 | | 6 | 13 |
| 352 | 1959 | | 6 | 15 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 4225 | | | 7 | 2 |
| 5226 | 1976 | | 7 | 2 |
| 166 | 1956 | | 7 | 2 |
| 2647 | 1963 | | 7 | 2 |
| 327 | 1973 | | 7 | 2 |
| 389 | 1945 | | 7 | 2 |
| 1357 | 1974 | | 7 | 2 |
| 679 | 1961 | | 7 | 2 |
| 1729 | 1980 | | 7 | 3 |
| 4365 | 1973 | | 7 | 3 |
| 61 | 1969 | | 7 | 3 |
| 1914 | 1963 | | 7 | 3 |
| 4537 | 1971 | | 7 | 3 |
| 305 | 1961 | | 7 | 3 |
| 794 | 1962 | | 7 | 4 |
| 5248 | 1950 | | 7 | 4 |
| 4573 | 1970 | | 7 | 4 |
| 4367 | 1976 | | 7 | 4 |
| 66 | 1967 | | 7 | 4 |
| 4383 | 1967 | | 7 | 4 |
| 4115 | 1963 | | 7 | 4 |
| 4654 | 1959 | | 7 | 4 |
| 4386 | 1952 | | 7 | 4 |
| 4676 | 1978 | | 7 | 5 |
| 4408 | 1979 | | 7 | 5 |
| 259 | 1944 | | 7 | 5 |
| 2611 | 1976 | | 7 | 5 |
| 2528 | 1977 | | 7 | 5 |
| 1611 | 1970 | | 7 | 5 |
| 4451 | 1959 | | 7 | 5 |
| 4621 | 1964 | | 7 | 5 |
| 4463 | 1962 | | 7 | 5 |
| 1608 | 1982 | | 7 | 5 |
| 1404 | 1958 | | 7 | 5 |
| 516 | 1970 | | 7 | 5 |
| 1912 | 1968 | | 7 | 6 |
| 1750 | 1942 | | 7 | 6 |
| 4352 | 1966 | | 7 | 6 |
| 3262 | 1981 | | 7 | 6 |
| 4345 | 1972 | | 7 | 6 |
| 854 | 1977 | | 7 | 6 |
| 2041 | | | 7 | 6 |
| 4632 | 1945 | | 7 | 6 |
| 4569 | 1947 | | 7 | 6 |
| 267 | 1958 | | 7 | 7 |
| 1025 | 1976 | | 7 | 7 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 1215 | 1961 | | 7 | 7 |
| 1387 | 1970 | | 7 | 7 |
| 1430 | 1955 | | 7 | 7 |
| 368 | 1953 | | 7 | 7 |
| 4467 | 1979 | | 7 | 7 |
| 4449 | 1952 | | 7 | 7 |
| 4429 | 1957 | | 7 | 7 |
| 4414 | 1936 | | 7 | 7 |
| 1921 | 1976 | | 7 | 8 |
| 598 | 1945 | | 7 | 8 |
| 4117 | 1973 | | 7 | 8 |
| 167 | 1955 | | 7 | 8 |
| 2529 | 1968 | | 7 | 8 |
| 4623 | 1942 | | 7 | 8 |
| 4617 | 1973 | | 7 | 8 |
| 4282 | 1975 | | 7 | 8 |
| 2019 | 1978 | | 7 | 8 |
| 4076 | 1966 | | 7 | 8 |
| 1730 | 1969 | | 7 | 8 |
| 1399 | 1964 | | 7 | 8 |
| 4522 | 1953 | | 7 | 8 |
| 4252 | 1983 | | 7 | 9 |
| 4675 | 1959 | | 7 | 9 |
| 4545 | 1963 | | 7 | 9 |
| 2032 | 1971 | | 7 | 9 |
| 4425 | 1938 | | 7 | 9 |
| 4417 | 1947 | | 7 | 9 |
| 5243 | 1980 | | 7 | 9 |
| 4572 | 1956 | | 7 | 10 |
| 1363 | 1969 | | 7 | 10 |
| 387 | 1962 | | 7 | 10 |
| 4376 | 1954 | | 7 | 10 |
| 4452 | 1953 | | 7 | 10 |
| 4687 | 1969 | | 7 | 10 |
| 2733 | 1950 | | 7 | 10 |
| 2684 | 1953 | | 7 | 10 |
| 4678 | 1953 | | 7 | 10 |
| 4615 | 1967 | | 7 | 11 |
| 3200 | | | 7 | 11 |
| 2648 | 1954 | | 7 | 11 |
| 560 | 1968 | | 7 | 11 |
| 4375 | 1944 | | 7 | 11 |
| 202 | 1966 | | 7 | 12 |
| 5175 | 1972 | | 7 | 12 |
| 4542 | 1938 | | 7 | 12 |
| 4355 | 1952 | | 7 | 12 |

7_DEFICITS_SR      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 4377 | 1956 | | 7 | 12 |
| 5259 | 1965 | | 7 | 12 |
| 4068 | 1953 | | 7 | 12 |
| 2360 | 1939 | | 7 | 13 |
| 1915 | 1963 | | 7 | 15 |
| 420 | 1938 | | 7 | 16 |
| 5211 | 1970 | | 7 | 17 |
| 1699 | 1948 | | 7 | 17 |
| 4551 | 1943 | | 7 | 19 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 82 | 1964 | | 7 | 2 |
| 2555 | | | 7 | 2 |
| 568 | 1980 | | 7 | 3 |
| 102 | 1967 | | 7 | 3 |
| 114 | 1968 | | 7 | 3 |
| 176 | 1964 | | 7 | 4 |
| 586 | 1973 | | 7 | 4 |
| 1225 | 1974 | | 7 | 4 |
| 400 | 1949 | | 7 | 4 |
| 328 | 1958 | | 7 | 4 |
| 2129 | | | 7 | 4 |
| 55 | 1972 | | 7 | 5 |
| 1368 | 1974 | | 7 | 5 |
| 168 | 1955 | | 7 | 5 |
| 1182 | 1976 | | 7 | 5 |
| 4173 | | | 7 | 5 |
| 273 | 1944 | | 7 | 5 |
| 720 | 1973 | | 7 | 6 |
| 91 | 1974 | | 7 | 6 |
| 637 | 1956 | | 7 | 6 |
| 2681 | 1939 | | 7 | 6 |
| 2554 | | | 7 | 6 |
| 707 | 1953 | | 7 | 6 |
| 3575 | 1952 | | 7 | 7 |
| 160 | 1944 | | 7 | 7 |
| 2571 | 1951 | | 7 | 8 |
| 418 | 1961 | | 7 | 8 |
| 2538 | 1972 | | 7 | 8 |
| 392 | 1949 | | 7 | 8 |
| 1612 | 1979 | | 7 | 9 |
| 1613 | | | 7 | 9 |
| 814 | | | 7 | 9 |
| 1144 | 1965 | | 7 | 10 |
| 588 | 1967 | | 7 | 10 |
| 800 | | | 7 | 11 |
| 136 | 1965 | | 7 | 11 |
| 1129 | 1949 | | 7 | 12 |
| 4921 | 1972 | | 7 | 12 |
| 364 | 1943 | | 7 | 12 |
| 2030 | 1976 | | 7 | 13 |
| 1570 | 1952 | | 7 | 14 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 367 | 1967 | | 8 | 2 |
| 1980 | 1978 | | 8 | 2 |
| 3265 | 1967 | | 8 | 2 |
| 56 | 1984 | | 8 | 4 |
| 933 | 1954 | | 8 | 4 |
| 1017 | 1978 | | 8 | 4 |
| 4275 | 1984 | | 8 | 4 |
| 4361 | 1943 | | 8 | 4 |
| 4450 | 1965 | | 8 | 4 |
| 4485 | 1966 | | 8 | 4 |
| 4501 | 1958 | . | 8 | 4 |
| 709 | 1958 | | 8 | 5 |
| 1427 | 1981 | | 8 | 5 |
| 1569 | 1954 | | 8 | 5 |
| 4549 | 1931 | | 8 | 5 |
| 54 | 1966 | | 8 | 6 |
| 575 | 1971 | | 8 | 6 |
| 1281 | 1981 | | 8 | 6 |
| 1314 | 1947 | | 8 | 6 |
| 2766 | 1959 | | 8 | 6 |
| 4164 | 1945 | | 8 | 6 |
| 4496 | 1943 | | 8 | 6 |
| 4546 | 1963 | | 8 | 6 |
| 4622 | 1963 | | 8 | 6 |
| 325 | 1957 | | 8 | 7 |
| 1927 | 1977 | | 8 | 7 |
| 1929 | 1977 | | 8 | 7 |
| 4260 | 1979 | | 8 | 7 |
| 4276 | 1973 | | 8 | 7 |
| 4768 | | | 8 | 7 |
| 4462 | 1961 | | 8 | 7 |
| 4511 | 1952 | | 8 | 7 |
| 4562 | 1969 | | 8 | 7 |
| 408 | 1951 | | 8 | 8 |
| 484 | | | 8 | 8 |
| 550 | 1972 | | 8 | 8 |
| 1122 | 1962 | | 8 | 8 |
| 1948 | 1981 | | 8 | 8 |
| 2748 | 1959 | | 8 | 8 |
| 2811 | | | 8 | 8 |
| 3921 | 1971 | | 8 | 8 |
| 4422 | 1962 | | 8 | 8 |
| 4426 | 1950 | | 8 | 8 |
| 4466 | 1940 | | 8 | 8 |
| 4550 | 1962 | | 8 | 8 |
| 4594 | 1941 | | 8 | 8 |

8_DEFICITS_SR      CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 2048 | | | 8 | 9 |
| 2310 | | | 8 | 9 |
| 2397 | | | 8 | 9 |
| 4269 | 1967 | | 8 | 9 |
| 4331 | 1956 | | 8 | 9 |
| 4967 | 1934 | | 8 | 9 |
| 4479 | 1947 | | 8 | 9 |
| 4674 | 1951 | | 8 | 9 |
| 4677 | 1963 | | 8 | 9 |
| 1188 | 1979 | | 8 | 10 |
| 2668 | 1958 | | 8 | 10 |
| 4484 | 1970 | | 8 | 10 |
| 5189 | 1975 | | 8 | 10 |
| 165 | 1962 | | 8 | 11 |
| 433 | 1964 | | 8 | 11 |
| 529 | 1965 | | 8 | 11 |
| 549 | 1960 | | 8 | 11 |
| 1378 | 1975 | | 8 | 11 |
| 2004 | 1977 | | 8 | 11 |
| 5218 | 1984 | | 8 | 11 |
| 724 | 1955 | | 8 | 12 |
| 3251 | 1978 | | 8 | 12 |
| 4359 | 1963 | | 8 | 12 |
| 119 | 1970 | | 8 | 14 |
| 4165 | 1956 | | 8 | 14 |
| 4525 | 1949 | | 8 | 14 |
| 1151 | 1950 | | 8 | 17 |
| 2727 | 1956 | | 8 | 18 |

8_DEFICITS_D        CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 636 | 1958 | | 8 | 3 |
| 1784 | 1983 | | 8 | 3 |
| 2615 | 1959 | | 8 | 3 |
| 3554 | 1946 | | 8 | 3 |
| 4074 | 1963 | | 8 | 3 |
| 714 | 1955 | | 8 | 4 |
| 1260 | 1975 | | 8 | 4 |
| 1779 | | | 8 | 4 |
| 415 | 1966 | | 8 | 5 |
| 817 | 1978 | | 8 | 5 |
| 3590 | 1950 | | 8 | 5 |
| 3598 | 1958 | | 8 | 5 |
| 437 | 1965 | | 8 | 6 |
| 1807 | 1954 | | 8 | 6 |
| 4295 | 1941 | 2011 | 8 | 6 |
| 1584 | 1949 | | 8 | 7 |
| 2745 | 1947 | | 8 | 8 |
| 717 | 1949 | | 8 | 9 |
| 1442 | 1934 | | 8 | 9 |
| 1494 | 1975 | | 8 | 9 |
| 2644 | | 1952 | 8 | 9 |
| 345 | 1961 | | 8 | 10 |
| 747 | 1966 | | 8 | 10 |
| 1239 | 1966 | | 8 | 10 |
| 2648 | 1954 | | 8 | 11 |
| 2358 | 1946 | | 8 | 15 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 2801 | | | 17 | 2 |
| 2533 | 1987 | | 11 | 2 |
| 2540 | | | 12 | 2 |
| 2630 | 1938 | | 9 | 2 |
| 4278 | 1974 | | 9 | 2 |
| 4279 | 1969 | | 11 | 2 |
| 4300 | 1929 | 2010 | 21 | 2 |
| 2718 | 1970 | | 9 | 3 |
| 2802 | | | 12 | 3 |
| 2829 | 1950 | | 12 | 3 |
| 4110 | 1962 | | 10 | 3 |
| 4313 | 1964 | | 9 | 3 |
| 4579 | 1959 | | 9 | 3 |
| 4609 | 1938 | | 11 | 3 |
| 5182 | 1964 | | 13 | 3 |
| 4620 | 1944 | | 11 | 3 |
| 5147 | 1974 | | 10 | 3 |
| 538 | 1970 | | 9 | 4 |
| 4508 | 1956 | | 9 | 4 |
| 1476 | | | 13 | 4 |
| 1930 | 1972 | | 9 | 4 |
| 791 | 1978 | | 10 | 4 |
| 2532 | 1951 | | 11 | 4 |
| 1107 | 1977 | | 10 | 4 |
| 251 | 1968 | | 11 | 4 |
| 5165 | 1979 | | 9 | 4 |
| 3883 | 1974 | | 12 | 5 |
| 2557 | | | 17 | 5 |
| 1479 | | | 9 | 5 |
| 4369 | 1959 | | 9 | 5 |
| 4256 | 1979 | | 11 | 5 |
| 4255 | 1963 | | 11 | 5 |
| 5152 | 1969 | | 10 | 5 |
| 3253 | 1980 | | 11 | 5 |
| 3217 | | | 10 | 5 |
| 5167 | 1967 | | 9 | 5 |
| 2799 | | 1952 | 9 | 5 |
| 2564 | | | 18 | 5 |
| 599 | 1978 | | 10 | 5 |
| 55 | 1972 | | 9 | 5 |
| 4424 | 1962 | | 9 | 5 |
| 4955 | 1953 | | 10 | 5 |
| 1003 | 1980 | | 10 | 5 |
| 585 | 1971 | | 11 | 5 |
| 1328 | 1980 | | 9 | 5 |
| 207 | 1958 | | 9 | 6 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 246 | 1939 | | 10 | 6 |
| 3215 | 1974 | | 9 | 6 |
| 390 | 1967 | | 9 | 6 |
| 2645 | 1945 | | 9 | 6 |
| 4530 | 1972 | | 11 | 6 |
| 1564 | 1967 | | 11 | 6 |
| 4519 | 1970 | | 9 | 6 |
| 988 | 1967 | | 9 | 6 |
| 4481 | 1958 | | 10 | 6 |
| 1093 | 1964 | | 12 | 6 |
| 2526 | 1963 | | 13 | 6 |
| 2800 | | | 9 | 6 |
| 641 | 1934 | | 9 | 7 |
| 2546 | | | 12 | 7 |
| 5184 | 1983 | | 9 | 7 |
| 419 | 1973 | | 14 | 7 |
| 2541 | | | 12 | 7 |
| 2527 | 1962 | | 15 | 7 |
| 2701 | 1958 | | 10 | 7 |
| 1146 | 1945 | | 10 | 7 |
| 21 | 1976 | | 10 | 7 |
| 2573 | 1979 | | 9 | 7 |
| 4465 | 1933 | | 10 | 7 |
| 4586 | 1949 | | 9 | 7 |
| 2816 | 1950 | | 12 | 7 |
| 4448 | 1951 | | 10 | 7 |
| 4108 | | | 11 | 7 |
| 4272 | 1975 | | 12 | 7 |
| 4420 | 1961 | | 9 | 7 |
| 4505 | 1944 | | 9 | 7 |
| 4561 | 1958 | | 11 | 8 |
| 5227 | 1963 | | 9 | 8 |
| 1967 | 1968 | | 9 | 8 |
| 1906 | | | 9 | 8 |
| 4666 | 1972 | | 9 | 8 |
| 2775 | 1974 | | 9 | 8 |
| 4670 | 1960 | | 9 | 8 |
| 2538 | 1972 | | 10 | 8 |
| 4274 | 1970 | | 12 | 8 |
| 3247 | 1981 | | 11 | 8 |
| 1783 | 1963 | | 10 | 8 |
| 4570 | 1961 | | 9 | 8 |
| 4635 | 1955 | | 9 | 8 |
| 4392 | 1966 | | 9 | 8 |
| 2556 | | | 17 | 8 |
| 4913 | 1958 | | 9 | 9 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 4447 | 1966 | | 11 | 9 |
| 4509 | 1963 | | 13 | 9 |
| 4642 | 1945 | | 9 | 9 |
| 2534 | 1974 | | 9 | 9 |
| 1506 | 1979 | | 11 | 9 |
| 4539 | 1968 | | 9 | 9 |
| 4543 | 1951 | | 9 | 9 |
| 3881 | 1948 | | 9 | 9 |
| 2646 | 1963 | | 12 | 9 |
| 4528 | 1958 | | 9 | 9 |
| 629 | 1968 | | 9 | 10 |
| 4590 | 1957 | | 9 | 10 |
| 4390 | 1954 | | 13 | 10 |
| 2537 | 1965 | | 11 | 10 |
| 1920 | 1971 | | 12 | 10 |
| 5260 | 1974 | | 10 | 10 |
| 2001 | 1971 | | 9 | 10 |
| 2804 | | | 12 | 10 |
| 5208 | 1979 | | 9 | 10 |
| 2798 | 1959 | | 11 | 11 |
| 4582 | 1960 | | 9 | 11 |
| 4382 | 1952 | | 10 | 11 |
| 4521 | 1951 | | 9 | 11 |
| 843 | 1978 | | 10 | 11 |
| 4500 | 1968 | | 9 | 11 |
| 1265 | 1948 | | 9 | 11 |
| 4316 | 1959 | | 9 | 12 |
| 2539 | 1974 | | 15 | 12 |
| 2482 | 1972 | | 9 | 12 |
| 1539 | 1941 | | 10 | 13 |
| 4371 | 1937 | | 11 | 13 |
| 2542 | | | 11 | 13 |
| 20 | 1977 | | 10 | 13 |
| 4384 | 1947 | | 9 | 13 |
| 276 | 1965 | | 10 | 15 |
| 2561 | 1948 | | 14 | 16 |
| 2797 | 1957 | | 15 | 16 |
| 2531 | 1962 | | 12 | 32 |

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|---|---|---|---|---|
| 594 | 1956 | | 9 | 1 |
| 2647 | 1963 | | 12 | 2 |
| 1006 | 1955 | | 13 | 2 |
| 2905 | 1938 | | 11 | 3 |
| 2003 | 1970 | | 9 | 3 |
| 2470 | 1981 | | 11 | 3 |
| 2655 | 1974 | | 9 | 3 |
| 531 | 1981 | | 14 | 3 |
| 3573 | 1950 | | 10 | 3 |
| 132 | 1958 | | 10 | 4 |
| 1999 | 1978 | | 10 | 4 |
| 164 | | | 9 | 4 |
| 1177 | 1958 | | 9 | 4 |
| 4121 | 1961 | | 9 | 4 |
| 1302 | 1951 | | 11 | 4 |
| 3601 | 1956 | | 11 | 4 |
| 3260 | 1969 | | 9 | 4 |
| 685 | 1960 | | 11 | 4 |
| 605 | 1968 | | 9 | 4 |
| 277 | 1964 | | 11 | 4 |
| 2714 | 1946 | | 11 | 5 |
| 2365 | 1978 | | 12 | 5 |
| 528 | 1947 | | 9 | 5 |
| 3580 | 1962 | | 12 | 5 |
| 541 | 1961 | | 10 | 6 |
| 257 | 1958 | | 9 | 7 |
| 250 | 1964 | | 9 | 7 |
| 546 | 1956 | | 10 | 7 |
| 2729 | 1958 | | 14 | 7 |
| 3924 | 1959 | | 9 | 7 |
| 2819 | 1965 | | 9 | 7 |
| 2735 | 1937 | | 9 | 7 |
| 1286 | 1965 | | 9 | 7 |
| 1331 | 1970 | | 10 | 7 |
| 1216 | 1958 | | 9 | 8 |
| 634 | 1950 | | 15 | 8 |
| 597 | 1964 | | 11 | 8 |
| 4910 | 1977 | | 13 | 8 |
| 1102 | 1957 | | 13 | 8 |
| 1520 | 1949 | | 11 | 8 |
| 208 | 1957 | | 10 | 9 |
| 2917 | 1971 | | 9 | 9 |
| 1759 | 1961 | | 9 | 9 |
| 1029 | 1956 | | 10 | 10 |
| 1965 | | | 11 | 11 |
| 4224 | 1981 | | 10 | 11 |

9_OR_MORE_DEFICITS_CONFIDENTIAL PURSUANT TO COURT ORDER

| ID | DateOfBirth | DateOfDeath | TOTAL | SeasonsPlayed |
|----|-------------|-------------|-------|---------------|
| 201 | 1959 | | 10 | 11 |
| 2980 | 1958 | | 9 | 12 |
| 3567 | 1939 | | 10 | 12 |
| 2666 | 1939 | 2012 | 9 | 13 |
| 674 | 1955 | | 9 | 13 |
| 153 | 1960 | | 15 | 13 |
| 374 | 1937 | | 11 | 13 |