# SUPPLEMENTAL SCHEDULES PROVIDED AT THE REQUEST OF THE SPECIAL MASTER

CONFIDENTIAL PURSUANT TO COURT ORDER

Dollar Amounts Paid Per Year By Qualifying Diagnosis

| Year | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
|---|---|---|---|---|---|---|---|
| 1 | $42,703,232 | $50,245,113 | $7,100,432 | $70,655,114 | $38,644,972 | $33,640,883 | $242,989,746 |
| 2 | 648,994 | 0 | 55,446 | 551,734 | 301,772 | 8,981,840 | 10,539,786 |
| 3 | 0 | 0 | 89,365 | 889,253 | 486,379 | 10,990,824 | 12,455,821 |
| 4 | 744,878 | 0 | 152,175 | 1,514,261 | 828,229 | 12,204,232 | 15,443,775 |
| 5 | 109,320 | 0 | 221,786 | 2,206,948 | 1,207,095 | 13,243,294 | 16,988,443 |
| 6 | 847,451 | 0 | 386,046 | 3,841,473 | 2,101,102 | 11,569,650 | 18,745,722 |
| 7 | 312,776 | 0 | 471,009 | 4,686,924 | 2,563,524 | 11,448,516 | 19,482,749 |
| 8 | 580,058 | 0 | 553,155 | 5,504,350 | 3,010,617 | 11,749,414 | 21,397,594 |
| 9 | 328,371 | 0 | 617,265 | 6,142,291 | 3,359,540 | 12,215,742 | 22,663,209 |
| 10 | 772,470 | 0 | 621,901 | 6,188,421 | 3,384,770 | 12,777,024 | 23,744,586 |
| 11 | 300,086 | 0 | 546,513 | 5,438,254 | 2,974,465 | 12,016,586 | 21,275,904 |
| 12 | 665,546 | 0 | 527,584 | 5,249,892 | 2,871,440 | 11,808,820 | 21,123,282 |
| 13 | 602,005 | 0 | 489,660 | 4,872,518 | 2,665,034 | 10,897,269 | 19,526,486 |
| 14 | 414,807 | 0 | 516,850 | 5,143,081 | 2,813,020 | 11,193,283 | 20,081,041 |
| 15 | 613,000 | 0 | 503,599 | 5,011,222 | 2,740,899 | 10,407,317 | 19,276,037 |
| 16 | 135,926 | 0 | 493,497 | 4,910,700 | 2,685,918 | 10,681,375 | 18,907,416 |
| 17 | 901,190 | 0 | 470,004 | 4,676,924 | 2,558,054 | 10,220,139 | 18,826,311 |
| 18 | 1,431,852 | 0 | 426,089 | 4,239,939 | 2,319,044 | 9,015,258 | 17,432,182 |
| 19 | 57,698 | 0 | 455,015 | 4,527,773 | 2,476,475 | 8,116,614 | 15,633,575 |
| 20 | 877,727 | 0 | 422,660 | 4,205,817 | 2,300,381 | 8,542,765 | 16,349,350 |
| 21 | 727,856 | 0 | 439,543 | 4,373,816 | 2,392,268 | 9,146,924 | 17,080,407 |
| 22 | 218,132 | 0 | 430,514 | 4,283,972 | 2,343,128 | 8,188,964 | 15,464,710 |
| 23 | 714,324 | 0 | 376,120 | 3,742,707 | 2,047,082 | 8,159,880 | 15,040,113 |
| 24 | 2,380,922 | 0 | 341,176 | 3,394,977 | 1,856,890 | 7,252,645 | 15,226,610 |
| 25 | 812,221 | 0 | 356,239 | 3,544,869 | 1,938,874 | 7,277,294 | 13,929,497 |
| 26 | 455,656 | 0 | 385,792 | 3,838,942 | 2,099,718 | 7,898,054 | 14,678,162 |
| 27 | 147,036 | 0 | 342,487 | 3,408,024 | 1,864,027 | 6,601,250 | 12,362,824 |
| 28 | 1,715,251 | 0 | 344,313 | 3,426,193 | 1,873,964 | 6,954,924 | 14,314,645 |
| 29 | 808,840 | 0 | 303,195 | 3,017,039 | 1,650,176 | 6,789,450 | 12,568,700 |
| 30 | 681,536 | 0 | 311,456 | 3,099,238 | 1,695,135 | 5,947,947 | 11,735,312 |
| 31 | 841,517 | 0 | 336,755 | 3,350,990 | 1,832,831 | 6,800,780 | 13,162,873 |
| 32 | 839,688 | 0 | 267,016 | 2,657,024 | 1,453,265 | 5,995,326 | 11,212,319 |
| 33 | 1,146,734 | 0 | 285,654 | 2,842,495 | 1,554,709 | 5,313,714 | 11,143,306 |
| 34 | 524,167 | 0 | 272,132 | 2,707,936 | 1,481,112 | 4,650,313 | 9,635,660 |
| 35 | 1,247,517 | 0 | 245,382 | 2,441,754 | 1,335,523 | 4,576,007 | 9,846,183 |
| 36 | 15,148 | 0 | 282,255 | 2,808,666 | 1,536,206 | 4,474,352 | 9,116,627 |
| 37 | 1,658,750 | 0 | 244,928 | 2,437,239 | 1,333,053 | 4,061,452 | 9,745,422 |
| 38 | 861,569 | 0 | 203,402 | 2,024,015 | 1,107,039 | 3,989,602 | 8,185,627 |
| 39 | 490,307 | 0 | 176,194 | 1,753,275 | 958,958 | 3,714,201 | 7,092,935 |
| 40 | 229,560 | 0 | 167,385 | 1,665,618 | 911,013 | 3,494,278 | 6,467,854 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year | Dollar Amounts Paid Per Year By Qualifying Diagnosis | | | | | | |
| | Death w/ CTE | ALS | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 41 | 0 | 691,303 | 162,985 | 1,621,835 | 887,066 | 3,487,864 | 6,851,053 |
| 42 | 0 | 11,373 | 128,713 | 1,280,797 | 700,535 | 3,288,294 | 5,409,712 |
| 43 | 0 | 649,629 | 121,499 | 1,209,012 | 661,272 | 2,913,835 | 5,555,247 |
| 44 | 0 | 331,311 | 109,678 | 1,091,386 | 596,936 | 2,799,768 | 4,929,079 |
| 45 | 0 | 193,107 | 114,047 | 1,134,863 | 620,716 | 2,710,538 | 4,773,271 |
| 46 | 0 | 49,242 | 94,527 | 940,620 | 514,474 | 2,334,981 | 3,933,844 |
| 47 | 0 | 313,919 | 96,677 | 962,011 | 526,174 | 2,126,904 | 4,025,685 |
| 48 | 0 | 89,655 | 95,686 | 952,154 | 520,783 | 2,095,707 | 3,753,985 |
| 49 | 0 | 156,769 | 88,319 | 878,849 | 480,689 | 1,962,219 | 3,566,845 |
| 50 | 0 | 31,981 | 87,721 | 872,897 | 477,433 | 1,596,476 | 3,066,508 |
| 51 | 0 | 163,102 | 88,318 | 878,840 | 480,683 | 1,327,433 | 2,938,376 |
| 52 | 0 | 0 | 81,035 | 806,364 | 441,043 | 1,096,878 | 2,425,320 |
| 53 | 0 | 0 | 89,237 | 887,981 | 485,683 | 785,098 | 2,247,999 |
| 54 | 0 | 0 | 87,893 | 874,603 | 478,366 | 694,437 | 2,135,299 |
| 55 | 0 | 1,839 | 70,307 | 699,613 | 382,655 | 488,333 | 1,642,747 |
| 56 | 0 | 0 | 65,084 | 647,635 | 354,225 | 323,155 | 1,390,099 |
| 57 | 0 | 0 | 55,494 | 552,208 | 302,031 | 178,246 | 1,087,979 |
| 58 | 0 | 0 | 41,964 | 417,573 | 228,393 | 75,824 | 763,754 |
| 59 | 0 | 0 | 37,911 | 377,245 | 206,335 | 45,297 | 666,788 |
| 60 | 0 | 0 | 26,046 | 259,180 | 141,759 | 35,817 | 462,802 |
| 61 | 0 | 0 | 18,442 | 183,514 | 100,374 | 19,882 | 322,212 |
| 62 | 0 | 0 | 9,178 | 91,329 | 49,952 | 9,971 | 160,430 |
| 63 | 0 | 0 | 3,567 | 35,496 | 19,415 | 3,448 | 61,926 |
| 64 | 0 | 0 | 1,082 | 10,771 | 5,891 | 3,517 | 21,261 |
| 65 | 0 | 0 | 325 | 3,233 | 1,768 | 0 | 5,326 |
| **Total Claims** | 50,245,113 | 72,257,348 | 23,007,724 | 228,945,687 | 125,222,352 | 393,412,124 | 893,090,348 |

Notes:

1) Results are based upon the average of 10 stochastically generated runs of the model.

2) As explained in paragraph 41 (d) of our report, we have assumed that players who we projected to develop Parkinson's, Alzheimer's or Level 2.0 will first pass through Level 1.5 five years prior to their diagnosis to Parkinson's, Alzheimer's or Level 2.0. These results reflect their claims when they develop Level 1.5 and their supplemental claims when they develop Parkinson's, Alzheimer's or Level 2.0.

3) As explained in footnote 13 of our report, we allocated claimants between Parkinson's, Alzheimer's or Level 2.0 using a 5%/55%/40% ratio. In developing this table we further accounted for the differences in the dollar amounts of the award grid for these diagnoses.
For example, the award grid amounts for Parkinson's, Alzheimer's and Level 2.0 are $1,120,000, $1,030,000 and $728,000, respectively.
The resulting dollar allocation is 6.1%/60.7%/33.2%.

4) As set forth in our report, our model projects a large number of claims for individuals diagnosed prior to or within the first few years of the Settlement, and, as such, we conducted a more detailed analysis of the cash flow timing to determine whether any additional funding would be necessary over that period. The monthly cash flow analysis attached as an exhibit to our report (Exhibit E) clarifies that we do not anticipate any insufficient funding during the overall term of the Settlement, including during the first three years when we anticipate a large number of claims will occur.

CONFIDENTIAL PURSUANT TO COURT ORDER

The Segal Company

| Years | Number of Claims Paid per Year by Qualifying Diagnosis | | | | | | |
|---|---|---|---|---|---|---|---|
| | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| | 17 | 51 | 14 | 153 | 111 | 319 | 665 |
| 1 | 0 | 0 | 1 | 7 | 5 | 34 | 47 |
| 2 | 0 | 0 | 1 | 9 | 7 | 40 | 57 |
| 3 | 1 | 0 | 1 | 11 | 8 | 44 | 66 |
| 4 | 0 | 0 | 1 | 15 | 11 | 48 | 75 |
| 5 | 0 | 0 | 2 | 19 | 14 | 49 | 83 |
| 6 | 0 | 0 | 2 | 19 | 14 | 50 | 85 |
| 7 | 0 | 0 | 2 | 22 | 16 | 53 | 92 |
| 8 | 0 | 0 | 2 | 24 | 17 | 53 | 96 |
| 9 | 0 | 0 | 2 | 26 | 19 | 54 | 101 |
| 10 | 0 | 0 | 2 | 26 | 19 | 57 | 105 |
| 11 | 1 | 0 | 3 | 27 | 20 | 57 | 107 |
| 12 | 0 | 0 | 3 | 28 | 21 | 57 | 109 |
| 13 | 0 | 0 | 3 | 28 | 20 | 59 | 110 |
| 14 | 1 | 0 | 3 | 29 | 21 | 59 | 111 |
| 15 | 0 | 0 | 3 | 31 | 22 | 64 | 120 |
| 16 | 0 | 0 | 3 | 30 | 22 | 64 | 119 |
| 17 | 1 | 0 | 3 | 30 | 22 | 61 | 116 |
| 18 | 0 | 0 | 3 | 32 | 23 | 60 | 117 |
| 19 | 1 | 0 | 3 | 32 | 23 | 65 | 123 |
| 20 | 0 | 0 | 3 | 34 | 25 | 66 | 130 |
| 21 | 1 | 0 | 3 | 34 | 25 | 64 | 126 |
| 22 | 0 | 0 | 3 | 32 | 24 | 69 | 128 |
| 23 | 0 | 0 | 3 | 32 | 23 | 65 | 123 |
| 24 | 1 | 0 | 3 | 35 | 25 | 64 | 128 |
| 25 | 0 | 0 | 3 | 35 | 26 | 71 | 136 |
| 26 | 1 | 0 | 3 | 34 | 25 | 74 | 136 |
| 27 | 0 | 0 | 3 | 37 | 27 | 76 | 144 |
| 28 | 0 | 0 | 3 | 34 | 25 | 74 | 136 |
| 29 | 0 | 0 | 3 | 33 | 24 | 72 | 133 |
| 30 | 0 | 0 | 3 | 38 | 28 | 80 | 149 |
| 31 | 0 | 0 | 4 | 39 | 29 | 77 | 149 |
| 32 | 1 | 0 | 4 | 41 | 30 | 74 | 149 |
| 33 | 0 | 0 | 4 | 39 | 29 | 69 | 141 |
| 34 | 1 | 0 | 4 | 39 | 28 | 62 | 133 |
| 35 | 0 | 0 | 4 | 42 | 31 | 55 | 132 |
| 36 | 1 | 0 | 4 | 41 | 30 | 55 | 130 |
| 37 | 1 | 0 | 4 | 41 | 30 | 55 | 130 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Years | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
|---|---|---|---|---|---|---|---|
| | | | Number of Claims Paid per Year by Qualifying Diagnosis | | | | |
| 38 | 0 | 0 | 4 | 39 | 28 | 54 | 125 |
| 39 | 1 | 0 | 3 | 36 | 26 | 53 | 119 |
| 40 | 0 | 0 | 3 | 33 | 24 | 55 | 115 |
| 41 | 0 | 0 | 3 | 29 | 21 | 55 | 107 |
| 42 | 0 | 0 | 3 | 28 | 21 | 52 | 103 |
| 43 | 0 | 0 | 3 | 28 | 20 | 52 | 102 |
| 44 | 0 | 0 | 3 | 28 | 20 | 52 | 102 |
| 45 | 0 | 0 | 3 | 29 | 21 | 50 | 103 |
| 46 | 0 | 0 | 3 | 29 | 21 | 49 | 101 |
| 47 | 0 | 0 | 2 | 27 | 20 | 46 | 96 |
| 48 | 0 | 0 | 2 | 27 | 20 | 48 | 98 |
| 49 | 0 | 0 | 3 | 28 | 20 | 45 | 95 |
| 50 | 0 | 0 | 2 | 27 | 19 | 37 | 86 |
| 51 | 0 | 0 | 2 | 26 | 19 | 35 | 83 |
| 52 | 0 | 0 | 2 | 24 | 17 | 30 | 73 |
| 53 | 0 | 0 | 2 | 26 | 19 | 25 | 71 |
| 54 | 0 | 0 | 2 | 23 | 17 | 21 | 64 |
| 55 | 0 | 0 | 2 | 20 | 14 | 18 | 54 |
| 56 | 0 | 0 | 2 | 19 | 14 | 14 | 48 |
| 57 | 0 | 0 | 1 | 15 | 11 | 7 | 35 |
| 58 | 0 | 0 | 1 | 13 | 9 | 4 | 28 |
| 59 | 0 | 0 | 1 | 11 | 8 | 2 | 22 |
| 60 | 0 | 0 | 1 | 9 | 7 | 1 | 18 |
| 61 | 0 | 0 | 1 | 7 | 5 | 0 | 13 |
| 62 | 0 | 0 | 0 | 3 | 2 | 0 | 7 |
| 63 | 0 | 0 | 0 | 2 | 1 | 0 | 4 |
| 64 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 32 | 51 | 164 | 1,802 | 1,310 | 3,314 | 6,674 |

**Notes:**

1) Results are based upon the average of 10 stochastically generated runs of the model.

2) As explained in paragraph 41 (d) of our report, we have assumed that players who we projected to develop Parkinson's, Alzheimer's or Level 2.0 will first pass through Level 1.5 five years prior to their diagnosis to Parkinson's, Alzheimer's or Level 2.0. These results reflect their claims when they develop Level 1.5 and their supplemental claims when they develop Parkinson's, Alzheimer's or Level 2.0.

3) 3,186 of the 3,314 claimants with a Level 1.5 diagnosis are assumed to progress to Parkinson's, Alzheimer's or Level 2.0. We project that 3,488 total expected claimants will make 6,674 total claims. Of those 3,488 expected claimants, we assume that 3,186 will make multiple claims, first for Level 1.5 then for Parkinson's, Alzheimer's or Level 2.0.

CONFIDENTIAL PURSUANT TO COURT ORDER

### Over 65 Years Paid Claimants by Qualifying Diagnosis and Eligible Seasons

| Eligible Season | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
|---|---|---|---|---|---|---|---|
| <1 | 1 | 3 | 6 | 61 | 45 | 116 | 231 |
| 1 | 7 | 7 | 40 | 442 | 321 | 823 | 1,641 |
| 2 | 4 | 3 | 23 | 250 | 182 | 461 | 922 |
| 3 | 3 | 1 | 17 | 183 | 133 | 339 | 676 |
| 4 | 1 | 3 | 13 | 141 | 103 | 260 | 521 |
| 5 | 3 | 2 | 12 | 134 | 98 | 242 | 492 |
| 6 | 2 | 5 | 10 | 108 | 78 | 199 | 401 |
| 7 | 2 | 4 | 8 | 91 | 66 | 167 | 340 |
| 8 | 2 | 2 | 8 | 93 | 67 | 164 | 337 |
| 9 | 2 | 4 | 7 | 76 | 55 | 140 | 285 |
| 10 | 1 | 5 | 6 | 70 | 51 | 124 | 257 |
| >10 | 3 | 12 | 14 | 152 | 111 | 279 | 572 |
| **Total** | **32** | **51** | **164** | **1,802** | **1,310** | **3,314** | **6,674** |

Notes:

1) Results are based upon the average of 10 stochastically generated runs of the model.

2) As explained in paragraph 41 (d) of our report, we have assumed that players who we projected to develop Parkinson's, Alzheimer's or Level 2.0 will first pass through Level 1.5 five years prior to their diagnosis to Parkinson's, Alzheimer's or Level 2.0. These results reflect their claims when they develop Level 1.5 and their supplemental claims when they develop Parkinson's, Alzheimer's or Level 2.0.

3) 3,186 of the 3,314 claimants with a Level 1.5 diagnosis are assumed to progress to Parkinson's, Alzheimer's or Level 2.0. We project that 3,488 total expected claimants will make 6,674 total claims. Of those 3,488 expected claimants, we assume that 3,186 will make multiple claims, first for Level 1.5 then for Parkinson's, Alzheimer's or Level 2.0.

Supplemental Information_Table3

The Segal Company

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 1 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 5 | 8 | 1 | 12 | 9 | 13 | 49 |
| 45 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 46 | 0 | 1 | 0 | 2 | 2 | 4 | 9 |
| 47 | 1 | 0 | 0 | 1 | 1 | 5 | 8 |
| 48 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 49 | 1 | 0 | 0 | 4 | 3 | 5 | 14 |
| 50 | 0 | 2 | 0 | 1 | 1 | 3 | 7 |
| 51 | 0 | 3 | 0 | 2 | 1 | 3 | 10 |
| 52 | 0 | 1 | 0 | 2 | 2 | 3 | 8 |
| 53 | 0 | 3 | 0 | 1 | 0 | 3 | 6 |
| 54 | 0 | 2 | 0 | 3 | 2 | 4 | 11 |
| 55 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 56 | 0 | 1 | 0 | 3 | 2 | 6 | 12 |
| 57 | 0 | 0 | 0 | 2 | 1 | 3 | 6 |
| 58 | 0 | 2 | 0 | 2 | 2 | 4 | 11 |
| 59 | 1 | 1 | 0 | 2 | 2 | 4 | 10 |
| 60 | 0 | 0 | 0 | 2 | 1 | 5 | 8 |
| 61 | 0 | 2 | 0 | 1 | 1 | 3 | 7 |
| 62 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 63 | 0 | 1 | 0 | 2 | 2 | 4 | 10 |
| 64 | 1 | 0 | 0 | 2 | 1 | 3 | 7 |
| 65 | 0 | 0 | 0 | 2 | 1 | 6 | 10 |
| 66 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 67 | 0 | 2 | 0 | 1 | 1 | 5 | 9 |
| 68 | 0 | 2 | 0 | 2 | 1 | 3 | 8 |
| 69 | 0 | 1 | 0 | 2 | 1 | 4 | 8 |
| 70 | 1 | 3 | 0 | 2 | 2 | 4 | 13 |
| 71 | 0 | 1 | 0 | 2 | 2 | 3 | 8 |
| 72 | 2 | 1 | 0 | 4 | 3 | 4 | 15 |
| 73 | 1 | 0 | 0 | 2 | 2 | 5 | 11 |
| 74 | 0 | 1 | 0 | 2 | 1 | 4 | 9 |
| 75 | 0 | 2 | 0 | 3 | 2 | 4 | 12 |
| 76 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 77 | 0 | 0 | 0 | 2 | 1 | 4 | 7 |
| 78 | 0 | 1 | 0 | 1 | 1 | 4 | 8 |
| 79 | 0 | 2 | 0 | 1 | 0 | 4 | 7 |
| 80 | 0 | 1 | 0 | 2 | 1 | 6 | 10 |
| >80 | 0 | 8 | 7 | 76 | 55 | 165 | 311 |
| Total | 17 | 51 | 14 | 153 | 111 | 319 | 665 |

**Notes:**
1) Results are based upon the average of 10 stochastically generated runs of the model.

2) As explained in paragraph 41 (d) of our report, we have assumed that players who we projected to develop Level 2.0, Parkinson's or Alzheimer's will first pass through Level 1.5 five years prior to their diagnosis to Parkinson's, Alzheimer's or Level 2.0. These results reflect their claims when they develop Level 1.5 and their supplemental claims when they develop Parkinson's, Alzheimer's or Level 2.0.

3) 3,186 of the 3,314 claimants with a Level 1.5 diagnosis are assumed to progress to Parkinson's, Alzheimer's or Level 2.0. We project that 3,488 total expected claimants will make 6,674 total claims. Of those 3,488 expected claimants, we assume that 3,186 will make multiple claims, first for Level 1.5 then for Parkinson's, Alzheimer's or Level 2.0.

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 2 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 79 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| >80 | 0 | 0 | 0 | 4 | 3 | 6 | 14 |
| Total | 0 | 0 | 1 | 7 | 5 | 34 | 47 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 3 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 80 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| >80 | 0 | 0 | 0 | 4 | 3 | 6 | 14 |
| Total | 0 | 0 | 1 | 9 | 7 | 40 | 57 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 4 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 80 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| >80 | 0 | 0 | 0 | 4 | 3 | 6 | 13 |
| Total | 1 | 0 | 1 | 11 | 8 | 44 | 66 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 5 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 53 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 0 | 5 | 4 | 9 | 18 |
| Total | 0 | 0 | 1 | 15 | 11 | 48 | 75 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 6 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 1 | 5 | 6 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 55 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 56 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 57 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 79 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 0 | 5 | 4 | 9 | 18 |
| Total | 0 | 0 | 2 | 19 | 14 | 49 | 83 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 7 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 2 | 1 | 4 | 8 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 63 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 0 | 5 | 4 | 13 | 22 |
| Total | 0 | 0 | 2 | 19 | 14 | 50 | 85 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 8 | | | | | | | |
|--------|--|--|--|--|--|--|--|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 2 | 1 | 5 | 9 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 56 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 1 | 6 | 4 | 13 | 24 |
| Total | 0 | 0 | 2 | 22 | 16 | 53 | 92 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 9 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 2 | 2 | 5 | 9 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 50 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 77 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| >80 | 0 | 0 | 1 | 6 | 4 | 13 | 24 |
| **Total** | **0** | **0** | **2** | **24** | **17** | **53** | **96** |

CONFIDENTIAL PURSUANT TO COURT ORDER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Year 10** | | | | | | | |
| **Ages by Year of Each Paid Claimant by Qualifying Diagnosis** | | | | | | | |
| **Ages** | **ALS** | **Death w/ CTE** | **Parkinson's** | **Alzheimer's** | **Level 2.0** | **Level 1.5** | **Total** |
| <45 | 0 | 0 | 0 | 1 | 1 | 4 | 7 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 58 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 59 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 60 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 61 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| >80 | 0 | 0 | 1 | 8 | 6 | 12 | 27 |
| **Total** | **0** | **0** | **2** | **26** | **19** | **54** | **101** |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 11 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 2 | 1 | 3 | 7 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 59 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 60 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 62 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 65 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 79 | 0 | 0 | 0 | 1 | 0 | 2 | 4 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 1 | 8 | 6 | 15 | 30 |
| Total | 0 | 0 | 2 | 26 | 19 | 57 | 105 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 12 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 62 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 63 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 64 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 65 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 73 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 74 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 80 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| >80 | 0 | 0 | 1 | 10 | 8 | 15 | 33 |
| Total | 0 | 0 | 2 | 27 | 20 | 57 | 107 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 13 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 61 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 64 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 1 | 11 | 8 | 16 | 36 |
| Total | 0 | 0 | 3 | 28 | 21 | 57 | 109 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 14 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 63 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 67 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 78 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 79 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| >80 | 0 | 0 | 1 | 11 | 8 | 18 | 39 |
| Total | 1 | 0 | 3 | 28 | 20 | 59 | 110 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 15 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 62 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 63 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 64 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 65 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| >80 | 0 | 0 | 1 | 11 | 8 | 17 | 37 |
| Total | 0 | 0 | 3 | 29 | 21 | 59 | 111 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 16 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 50 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 65 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 66 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 67 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 68 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 69 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 70 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 73 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 77 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| >80 | 0 | 0 | 1 | 13 | 10 | 18 | 42 |
| Total | 0 | 0 | 3 | 31 | 22 | 64 | 120 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 17 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 51 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 65 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 66 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 67 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 69 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 70 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 79 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| >80 | 0 | 0 | 1 | 13 | 9 | 20 | 43 |
| Total | 0 | 0 | 3 | 30 | 22 | 64 | 119 |

Supplemental Information_Table4

The Segal Company

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 18 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 65 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 66 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 67 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 68 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 69 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| >80 | 0 | 0 | 1 | 14 | 10 | 16 | 41 |
| Total | 1 | 0 | 3 | 30 | 22 | 61 | 116 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 19 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 2 | 4 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 71 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 0 | 4 | 5 |
| >80 | 0 | 0 | 1 | 15 | 11 | 18 | 45 |
| Total | 0 | 0 | 3 | 32 | 23 | 60 | 117 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 20 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 45 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 68 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 0 | 5 | 7 |
| >80 | 0 | 0 | 1 | 15 | 11 | 19 | 47 |
| Total | 1 | 0 | 3 | 32 | 23 | 65 | 123 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 21 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 48 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 56 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 71 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 1 | 16 | 12 | 21 | 50 |
| Total | 1 | 0 | 3 | 34 | 25 | 66 | 130 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 22 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 62 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 65 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 71 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 73 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 79 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 1 | 16 | 12 | 19 | 48 |
| Total | 0 | 0 | 3 | 34 | 25 | 64 | 126 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 23 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 63 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 65 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 71 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 6 |
| >80 | 0 | 0 | 1 | 15 | 11 | 22 | 50 |
| Total | 0 | 0 | 3 | 32 | 24 | 69 | 128 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 24 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 72 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 6 |
| 80 | 0 | 0 | 0 | 0 | 0 | 4 | 5 |
| >80 | 0 | 0 | 1 | 16 | 12 | 21 | 50 |
| Total | 1 | 0 | 3 | 32 | 23 | 65 | 123 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 25 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 51 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 74 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| >80 | 0 | 0 | 2 | 18 | 13 | 20 | 52 |
| Total | 1 | 0 | 3 | 35 | 25 | 64 | 128 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 26 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 52 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 53 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 55 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 65 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 74 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 75 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 6 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 2 | 18 | 13 | 22 | 55 |
| **Total** | **0** | **0** | **3** | **35** | **26** | **71** | **136** |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 27 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 3 | 6 |
| 75 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 6 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 80 | 0 | 0 | 0 | 1 | 1 | 7 | 9 |
| >80 | 0 | 0 | 2 | 17 | 12 | 26 | 57 |
| Total | 0 | 0 | 3 | 34 | 25 | 74 | 136 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 28 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 5 |
| 76 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 77 | 0 | 0 | 0 | 1 | 0 | 5 | 6 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 21 | 15 | 27 | 65 |
| Total | 1 | 0 | 3 | 37 | 27 | 76 | 144 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 29 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 77 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 78 | 0 | 0 | 0 | 1 | 1 | 5 | 8 |
| 79 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| 80 | 0 | 0 | 0 | 1 | 1 | 7 | 9 |
| >80 | 0 | 0 | 2 | 19 | 14 | 25 | 60 |
| Total | 0 | 0 | 3 | 34 | 25 | 74 | 136 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 30 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 78 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 79 | 0 | 0 | 0 | 1 | 1 | 6 | 9 |
| 80 | 0 | 0 | 0 | 2 | 1 | 8 | 11 |
| >80 | 0 | 0 | 2 | 17 | 13 | 27 | 59 |
| Total | 0 | 0 | 3 | 33 | 24 | 72 | 133 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 31 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 61 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 65 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 71 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 79 | 0 | 0 | 0 | 2 | 1 | 6 | 10 |
| 80 | 0 | 0 | 0 | 2 | 1 | 8 | 12 |
| >80 | 0 | 0 | 2 | 22 | 16 | 32 | 71 |
| Total | 0 | 0 | 3 | 38 | 28 | 80 | 149 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 32 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 68 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 69 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 73 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 79 | 0 | 0 | 0 | 2 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 2 | 1 | 9 | 12 |
| >80 | 0 | 0 | 2 | 25 | 18 | 33 | 79 |
| Total | 0 | 0 | 4 | 39 | 29 | 77 | 149 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 33 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 62 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 8 | 10 |
| >80 | 0 | 0 | 2 | 27 | 20 | 37 | 87 |
| Total | 1 | 0 | 4 | 41 | 30 | 74 | 149 |

Supplemental Information_Table4   The Segal Company

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 34 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 59 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 64 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 79 | 0 | 0 | 0 | 1 | 0 | 4 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 9 |
| >80 | 0 | 0 | 2 | 26 | 19 | 34 | 82 |
| Total | 0 | 0 | 4 | 39 | 29 | 69 | 141 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 35 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 62 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 65 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 67 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 69 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 78 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 3 | 28 | 20 | 28 | 78 |
| Total | 1 | 0 | 4 | 39 | 28 | 62 | 133 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 36 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 62 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 70 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 73 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 0 | 4 | 5 |
| >80 | 0 | 0 | 3 | 29 | 21 | 23 | 76 |
| Total | 0 | 0 | 4 | 42 | 31 | 55 | 132 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 37 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 65 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 68 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 70 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 1 | 1 | 4 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 3 | 28 | 21 | 21 | 73 |
| Total | 1 | 0 | 4 | 41 | 30 | 55 | 130 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 38 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 69 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 0 | 4 | 6 |
| >80 | 0 | 0 | 3 | 28 | 21 | 20 | 71 |
| Total | 0 | 0 | 4 | 39 | 28 | 54 | 125 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 39 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 64 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 68 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 70 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 71 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 73 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 74 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 77 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 7 | 9 |
| >80 | 0 | 0 | 2 | 26 | 19 | 19 | 67 |
| Total | 1 | 0 | 3 | 36 | 26 | 53 | 119 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 40 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 72 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 7 | 9 |
| >80 | 0 | 0 | 2 | 22 | 16 | 24 | 64 |
| Total | 0 | 0 | 3 | 33 | 24 | 55 | 115 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 41 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 66 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 72 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 5 |
| 75 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 19 | 14 | 22 | 56 |
| Total | 0 | 0 | 3 | 29 | 21 | 55 | 107 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 42 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 74 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 75 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 19 | 14 | 21 | 56 |
| Total | 0 | 0 | 3 | 28 | 21 | 52 | 103 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 43 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 18 | 13 | 25 | 58 |
| Total | 0 | 0 | 3 | 28 | 20 | 52 | 102 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 44 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 74 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 76 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 7 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 19 | 14 | 23 | 58 |
| Total | 0 | 0 | 3 | 28 | 20 | 52 | 102 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 45 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 80 | 0 | 0 | 0 | 1 | 0 | 7 | 8 |
| >80 | 0 | 0 | 2 | 22 | 16 | 21 | 62 |
| **Total** | **0** | **0** | **3** | **29** | **21** | **50** | **103** |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 46 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 70 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 72 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 77 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| 80 | 0 | 0 | 0 | 1 | 1 | 7 | 9 |
| >80 | 0 | 0 | 2 | 21 | 15 | 24 | 61 |
| Total | 0 | 0 | 3 | 29 | 21 | 49 | 101 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 47 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 72 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 78 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 2 | 21 | 15 | 24 | 62 |
| Total | 0 | 0 | 2 | 27 | 20 | 46 | 96 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 48 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 74 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 77 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 5 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 22 | 16 | 27 | 67 |
| Total | 0 | 0 | 2 | 27 | 20 | 48 | 98 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 49 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 1 | 1 | 1 | 3 |
| 77 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 3 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 5 | 7 |
| >80 | 0 | 0 | 2 | 22 | 16 | 26 | 67 |
| Total | 0 | 0 | 3 | 28 | 20 | 45 | 95 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 50 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 4 |
| 79 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| 80 | 0 | 0 | 0 | 1 | 1 | 8 | 9 |
| >80 | 0 | 0 | 2 | 22 | 16 | 19 | 59 |
| Total | 0 | 0 | 2 | 27 | 19 | 37 | 86 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 51 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 75 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 76 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 77 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 78 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 79 | 0 | 0 | 0 | 1 | 0 | 4 | 5 |
| 80 | 0 | 0 | 0 | 1 | 1 | 6 | 8 |
| >80 | 0 | 0 | 2 | 23 | 17 | 20 | 62 |
| Total | 0 | 0 | 2 | 26 | 19 | 35 | 83 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 52 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 78 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 79 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 80 | 0 | 0 | 0 | 1 | 1 | 4 | 6 |
| >80 | 0 | 0 | 2 | 21 | 15 | 20 | 59 |
| Total | 0 | 0 | 2 | 24 | 17 | 30 | 73 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 53 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 78 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 79 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 1 | 0 | 5 | 6 |
| >80 | 0 | 0 | 2 | 23 | 17 | 15 | 57 |
| Total | 0 | 0 | 2 | 26 | 19 | 25 | 71 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 54 | | | | | | | |
|---------|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 79 | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 80 | 0 | 0 | 0 | 1 | 1 | 4 | 5 |
| >80 | 0 | 0 | 2 | 22 | 16 | 14 | 54 |
| Total | 0 | 0 | 2 | 23 | 17 | 21 | 64 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 55 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 79 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 80 | 0 | 0 | 0 | 1 | 0 | 3 | 4 |
| >80 | 0 | 0 | 2 | 18 | 13 | 13 | 46 |
| Total | 0 | 0 | 2 | 20 | 14 | 18 | 54 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 56 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 80 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| >80 | 0 | 0 | 2 | 18 | 13 | 11 | 44 |
| **Total** | **0** | **0** | **2** | **19** | **14** | **14** | **48** |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 57 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 1 | 15 | 11 | 7 | 35 |
| Total | 0 | 0 | 1 | 15 | 11 | 7 | 35 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 58 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 1 | 13 | 9 | 4 | 28 |
| Total | 0 | 0 | 1 | 13 | 9 | 4 | 28 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 59 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 1 | 11 | 8 | 2 | 22 |
| Total | 0 | 0 | 1 | 11 | 8 | 2 | 22 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 60 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 1 | 9 | 7 | 1 | 18 |
| Total | 0 | 0 | 1 | 9 | 7 | 1 | 18 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 61 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 1 | 7 | 5 | 0 | 13 |
| Total | 0 | 0 | 1 | 7 | 5 | 0 | 13 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 62 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 0 | 3 | 2 | 0 | 7 |
| Total | 0 | 0 | 0 | 3 | 2 | 0 | 7 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 63 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 0 | 2 | 1 | 0 | 4 |
| Total | 0 | 0 | 0 | 2 | 1 | 0 | 4 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 64 | | | | | | |
|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Total | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

CONFIDENTIAL PURSUANT TO COURT ORDER

| Year 65 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ages by Year of Each Paid Claimant by Qualifying Diagnosis | | | | | | | |
| Ages | ALS | Death w/ CTE | Parkinson's | Alzheimer's | Level 2.0 | Level 1.5 | Total |
| <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| >80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |