# Exhibit 1

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| IN RE: NATIONAL FOOTBALL LEAGUE PLAYERS' CONCUSSION INJURY LITIGATION | |
| Kevin Turner and Shawn Wooden, on behalf of themselves and others similarly situated, <br><br>               Plaintiffs, <br><br>               v. <br><br> National Football League and NFL Properties LLC, successor-in-interest to NFL Properties, Inc., <br><br>               Defendants. | No. 2:12-md-02323-AB <br><br> MDL No. 2323 <br><br> **Hon. Anita B. Brody** <br><br><br> CIVIL ACTION NO: 2:14-cv-00029-AB |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | |

## DECLARATION OF CO-LEAD CLASS COUNSEL CHRISTOPHER A. SEEGER IN SUPPORT OF FINAL APPROVAL OF SETTLEMENT AND CERTIFICATION OF CLASS AND SUBCLASSES

Christopher A. Seeger declares, pursuant to 28 U.S.C. §1746, based upon his personal knowledge, information and belief, the following:

### INTRODUCTION

1.     I was appointed by the Court in *In re National Football League Players' Concussion Injury Litigation*, MDL No. 2323 (E.D. Pa.) to serve as Plaintiffs' Co-Lead Counsel and as a member of the Plaintiffs' Executive Committee ("PEC") [ECF No. 64]. I was the principal negotiator and architect of the Class Action Settlement ("Settlement") dated June 25, 2014 between the Plaintiff Class and the Defendants National Football League and NFL Properties LLC (collectively, the "NFL Parties") [ECF No. 6073-2], which was preliminarily

approved on July 7, 2014 [ECF No. 6084, ¶ 3(b)].  This Settlement represents the proposed resolution of more than 5,000 lawsuits in this MDL and thousands of additional Retired NFL Football Players' claims against the NFL Parties for injunctive relief, medical monitoring, and compensation for the long-term cognitive injuries and other losses suffered by them allegedly as a result of the NFL Parties' tortious conduct.  In connection with the Settlement, I was appointed to serve as Co-Lead Class Counsel.  I am fully familiar with the claims asserted in this litigation and the array of potential defenses of the NFL Parties, including motions to dismiss on grounds of preemption under Section 301 of the Labor Management Relations Act ("LMRA").  I submit this Declaration in support of Class Counsel's Motion for Final Approval of the Settlement and Certification of the Class and Subclasses.

2.       I have extensive experience in class actions, mass torts, and multidistrict litigation.  In at least twenty cases, I have been appointed to leadership positions as Plaintiffs' Lead Counsel and/or a member of the Plaintiffs' Executive Committee or Steering Committee, and I have served as Class Counsel in many of these actions.  *See*, *e.g.*, *In re Testosterone Replacement Therapy Prod. Liab. Litig.*, MDL No. 2545 (S.D. Ill.) (Kennelly, J.) (Co-Lead Counsel); *In re Vioxx Prod. Liab. Litig.*, MDL No. 1657 (E.D. La.) (Fallon, J.) (Co-Lead Counsel); *In re Zoloft Prod. Liab. Litig.*, MDL No. 2342) (E.D. Pa.) (Rufe, J.) (member of Plaintiffs' Steering Committee); *In re Tylenol Marketing, Sales Practice and Prod. Liab. Litig.*, MDL No. 2436 (E.D. Pa.) (Stengel, J.) (member of Plaintiffs' Steering Committee); *In re Fresenius Granuflo/Naturalyte Dialysis Prod. Liab. Litig.*, MDL No. 2428 (D. Mass.) (member of Plaintiffs' Executive Committee); *In re Actos (Pioglitazone) Prod. Liab. Litig.*, MDL No. 2299 (W.D. La.) (Doherty, J.) (member of Plaintiffs' Steering Committee); *In re Gadolinium-Based Contrast Agents Prod. Liab. Litig.*, MDL No. 1909 (N.D. Ohio) (member of Plaintiffs'

Executive Committee); *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, MDL No. 2047 (E.D. La.) (Fallon, J.) (member of Plaintiffs' Steering Committee and Chair of Trial Team); *In re DePuy Orthopaedics ASR Prod. Liab. Litig.*, MDL No. 2197 (N.D. Ohio) (member of Plaintiffs' Executive Committee); *In re Zyprexa Prod. Liab. Litig.*, MDL No. 1596 (E.D.N.Y.) (Liaison Counsel); *In re Ortho Evra Prod. Liab. Litig.*, MDL No. 1742 (N.D. Ohio) (member of Plaintiffs' Steering Committee); *In re Vytorin/Zetia Marketing, Sales Practices & Prod. Liab. Litig.*, MDL No. 1938 (D.N.J.) (Co-Liaison Counsel); *In re Fosamax Prod. Liab. Litig.*, MDL No. 1789 (S.D.N.Y.) (Liaison Counsel and member of Plaintiffs' Steering Committee); *In re Yasmin and Yaz (Drospirenone) Marketing, Sales Practices, and Relevant Prod. Liab. Litig.*, MDL No. 2100 (S.D. Ill.) (member of Plaintiffs' Steering Committee); *In re Bextra and Celebrex Marketing Sales and Prod. Liab. Litig.*, MDL No. 1699 (N.D. Cal.) (member of Plaintiffs' Steering Committee); *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, MDL No. 1407 (W.D. Wash.) (member of Plaintiffs' Steering Committee); *In re Propulsid Prod. Liab. Litig.*, MDL No. 1355 (E.D. La.) (member of Plaintiffs' Steering Committee); *In re Guidant Corp. Implantable Defibrillators Prods. Liab. Litig.*, MDL 1708 (D. Minn.) (member of Plaintiffs' Steering Committee); *In re Rezulin Prod. Liab. Litig.*, MDL No.1348 (S.D.N.Y.) (Kaplan, J.) (member of Plaintiffs' Steering Committee).

3.      In addition, I have been recognized as one of the top 50 Litigation Trailblazers and Pioneers in the country by the National Law Journal and one of the top 500 leading lawyers in America by Lawdragon.  I serve as a member on the Advisory Board of the Center on Civil Justice at NYU School of Law.  I also serve on the Advisory Board of the Center for Judicial Studies at Duke University School of Law.  I am a Fellow of the International Society of Barristers.  I have been invited to be a guest lecturer on aggregate and class action settlements at

NYU School of Law, Vanderbilt University Law School, Benjamin N. Cardozo School of Law, Seton Hall University School of Law, and other law schools. I have been invited to speak numerous times at Continuing Legal Education seminars on the art of negotiating and settling mass tort cases.

4.      In the course of my career, I have tried multiple bellwether cases in mass tort litigation and I have negotiated numerous national class and aggregate settlements that have achieved final court approval and have provided significant financial benefits to tens of thousands of victims suffering catastrophic and other personal injuries, including brain injuries related to strokes. For example, in my role as Co-Lead Counsel for the Plaintiffs' Steering Committee in *Vioxx*, I led a team of over 100 plaintiffs' firms and was responsible for the overall litigation strategy against the drug manufacturer for approximately 27,000 individual cases involving injuries of heart attack, stroke, and sudden cardiac death. Following over 18 separate trials in that case, I was a lead negotiator for an aggregate settlement totaling $4.85 billion. Similarly, in *PPA*, I negotiated a $200 million settlement on behalf of stroke victims alleging injuries from the appetite suppressant Dexatrim. *See PPA*, 227 F.R.D. 553 (W.D. Wash. 2004); *see also DePuy Orthopaedics* ($2.5 billion settlement involving hip injuries); *Zyprexa* ($1.2 billion settlement for injuries including diabetes and weight gain); *Yaz* and *Ortho Evra* (settlements involving pulmonary embolism and deep vein thrombosis injuries); *Gadolinium* (settlement of claims alleging nephrogenic systemic fibrosis/nephrogenic fibrosing dermopathy, a debilitating condition that often results in organ failure and death); *Rezulin* (settlement involving liver injuries); *Chinese Drywall* (after several successful bellwether trials, settlements valued at $1.1 billion were achieved to remediate properties damaged by Chinese drywall and provide other benefits to approximately 10,000 plaintiffs).

5.      Over many years, I have gained a comprehensive understanding of appropriate and viable structural frameworks for complex settlements, along with the overarching legal issues and constructs that are common to global resolutions in mass torts and MDL litigation.  In addition, I have acquired an appreciation of the ranges of valuations that courts, juries, and experts place on various types of alleged injuries, as well as the risks, including difficulties proving liability and causation, inherent delays, and expenses involved in trying these cases.

6.      Generally, when negotiating a class settlement, there are a host of factors that must be taken into consideration by Class Counsel.  First, an evaluation of the strength of the plaintiffs' claims, individually and collectively, is of vital importance.  This includes an analysis of: (i) the types of alleged injuries and their range of values generally in the tort system (*i.e.*, for personal injuries, whether they are active/latent, temporary/permanent, acute/chronic, and/or life-threatening/fatal, the nature and extent of any alleged mental and physical disabilities, and the degree of pain and suffering involved); (ii) the state of the science supporting the claims, *i.e.*, whether there are peer-reviewed articles, epidemiological studies, and/or clinical trials linking plaintiffs' injuries to the defendant's product or drug, and whether the plaintiffs' injuries can be considered "signature injuries" (*e.g.*, mesothelioma/asbestos or adenosis/DES) or whether they are common in the general population; (iii) the plaintiffs' risk factors; (iv) the magnitude of the problem (*i.e.*, the size and make-up of the proposed class); and (v) the results of any bellwether trials and the expectations of favorable verdicts, among other factors.

7.      Class Counsel must also evaluate the risks of litigation in the event a settlement is not achieved, including: (i) all potential defenses, such as preemption, lack of causation, statutes of limitations, etc.; (ii) inherent delays in payment to seriously injured plaintiffs even if plaintiffs' verdicts are achieved; (iii) appeals from favorable verdicts; (iii) possible insolvency of

the defendant; and (iv) whether the costs of litigating individual cases outweigh potential individual recoveries, among other things.

8.      It is Class Counsel's duty to consider the class as a whole when negotiating a global resolution of plaintiffs' claims and then attempt to achieve the best possible overall result under the circumstances, which is fundamentally fair, reasonable, and adequate.  In my experience, it is usually not possible to gain through a class settlement compensation for every alleged injury or condition (and in this case, as shown below, it was not possible to do so).  Defendants are willing to risk opt-outs for certain injuries that they perceive to be weak and/or without merit.  Similarly, mass settlements rarely settle on the basis of a defendant's ability to pay.

9.      The ground-breaking global resolution before the Court in these proceeding is the result of many months of intense, hard-fought, arm's-length negotiations between the parties, encompassing collectively thousands of hours of professional time with input from medical, actuarial, and other experts.  If approved, this Settlement will establish a $75 million Baseline Assessment Program ("BAP") designed to determine the existence and extent of cognitive impairment in living Retired NFL Football Players.  In the event they are found to suffer from moderate cognitive impairment ("Level 1 Neurocognitive Impairment"), they will be entitled to supplemental benefits in the form of medical treatment and/or evaluation, including counseling and pharmaceutical coverage.  The Settlement will also create an underlined uncapped Monetary Award Fund ("MAF") to provide much-needed relief to (i) seriously injured retired players with a "Qualifying Diagnosis" of Level 1.5 Neurocognitive Impairment (early dementia), Level 2 Neurocognitive Impairment (moderate dementia), Alzheimer's Disease, Parkinson's Disease, and/or Amyotrophic Lateral Sclerosis ("ALS"), (ii) the representatives of deceased players who

received a Qualifying Diagnosis while living, and (iii) the representatives of certain players who died before Preliminary Approval (July 7, 2014) and were diagnosed post-mortem with Chronic Traumatic Encephalopathy ("CTE"), and their families.  In order to receive a monetary award, Class Members will not be required to prove that their injuries were caused by the NFL Parties, let alone concussions suffered during professional football play.  Another component of the Settlement is a $10 million Education Fund to promote safety and injury prevention in football players, including youth football players, and to educate retired players regarding the NFL's medical and disability benefits programs and initiatives.

10.      Significantly, the Settlement preserves Retired NFL Football Players' rights to pursue claims for worker's compensation and any and all medical and disability benefits under any applicable collective bargaining agreement, including the NFL's Neuro-Cognitive Disability Benefit.[1]  In addition, the Settlement will ensure that the provision included in Article 65 of the current CBA, Section 2 – requiring that players execute a release of claims and covenant not to sue in order to be eligible for the NFL's Neuro-Cognitive Disability Benefit – will not be enforced or used against Settlement Class Members in connection with this Settlement.[2]

11.      Plaintiff Shawn Wooden is the Subclass Representative for Subclass 1, which includes Retired NFL Football Players who were not diagnosed with a Qualifying Diagnosis prior to preliminary approval of the Settlement, and their Representative Claimants and Derivative Claimants.[3]  Mr. Wooden played professional football in the NFL from 1996-2004.

---

[1]   Settlement Agreement, Section 18.6.

[2]   Settlement Agreement, Section 29.1.

[3]   Previously, Retired NFL Football Player Corey J. Swinson agreed to serve as the Subclass 1 Representative.  Sadly, he passed away suddenly and unexpectedly on September 10, 2013.  As a retired player who did not have a Qualifying Diagnosis, Mr. Swinson had standing to assert the rights of Subclass 1 members and he was an adequate representative for the undiagnosed players.  During the negotiations of settlement terms in the summer of 2013, Mr.

During his NFL career, he experienced repeated traumatic head impacts, and since his retirement from football, he has experienced neurological symptoms, including migraine headaches, sleep problems, concentration issues, and mood swings.  Mr. Wooden has not been diagnosed with any neurocognitive impairment, but is at increased risk of developing a range of neuromuscular and neurocognitive diseases associated with mild traumatic brain injuries and as alleged in the Complaints, such as dementia, Alzheimer's Disease, Parkinson's Disease, and/or ALS as a proximate result of having played professional football in the NFL.  He therefore has standing to assert the rights of Subclass 1 members and is an adequate representative for the undiagnosed players who are at increased risk for developing a Qualifying Diagnosis during their lifetime.

12.    Plaintiff Kevin Turner is the Subclass Representative for Subclass 2, which includes Retired NFL Football Players with a Qualifying Diagnosis prior to preliminary approval of the Settlement, and their Representative Claimants and Derivative Claimants, and the representatives of deceased players who received a Qualifying Diagnosis while living or who died prior to preliminary approval and were diagnosed post-mortem with CTE.  Mr. Turner played professional football in the NFL from 1992-1999.  In June 2010, he was diagnosed with ALS.  As his disease has progressed, his quality of life has been increasingly impaired.  Mr. Turner has experienced a severe decline of muscle movement, motor function and an ability to speak.  He is no longer able to feed himself, brush his teeth, shave, bathe or dress himself, and he requires round-the-clock assistance with even the simplest, most basic routine activities.  He has been hospitalized numerous times and, due to severe dehydration and an inability to eat properly,

---

Swinson, Subclass 1 Counsel Arnold Levin, and I conferred concerning the terms of the proposed Settlement.  Prior to his death, Subclass 1 Counsel Arnold Levin and I met with Mr. Swinson.  Mr. Swinson was aware of and agreed to the terms of the Settlement and he reviewed drafts of the Term Sheet before it was executed.

Mr. Turner has recently required the insertion of a feeding tube.  Mr. Turner has standing to assert the rights of Subclass 2 members and is an adequate representative for them.

## FACTUAL BACKGROUND

13.     From the outset of this litigation, Plaintiffs have been mindful of the strength of their claims for injuries and damages that allegedly flowed as a result of time spent playing football in the NFL, and the serious challenges and defenses that could be raised by the NFL Parties in a litigation setting.  In July 2011, the first lawsuit was filed by Retired NFL Football Players related to the NFL Parties' alleged actions (and inactions) with regard to alleged concussion-related injuries.  Shortly thereafter, similar suits were filed in various jurisdictions on behalf of groups of other retired players.  This MDL was established on January 31, 2012, when the Judicial Panel on Multidistrict Litigation transferred these pending actions to the Eastern District of Pennsylvania pursuant to 28 U.S.C. § 1407.  *See In re National Football League Players' Concussion Injury Litig.*, 842 F. Supp. 2d 1378 (J.P.M.L. 2012).  Since then, more than 5,000 former players filed substantially similar lawsuits in the MDL and in state courts around the country.  The NFL Parties removed all state cases to federal court on the basis of federal preemption under the LMRA.

14.     Following the formation of the MDL, the Court appointed the PEC, another Plaintiffs' Co-Lead Counsel, Sol Weiss of Anapol Schwartz, and a Steering Committee composed of various counsel for Plaintiffs in the *NFL Players' Concussion Injury* cases pending before the Court [ECF No. 72].  All of the attorneys appointed to the PEC and the Steering Committee demonstrated extensive experience in and impressive credentials for representing Plaintiffs alleging personal injuries in class actions and multidistrict litigation.

15.     Plaintiffs filed a Master Administrative Long-Form Complaint [ECF No. 83], which was later amended [ECF No. 2642], and a Master Administrative Class Action Complaint for Medical Monitoring [ECF No. 84].  In those Complaints, Plaintiffs alleged that retired football players have suffered or are at risk of suffering a broad range of injuries or conditions associated with repeated head impacts sustained during professional football play, including early-onset of Alzheimer's Disease, dementia, ALS, depression, deficits in cognitive functioning, reduced processing speed, attention and reasoning, loss of memory, sleeplessness, mood swings, personality changes, and CTE, which is only firmly diagnosed post-mortem by examining brain tissue.  *See* ECF No. 84, ¶ 58; ECF No. 2642, ¶ 74.

16.     As Plaintiffs' counsel, we were aware of mainstream medical literature linking traumatic brain injury to an increase in the likelihood for developing early-onset dementia, Alzheimer's Disease, Parkinson's Disease, and ALS.  With regard to CTE, the medical literature and experts reflect that CTE is a pathologic determination rendered post-mortem from examination of brain tissue.  Based on accounts from patients and family members, early reports in the medical literature also implicated certain symptoms in connection with CTE, such as depression, anger, mood swings, memory loss, attention deficits, and cognitive problems including dementia.  Alzheimer's Disease, Parkinson's Disease, and ALS were similarly seen in patients with CTE pathology.  The nature of those case reports, though, were anecdotal and subject to potential bias, and would have been subject to substantial evidentiary and legal challenges in contested litigation.

17.     Moreover, the conditions and complaints of depression, anger, and mood swings, while serious and concerning, are not "signature injuries."  In other words, they have not been scientifically connected in a one-to-one manner to concussions/mild traumatic brain injury, such

that reliable conclusions about the cause of depression, for example, in a football player can be determined by the mere presence of depression. Scientifically, there are many known causes (or suspected causes) of mood and behavioral problems, and such conditions are prevalent in the general population independent of participation in football or known mild traumatic brain injury. The wide prevalence of treatment and medication use for such conditions in the general population further makes it a matter of common understanding.

18.     We were aware of the literature regarding traumatic brain injury and CTE. Indeed, I was aware of the early literature on dementia pugilistica, as well as the more modern reports of CTE, well before the first complaint was filed in this MDL. I and others on the PEC, together with experts we have consulted with, have monitored the scientific literature as it has evolved during the pendency of this litigation. What was true at the outset of the litigation remained true during the negotiations of the Settlement Agreement with the NFL Parties, and is still the case today. First, CTE is a pathologic diagnosis that is rendered after death. Second, the symptomology that has been reportedly associated with the post-mortem diagnosis of CTE is symptomology that has many etiologies and is not signature in nature. Third, the type of prospective scientific studies (as opposed to anecdotal case reports and case series) characterizing the clinical presentation, symptoms, risk factors, and background risk in non-mild traumatic brain injury patients have not been performed, and will take well beyond the near-term to achieve. In the context of litigation, the state of the science is something that any trial lawyer evaluating cases like this considers in evaluating how to proceed – whether through litigation, trial, or settlement. We therefore considered the state of science when evaluating the strengths and weaknesses of our claims related to CTE. We also considered these same issues with respect to all the other diseases and conditions on which our case was based.

19.     Consistent with our fiduciary duties to zealously represent the interests of all Retired NFL Football Players and their families, early on the Plaintiffs' negotiating team carefully evaluated the potential to settle Plaintiffs' claims on a class basis.  We took into consideration the significance and severity of the alleged injuries (some of them fatal), the science issues relative to causation and concussions, and our ability to achieve through settlement "full value" compensation for serious concussion-related injuries without trials and appeals.  We also weighed the inherent delays and costs involved in protracted litigation where so many former players are extremely ill and dying, as well as the risks of litigation, including the array of potential defenses of the NFL Parties, particularly preemption, but also lack of causation, statutes of limitations, statutory employer, and assumption of risk, among others.  Given the Court's determination at the outset, even before discovery, to address the threshold question whether the Plaintiffs' claims were preempted under federal law [CMO 2 at 2, ECF 64], there was a real threat to the viability of Plaintiffs' case.[4]

20.     It was clear to us from the outset that the success of the litigation did not turn on the NFL's knowledge or awareness of the underlying facts, but, rather, on the scientific evidence supporting Plaintiffs' claims and the legal strengths and vulnerabilities presented.  In other words, it was not necessary to obtain through formal discovery of the NFL Parties the principal information we needed to frame the issues properly, analyze the relevant science, and assess potential legal hurdles, in order to negotiate the best deal for the Plaintiffs.  We understood the need to conduct our own investigation through experts to assess Plaintiffs' claims of injury associated with football play, whether for purposes of litigation or resolution.  Accordingly, we

---

[4]   Indeed, this was confirmed in the Court's Preliminary Approval Order: "Many, if not all, of Plaintiffs' claims could have been dismissed at this early stage of the litigation if the NFL Parties prevailed on the preemption issue."  [ECF No. 6083, at 10].

created and maintained a comprehensive database of claims and symptoms of thousands of individual Plaintiffs, subject to the protections of the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), Public Law 104-91, 42 U.S.C. § 1320d-2.  As a team, we worked with top medical and actuarial consultants to evaluate those claims and develop a model for global resolution of this litigation, because in our judgment, there was an opportunity to settle the claims on a class basis in a manner that would be beneficial to the Plaintiffs.  We created a competent damages matrix and we researched all potential legal defenses.

21.     Within the context of the broader risks of litigation before the parties – most notably, the risks presented by the pending motions to dismiss concerning preemption – I considered it incumbent on Plaintiffs' counsel to pursue discussions concerning the serious conditions/diseases that players manifested while living, which were the subject of diagnosis and which players currently suffered from or were at risk of developing in the future.  If an agreement with the NFL could be reached on such claims, it was important that claimants who wanted to press their claims for injuries that the NFL was unwilling to compensate in such an agreement would have the right to exclude themselves and maintain those claims in the manner they wished.

22.     Accordingly, after thoroughly researching the state of the science regarding injuries associated with brain trauma and concussions, we approached the NFL Parties about the possibility of settlement, which the Court had encouraged.  The parties thereafter engaged in discussions regarding settlement structures and injury categories.  Through these talks, we learned which injuries the NFL Parties acknowledged should be compensated – and which they would be willing to compensate – in a global deal.  The NFL Parties' view was that a global settlement should compensate injuries that manifested in material neurocognitive impairment.  In

- 13 -

other words, they were willing to negotiate compensation for only certain objectively verifiable and serious injuries, *i.e.*, dementia, Alzheimer's Disease, Parkinson's Disease, and ALS, which had been associated with traumatic brain injury and which manifested in living players. It was our perception that the NFL Parties were committed to litigating the claims of any opt-outs for any other conditions, which they considered to be less severe, transient, or not well supported by the science.

23.     In my experience, the approach the NFL Parties took is not uncommon. In virtually every mass- or class-action settlement, there is considerable discussion among the parties about compensable versus non-compensable injury categories. Though plaintiffs can demand compensation for every disease or condition at issue (or symptom of that disease or condition), defendants often try to draw lines on the basis of principle, litigation risk, business risk, and/or cost. The commitment of a defendant to those "lines" is always tested in the negotiating process, and it was here. The discussions concerning compensable versus non-compensable injury categories were heated and repeated. Ultimately, they resolved in the manner framed in the Settlement Agreement before the Court.

24.     Despite our initial talks with the NFL Parties, we did not negotiate any monetary terms. It was only after the parties fully briefed the preemption issues and the Court heard oral argument on the NFL Parties' motion to dismiss, and after the Court appointed a mediator, as described below, that the detail of a possible Settlement, including the compensation amounts and injury values were discussed.

25.     In the meantime, we continued to litigate Plaintiffs' claims. We responded to Defendants' motion to dismiss on preemption grounds. After extensive briefing from the parties, the Court heard oral argument on this motion on April 9, 2013, but did not issue a ruling, leaving

both sides with uncertainty on this major issue.  Currently, the NFL Parties' preemption motions remain pending.

## MEDIATOR-SUPERVISED SETTLEMENT NEGOTIATIONS RESULTING IN TERM SHEET ON AUGUST 29, 2013

26.      In early July, 2013, in anticipation of the Court's decision on the preemption motions, the Court "held an informal exploratory telephone conference with lead counsel [and ordered the] parties, through their lead counsel, to engage in mediation to determine if consensual resolution [wa]s possible."  [ECF No. 5128].  The Court appointed retired United States District Court Judge Layn Phillips to serve as the Mediator in this matter.  *Id.*  Under the supervision of Judge Phillips, the Plaintiffs and the NFL Parties began formal, vigorous, arm's-length discussions in good faith concerning a global settlement of Plaintiffs' claims.  *See*, *generally*, Declaration of Judge Phillips dated January 3, 2013 [ECF No. 6073-4] and Supplemental Declaration of Judge Phillips dated November 11, 2014, filed herewith.  The Court ordered Judge Phillips to report back to the Court with the results of mediation on or before September 3, 2013, and indicated that a ruling on the preemption motions would follow if a settlement was not reached by that date.  *See* ECF No. 5128 ("I will not enter an order on the NFL's motion to dismiss until then.").

27.      On behalf of the Plaintiffs I took the lead role in the negotiations with the NFL Parties and was present either in person or by telephone at every negotiation session.  In addition to Co-Lead Counsel Sol Weiss, PEC members Steven C. Marks and Gene Locks, and Steering Committee members Arnold Levin and Dianne M. Nast – all attorneys with decades of class action and MDL litigation experience and scrupulous reputations – were brought into and played an active role in the mediation process.  Additional PEC members David Buchanan and Larry Coben also participated.

- 15 -

28.     We determined at the outset that a just and reasonable resolution of Plaintiffs'

claims would require the creation of an NFL-funded program to evaluate retired players for

evidence of neurocognitive impairment and a separate fund to fairly and adequately compensate

those players found to be suffering from neuromuscular and neurocognitive injuries or diseases

associated with concussive and sub-concussive head trauma.

29.     We decided that a class settlement structured with two separate subclasses, each

with its own independent representation and subclass counsel – (1) to include those Class

Members who were not diagnosed with a qualifying injury but were at increased risk for

suffering from neuromuscular or neurocognitive impairment due to their NFL football play, and

(2) to encompass Class Members already diagnosed with a qualifying injury – would best serve

all Class Members' interests and meet with Due Process.  *See Petrovic v. Amoco Oil Co.*, 200

F.3d 1140, 1146, 1147-48 (8th Cir. 1999); *In re Diet Drugs*, 2000 WL 1222042, *50-51 (E.D.

Pa. Aug. 28, 2000).  Accordingly, after this structure was agreed to, Arnold Levin was

designated to represent the players in Subclass 1 who have not yet received a diagnosis of

neuromuscular or neurocognitive impairment, and Dianne Nast was tasked with representing the

players in Subclass 2 who have received a qualifying diagnosis.  The proposed Subclass

Representatives (first, Corey Swinson, and then, Shawn Wooden after Mr. Swinson's death, and

Kevin Turner), through communications with their counsel, stayed apprised throughout the

negotiations of all material terms of the Settlement.

30.     As part of our due diligence and consistent with our fiduciary responsibilities to

the Class and Subclasses, we engaged multiple experts in the fields of: medicine, namely

neurology, neuropsychology, and neuropsychiatry; actuarial science; economics; claims

administration; and lien identification and satisfaction to determine, develop, and test an

appropriate settlement framework to evaluate and meet the needs of Retired NFL Football Players suffering from or at increased risk for the claimed injuries related to neuromuscular and neurocognitive impairment.  The doctors advised us on the diseases associated with concussive head trauma, and their pathologies.  The economists and actuaries assisted in modeling the possible disease incidence and adequacy of funding for the monetary award levels contained in the Settlement.  Given the fact that some of the retired players are relatively young, we determined that the monetary award fund should be made available until the anticipated last retired player's death, from an actuarial standpoint.  Thus, we agreed to a 65-year term for the Settlement, in order to provide all retired players an opportunity to seek compensation in the event they qualify for benefits.

31.     For almost two months, the Plaintiffs' negotiating team worked at an intense and grueling pace, expending, collectively, thousands of professional hours and often working around the clock to negotiate a fair and reasonable class settlement on behalf of all Retired NFL Football Players, their Representative Claimants, and Derivative Claimants.  Judge Phillips actively supervised numerous mediation sessions, which took place primarily at the offices of counsel for the NFL Parties in New York City.  He presided over dozens of in-person and telephonic meetings with counsel for both sides, either jointly or in separate groups, and he regularly kept the Court apprised of the status of the settlement talks.  Judge Phillips also met with the parties' respective experts to answer any questions he had regarding the scientific, actuarial, and financial aspects of the deal.  As attested by Judge Phillips, the negotiations were conducted at arm's length, in good faith, and with an absence of conflict.  *See* Phillips Decl. at ¶¶ 2 & 5-7; Phillips Supp. Decl. at ¶ 4.

- 17 -

32.     Throughout the negotiations, we continually consulted with our experts regarding viable settlement options, in order to flesh out the details of a class settlement agreement that would meet the standards of Rule 23 and Due Process.  We strived to obtain the best overall deal we could for the Plaintiffs, taking into consideration the projected incidence of Plaintiffs' injuries, the value of Plaintiffs' claims, the risks of litigation, including the pending motions to dismiss on grounds of preemption, and governing legal jurisprudence.  Informed by our independent experts and based on our own vast and collective experience settling class actions and other mass torts to provide benefits to victims suffering personal injuries, we fought hard and went back and forth with the NFL Parties on a myriad of issues, including: settlement structures; baseline testing; compensable injury categories; monetary award values; necessary proofs for class membership and entitlement to benefits; appropriate offsets for monetary awards; the breadth of released claims; and payment of costs of settlement administration and class notice, among other things.  Each of these issues involved many factors.  We made demands on the NFL Parties, and the NFL Parties made counter-demands.  The negotiations on all of these major aspects of the Settlement were vigorous, and sometimes they were quite contentious.  During points of impasse, Judge Phillips intervened.  Neither side was able to achieve all they hoped for, and both sides made concessions and trade-offs.  Although it was our goal to achieve the greatest level of benefits for the Plaintiffs as a whole in the context of a reasonable settlement that the NFL Parties could accept, we remained prepared to resume litigation in the event a fair and adequate settlement could not be reached.

33.     Class Counsel successfully insisted as a condition to settlement that retired players not lose their right to pursue claims for worker's compensation or benefits available under governing collective bargaining agreements by participating in the Settlement.  In addition,

it was important that the NFL Parties agree not to enforce any releases or covenants not to sue previously signed by Class Members as a condition to receiving the NFL Neuro-Cognitive Disability Benefit pursuant to Article 65 of the current CBA.  These releases would have prevented a number of Class Members from being able to partake in valuable Settlement benefits.

34.      Ultimately, the mediation process culminated in the parties' execution of a Term Sheet containing the principal terms of a class Settlement on August 29, 2013.  The parties agreed that a Settlement valued at $765 million was sufficient (i) to create an Education Fund to make football safer and to educate retired players concerning available NFL medical and disability benefits programs and initiatives, (ii) to establish a Baseline Assessment Program to test all eligible retired players for evidence of cognitive impairment and provide supplemental medical treatment and pharmaceuticals for those players diagnosed with moderate impairment, and (iii) to set up a Monetary Award Fund to compensate those retired players found to have dementia, Alzheimer's Disease, Parkinson's Disease, and/or ALS, the representatives of deceased players who received one of these Qualifying Diagnoses while living, and certain deceased players diagnosed post-mortem with CTE.

35.      We had demanded that a broad range of additional alleged injuries be compensated in the Settlement.  The Defendants held firm in their willingness to compensate only objectively verifiable and serious injuries that the NFL Parties contended were supported by the available science.  They seemed willing to accept the risk that opt-outs might pursue those additional conditions in litigation outside of the Settlement.  Importantly, although not every retired player has been diagnosed with a qualifying injury today, all of the retired players are

eligible to seek a monetary award if and when their symptoms progress to a compensable level and a supplemental monetary award if their condition worsens after that.

36.     We negotiated this overall Settlement value for all Class Members based on a number of factors, including, but not limited to, the expert opinions of our medical consultants, actuaries, and BAP and Claims Administrators with regard to (i) the costs necessary to conduct the BAP evaluations for all living retired players and to provide supplemental medical treatment and pharmaceuticals to those players diagnosed with moderate neurocognitive impairment and (ii) the science supporting the injuries to be compensated in the Settlement, the values of those injuries, and the projected incidence of retired players receiving Qualifying Diagnoses during the life of the Settlement.  We also relied on our own assessment and belief that the $765 million settlement figure was at the upper range of what the NFL Parties were willing to pay for a global resolution of Plaintiffs' claims.

37.     As explained by the Mediator (*see* Phillips Supp. Decl. at ¶ 11), with one exception, the Settlement compensates retired players for deficits and diseases that they suffered from while living.  A principal goal of the Settlement was to compensate those people and their families.  Though the pathological diagnosis of CTE is not compensated as an injury prospectively, the most serious cognitive impairments developed in living retired players that have been associated in the literature with CTE are compensated (*i.e.*, Level 1.5 and Level 2).  In addressing a potential resolution of pending claims, which included the claims of deceased retired players, one issue arose among the parties concerning how to address retired players who pre-deceased the Settlement, and thus had not sought the care of a neurologist or other neuro-specialist while living, but their families did obtain pathology of the retired player's brain, which reflected a pathological finding of CTE.  Plaintiffs maintained that it was not fair to deprive the

families of those retired players of compensation where, in many cases, the players' death was sudden and unexpected, and neither the players nor their families were aware of the need or desire to obtain a diagnosis while living.  Plaintiffs were able to secure recovery for the families of those individuals, and thus the "Death with CTE" injury definition was agreed to for pre-approval deaths with confirmed CTE from autopsy.  *See* Phillips Supp. Decl. at ¶ 11.

38.     Significantly, the proposed Settlement does not require Class Members to prove that their injuries were caused by or related to concussions suffered during NFL football play. Rather, Class Members need only demonstrate class membership and a qualifying injury in order to receive a monetary award, which is a remarkable result.

39.     In addition, the Settlement provides for a mechanism to resolve certain governmental liens applicable to Class Members' monetary awards on a global basis so that these liens can be satisfied for a substantial reduction of their claimed amount, which will augment the net recovery for individual Plaintiffs and provide them with further benefits.[5] Outside of this Settlement, it would be incredibly burdensome for an individual claimant to negotiate these lien reductions; however, Class Counsel was able to leverage the efficiencies provided through the class action vehicle to affirmatively represent Plaintiffs' collective interests in lien reduction and satisfaction.

40.     A further benefit that we negotiated for Plaintiffs was to eliminate otherwise applicable statutes of limitations problems for the vast majority of Class Members.  Even if a

---

[5]   Players will still be eligible to receive all of the Medicare benefits to which they are entitled.  *See* Affidavit of Matthew L. Garretson, ¶ 28(b), filed herewith.

player retired decades ago and never filed suit against the NFL Parties, he may still be entitled to a baseline neuropsychological and neurological examination and a monetary award.[6]

41.     Further, all Class Members' rights to pursue claims for worker's compensation or benefits under any applicable Collective Bargaining Agreement are preserved.  Participation in the Settlement will not vitiate these rights.  The NFL Parties also agreed not to enforce any releases or covenants not to sue previously executed by Class Members in connection with claims for the Neuro-Cognitive Disability Benefit under Article 65 of the current CBA, so that these Class Members may participate in the Settlement.[7]

42.     In exchange for these valuable benefits, the parties, in consultation with their medical and actuarial experts, negotiated and agreed to four limited categories of appropriate, objective, and fair offsets that would be applied to the monetary awards of Class Members.[8] These downward adjustments include: the player's age, if 45 or older, at the time of diagnosis of a qualifying injury; the incidence of a stroke or severe traumatic brain injury unrelated to football play resulting in loss of consciousness for more than 24 hours (*e.g.*, a severe car accident); failure to participate in the BAP, which is designed to provide early detection of a qualifying injury; and the number of seasons of active participation in NFL football play (which we considered indicative of and an objective substitute for exposure to injury).  As structured, the

---

[6]   The only exception is for players who died before January 1, 2006, more than eight years ago.  The representatives of these players will have an opportunity, however, to demonstrate that their wrongful death or survival claim is not barred by governing state law.

[7]   The NFL Parties had sought to deduct from the Plaintiffs' monetary awards previous cash or other financial incentives received by players under the NFL's medical or disability benefit programs.  We successfully resisted that proposal in the agreement so that players may receive the full medical and disability benefits to which they are entitled without compromising their Settlement benefits.

[8]   The NFL Parties originally had requested that numerous offsets for a wide variety of individualized factors be applied to Plaintiffs' monetary awards.  We successfully resisted including these offsets in the Settlement and negotiated a better result for the Plaintiffs.

Settlement does not favor the retired players who are suffering today from compensable injuries over those who have not been diagnosed, and who may or may not develop compensable injuries for many years.  I insisted on, and received, inflation-adjusted Monetary Awards to protect claimants over the 65-year term of the Settlement.

43.     Subclass Counsel each performed their own due diligence and independently assured themselves that the deal was fair and satisfied the needs of their respective Subclass members and Due Process.

44.     In particular, Mr. Levin, as Subclass Counsel for players not diagnosed with any neurocognitive impairment but at increased risk for developing a range of neuromuscular and neurocognitive diseases associated with mild traumatic brain injuries, concluded that it was fair and reasonable to provide monetary awards for dementia, Alzheimer's Disease, Parkinson's Disease, and ALS, but not other alleged ailments or conditions.  *See In re Oil Spill by the Oil Rig "Deepwater Horizon,"* 295 F.R.D. 112, 152, 154-56 (E.D. La. 2013) (rejecting objections that focused on "the Settlement's Matrix, arguing that it should contain different dollar values, different conditions, payments based on severity of disease and impairment, payments for relocation costs, and/or different standards of proof – essentially seeking to renegotiate Settlement terms that were negotiated at arm's length by Class Counsel and [defendant] over several months as part of a compromise of highly disputed claims.").  He also insisted upon the inflation-adjusted Monetary Awards.

45.     Additionally, Mr. Levin believes, as do I, that it is fair to provide monetary awards to the representatives of deceased players who were diagnosed post-mortem with CTE before preliminary approval of the Settlement but not afterwards, since previously the families of these players would not have known of the existence of the Settlement and would not have

known to test for symptoms that will be compensated under the Settlement.[9]  However, going forward, players will be aware of the opportunity to be tested through the BAP to determine any incidence of neurocognitive impairment, and they will be aware that the Settlement compensates players for dementia, Alzheimer's Disease, Parkinson's Disease, and ALS.

46.    Notably, the Settling Parties did not discuss the issue of attorneys' fees at any point during the mediation sessions, except to defer the issue until after an agreement in principal was reached on all material Settlement terms providing benefits to the Settlement Class and Subclass Members, in accordance with *Prandini v. National Tea Co.*, 585 F.2d 47, 53 (3d Cir. 1978).[10]  In fact, we agreed to the Term Sheet and agreed to settle Plaintiffs' claims on a global basis even though at that time there was no agreement on attorneys' fees and regardless of whether an agreement was ever reached on this issue.  *See* Phillips Supp. Decl. at ¶ 18.  In other words, we did not allow the issue of attorneys' fees to impede the resolution of the litigation. We agreed to go forward with this deal, and apply for fees at a later time, subject to Court approval.

47.    In announcing the Settlement on the public record, the Court reserved judgment on the fairness and adequacy of the Settlement pending the Settling Parties' presentation to the Court of a formal Settlement Agreement, along with motions for preliminary and final approval. *Id.*

48.    The existence of the Settlement was widely publicized in the press and in the media almost immediately after it was announced.

---

[9]   CTE may only be diagnosed post-mortem.  There is no medically sound basis for a diagnosis of CTE in a living person.  *See* Declaration of Kenneth C. Fischer, M.D., ¶ 10, filed herewith.  Even the Objectors acknowledge as much.

[10]   *But cf. Evans v. Jeff D.*, 475 U.S 717, 737-38 & n.30 (1986) (holding that in civil rights cases and class actions "simultaneous negotiations of a defendant's liability on the merits and his liability for his opponent's attorney's fees" is not prohibited).

## NEGOTIATION OF DETAILED SETTLEMENT AGREEMENT
## AND ATTORNEYS' FEES PROVISION

49.     Following execution of the Term Sheet, the parties devoted the next four months

to negotiating a definitive 85-page single-spaced Settlement Agreement with five (5) exhibits,

including injury definitions, testing protocols, a monetary award grid, proposed class notices and

a Notice Plan, and a proposed Final Order and Judgment.  Numerous drafts of the Agreement

and the various exhibits were exchanged by the parties and reviewed by Subclass

Representatives.

50.     During this process, we continued to consult with our medical, actuarial,

economic, and claims and lien administrative experts (i) to ensure that the BAP would be

sufficiently funded for a period of ten (10) years to provide a baseline neuropsychological and

neurological examination to every eligible retired football player in order to determine whether

he suffers from any cognitive impairment, and if so, to what degree and (ii) to satisfy our

concerns that there would be sufficient funds during the 65-year life of the Monetary Award

Fund to fairly compensate all Retired NFL Football Players receiving a Qualifying Diagnosis

during their lifetime with an adequate cash Monetary Award and/or Supplemental Monetary

Award should the player's condition worsen over time, based on the retired player's age at the

time of diagnosis, the number of NFL Football seasons played, and other applicable offsets

agreed to by the Settling Parties.

51.     The parties reached an agreement to pay significant, "full value" maximum

awards for each injury category ($5 million for ALS, $4 million for Death with CTE, $3.5

million for Alzheimer's Disease, $3.5 million for Parkinson's Disease, $3 million for Level 2

Neurocognitive Impairment, and $1.5 million for Level 1.5 Nuerocognitive Impairment).[11]  All
monetary payments on the grid will be subject to an annual inflation adjustment, after the
Effective Date, not to exceed two and a half percent (2.5%),[12] to protect the value of these
awards for players who have not yet been diagnosed with a qualifying injury.

52.     The parties also negotiated the details of the offsets to be applied to the
compensation awards, which appropriately took into account the age a player is diagnosed,
whether the player suffered a stroke or Traumatic Brain Injury unrelated to football play, the
number of seasons a player was active in the NFL, and whether the player elected not to
participate in the BAP.  These offsets were aggressively negotiated by Co-Lead Class Counsel
and the NFL Parties, and concessions and trade-offs were made by both sides.

53.     In addition, Plaintiffs consulted with a class notice expert designated to serve as
the Notice agent responsible for ensuring that the Notice Plan, the reach of publication notice,
and the Court-approved Settlement Website and Call Center satisfied Rule 23 and Due Process.

54.     Eventually, the parties discussed the payment of attorneys' fees separate and apart
from all other Settlement benefits, and the NFL Parties agreed not to object to a petition for an
award of attorneys' fees and reasonable incurred costs by Class Counsel, provided the amount
requested does not exceed $112.5 million.  In the event these attorneys' fees and costs are

---

[11]   Recognizing her duty to Subclass 2 as a whole, Ms. Nast did not try to favor a particular injury category within the subclass.  Objectively, however, it was Ms. Nast's view, and the view of all Plaintiffs' counsel, that it was reasonable that a diagnosis of ALS would be entitled to a larger award given the fact that ALS is a rapidly progressive neurological disease that attacks the nerve cells in the brain and spinal cord and affects the muscles throughout the body, and invariably leads to death, usually within three (3) to five (5) years after the onset of symptoms.

[12]   Settlement Agreement, Section 6.9 (the precise amount of the inflation adjustment will be "subject to the sound judgment of the Special Master (or the Court after expiration of the term of the Special Master) based on consideration of the Consumer Price Index for Urban Consumers (CPI-U)").

awarded by the Court, the NFL Parties will pay them on top of the other Settlement benefits. Unlike traditional common fund cases where attorneys' fees are obtained directly from the common fund, the Settlement Class is further benefitted by the separate payment of attorneys' fees by the NFL Parties.  The parties contemplate that any petition for attorneys' fees and costs will be made at an appropriate time after final approval of the Settlement and that Settlement Class Members will have an opportunity to comment on or object to these fees.

55.     Due to the long term of this Settlement (65 years) and the necessary involvement of Class Counsel to ensure that the terms of the Settlement are met and that Class Members' rights and interests are protected, Class Counsel included in the Agreement a provision that contemplates a petition to the Court to set aside up to five percent (5%) of each monetary award and Derivative Claimant award to facilitate the Settlement program and related efforts of Class Counsel.[13]  In the event a Class Member is represented by individual counsel, the attorney's fee payable to that counsel will be reduced by the amount of the "set-aside," if approved by the Court, so that the set-aside will in no way increase fees paid by anyone who hired a contingent fee lawyer.  These monies will be held in a separate fund overseen by the Court.  The NFL Parties have taken no position on this issue.  This provision was included in the class notice.

56.     At all times, the Subclass Representatives, through their counsel, stayed abreast and informed of the Settlement negotiations, and they reviewed multiple drafts of the Agreement and accompanying exhibits.

## APPOINTMENT OF SPECIAL MASTER

57.     On December 16, 2013, pursuant to Fed. R. Civ. P. 53, the Court appointed Perry Golkin to serve as Special Master to assist the Court in evaluating the financial aspects of the

---

[13]   Settlement Agreement, Section 21.1.

proposed Settlement in view of its financial complexities.  Mr. Golkin agreed to serve in this

capacity without compensation.  On several occasions, the parties met with Mr. Golkin jointly

and individually, in person and telephonically.  Each side provided the Special Master with

access to the actuarial reports of their experts supporting the value and terms of the Settlement.

These reports have since been filed on the litigation docket.

## PRELIMINARY APPROVAL

58.     On January 6, 2014, Co-Lead Counsel filed Plaintiffs' Class Action Complaint on

behalf of a class of persons consisting of:

> (1) All living NFL Football Players who, prior to the date of the
> Preliminary Approval and Class Certification Order, retired,
> formally or informally, from playing professional football with the
> NFL or any Member Club, including American Football League,
> World League of American Football, NFL Europe League and
> NFL Europa League players, or were formerly on any roster,
> including preseason, regular season, or postseason, of any such
> Member Club or league and who no longer are under contract to a
> Member Club and are not seeking active employment as players
> with any Member Club, whether signed to a roster or signed to any
> practice squad, developmental squad, or taxi squad of a Member
> Club ("Retired NFL Football Players"); (2) Authorized
> representatives, ordered by a court or other official of competent
> jurisdiction under applicable state law, of deceased or legally
> incapacitated or incompetent Retired NFL Football Players
> ("Representative Claimants"); and (3) Spouses, parents, children
> who are dependents, or any other persons who properly under
> applicable state law assert the right to sue independently or
> derivatively by reason of their relationship with a Retired NFL
> Football Player or deceased Retired NFL Football Player
> ("Derivative Claimants") [see ECF No. 5634-1, ¶ 16].

59.     Persons who tried out for an NFL Member Club or team of the American Football

League, World League of American Football, NFL Europe League or NFL Europa League, but

did not make a preseason, regular season or postseason roster, practice squad, developmental

squad, or taxi squad, are not included in the proposed Settlement Class.

60.     On January 6, 2014, the parties submitted the Settlement Agreement to the Court for Preliminary Approval [ECF No. 5634].  On January 14, 2014, the Court denied Plaintiffs' motion without prejudice [*see* ECF Nos. 5657 and 5658], expressing concern regarding the adequacy of the funding for the MAF to compensate all eligible Class Members throughout the 65-year lifespan of the Settlement.  The Court ordered the parties to share with the Court, through the Special Master, the actuarial analyses they relied upon in reaching their Agreement.

## **FURTHER NEGOTIATIONS AND UNCAPPING OF THE SETTLEMENT**

61.     Having heard and appreciated the Court's concerns, the parties worked extensively with the Special Master over a five-month period to negotiate, in good faith and at arm's-length, a new 95-page, single-spaced Class Action Settlement dated June 25, 2014 that will resolve all claims against the NFL Parties and other Released Parties in this MDL and Related Lawsuits.  Through this process, which was often adversarial, the NFL Parties agreed to uncap the amount of the Monetary Award Fund and promised to pay all valid claims for monetary awards, in order to address the Court's concern that all eligible Class Members over the 65-year lifespan of the deal need to be compensated at the significant award levels for which the deal provided.  Nevertheless, we still support and stand behind the reasonableness of our experts' earlier actuarial assumptions.  It was the reasonableness of these assumptions and those of the NFL Parties that made possible the uncapping of the Monetary Award Fund.

62.     Staying true to the initial deal, Plaintiffs insisted upon maintaining the same significant monetary award levels for Class Members and maintaining the NFL Parties' obligation to pay for the costs and expenses of claims administration.  For their part, the NFL Parties insisted upon including detailed measures in the administration process to protect against fraud, including the right to reasonably appeal monetary awards in good faith.

63.     Another benefit achieved for Plaintiffs was the elimination of a requirement from the earlier Settlement that Class Members who receive monetary awards agree to release claims against the National Collegiate Athletic Association and/or other collegiate, amateur or youth football organizations and entities.

64.     Further, the expenses of claims administration and the costs of the Special Master will be paid by the NFL Parties in addition to monetary awards paid to Class Members.  This is an additional benefit for retired players, since, typically, these costs are paid from a capped fund that compensates claimants.

65.     Subclass Representatives Kevin Turner and Shawn Wooden, through their counsel, filed the Settlement with Court and sought Preliminary Approval of the Settlement and conditional certification of the proposed Class and Subclasses pursuant to Fed. R. Civ. P. 23(a)(1)-(4), 23(b)(3), and 23(e) [ECF No. 6073].

66.     On July 7, 2014, the Court entered an Order preliminarily approving the Settlement and conditionally certifying the Settlement Class and two Subclasses [ECF No. 6084].  In its Preliminary Approval Order, the Court appointed Christopher A. Seeger, Sol Weiss, Steven C. Marks, Gene Locks, Arnold Levin, and Dianne M. Nast to serve as Class Counsel (*id.*, ¶ 3(a)).  The Court also appointed Co-Lead Counsel as Co-Lead Class Counsel (*id.*, ¶ 3(b)), and designated Mr. Levin as Subclass Counsel for Subclass 1 and Ms. Nast as Subclass Counsel for Subclass 2 (*id.*, ¶ 3(c)).

67.     The Court appointed Shawn Wooden to serve as Subclass Representative for Subclass 1 (*id.*, ¶ 2(c)(i)) and Kevin Turner to serve as Subclass Representative for Subclass 2 (*id.*, ¶ 2(c)(ii)).

68.     The Court also appointed preliminarily a BAP Administrator, a Claims Administrator, a Lien Administrator, and a Trustee (*id.*, ¶ 3(e), (f), (g)).

69.     The Court appointed a Settlement Class Notice Agent (*id.*, ¶ 3(h)), authorized the dissemination of Class notice (*id.*, ¶ 4), approved the Notice Plan, set an Opt-Out/Objection deadline of October, 14, 2014 (*id.*, ¶ 4(g), (h)), and scheduled a fairness hearing for November 19, 2014 (*id.*, ¶ 5).

70.     The Settlement has been widely publicized in the press, as well as through formal class notice (*see* attached media analysis and reports).  There have been more than 900 print and online stories about the Settlement since its announcement on August 29, 2013.  There has been coverage by the top 25 publications in the country via their websites and/or in print, including the Associate Press, whose stories ran on the national wire, which is available to 1,400 of the Associated Press' U.S. daily newspaper members.  In addition, details of the Settlement were covered in national broadcasts and news programs on ESPN, CNN, FOX News, NBC, ABC, CBS, MSNBC, Al Jazeera, NPF, CNBC, NFL Network, Fox Sports 1, HLN, Bloomberg, Comcast Sports Network, and PBS, as well as on countless local stations.  Further, there were more than 160 million unique online visitors to Sports Illustrated, ESPN, Pro Football Talk, and Yahoo! Sports, where numerous articles about the Settlement appeared.

71.     The reaction of the Class has been extremely favorable.  As of the Opt-Out/Objection deadline, fewer than 1% of Retired NFL Football Players filed requests for exclusion from the Settlement.  *See* Opt Out Report Submitted by Claims Administrator [ECF No. 6340] at ¶ 3.  In a case as highly publicized as this one, where significant claims are at stake, and more than 5,000 individual actions were filed in the MDL alone, this positive response of Class Members should be given great weight.  As of October 14, 2014, the deadline for requests

for exclusion, the Settlement Website, www.NFLConcussionSettlement.com, has had 62,989 unique visitors.  *See* Declaration of Orran Brown ("Brown Decl."), ¶ 43, filed herewith; Declaration of Katherine Kinsella ("Kinsella Decl."), ¶ 26, filed herewith.  The Settlement Call Center has received inquiries from 4,125 callers.  *See* Kinsella Decl., ¶ 28; Declaration of Edward J. Radetich, ¶ 9, filed herewith.  In addition, even though formal registration for Settlement benefits will not begin until after the Settlement has achieved final judicial approval (and after all appeals have been resolved or the time for appeal has expired), over 5,000 potential Settlement beneficiaries have registered to receive further notices regarding the Settlement and claims process, through the many means we have set up for beneficiaries to communicate with the Settlement Administrator.  *See* Brown Decl., Attachment 7.  For a class of approximately 20,000 Retired NFL Players, this high level of favorable response is remarkable, especially in the face of websites set up by the Objectors (*e.g.*, nflconcussionsettlementfacts.com, Dave Pear blogs, Playerscongress.com, etc.), where they and/or their counsel have openly and vigorously encouraged players to opt out or object.  Even with these detractors, less than 1% of the class opted out and less than 1% has objected, and many of these opts-outs and objections were filed on standard forms obtained through the Objectors' websites.

72.     Even though the objections filed in response to the Settlement lack merit, because they do not consider the realities of the risks of litigation and what can be achieved through hard-fought, arm's-length negotiations, the Settling Parties are continuing to evaluate the terms of the Settlement to provide additional benefits where possible.

73.     Based on my extensive experience trying multiple bellwether cases in multidistrict litigation and settling many class actions involving catastrophic and other personal injury claims, and based on my familiarity with the value of Plaintiffs' claims in this litigation

and the information made available to me during the negotiations, and the potential defenses of

the NFL Parties, I firmly believe that the proposed Settlement is fundamentally fair and

reasonable, because it will provide immediate and substantial benefits to deserving Class

Members and maintain an available monetary fund for 65 years so that undiagnosed Class

Members may seek a monetary award if and when their symptoms progress to a compensable

level and a supplemental monetary award if their condition worsens after that.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 12th day of November, 2014.

_____
CHRISTOPHER A. SEEGER
Co-Lead Class Counsel

# Attachment

June 26, 2014 *(day after revised settlement filing)* –
*October 14, 2014 (date of opt-out deadline)*: 169 print/online stories

*Source LexisNexis*

| | Results |
|---|---|
| 1. | Critics: NFL concussion deal leaves too many out<br>  Associated Press Online, October 14, 2014 Tuesday 7:33 PM GMT, DOMESTIC NEWS, 558 words, MARYCLAIRE DALE, Associated Press |
| 2. | Report: Almost All Ex-Players Will Take NFL's Concussion Settlement<br>Deadspin - Blog, 13 October 2014 Monday, 317 words<br>http://deadspin.com/report-almost-all-ex-players-will-take-nfls-concussion-1645785929 |
| 3. | Judge: NFL concussion opt-outs due by Tuesday<br>  Associated Press Online, October 11, 2014 Saturday 5:55 PM GMT, DOMESTIC NEWS, 376 words, MARYCLAIRE DALE, Associated Press |
| 4. | Brain injury expert faults NFL concussion deal<br>  Associated Press Financial Wire, October 9, 2014 Thursday 11:08 AM GMT, BUSINESS NEWS; Financial Impact, 620 words, MARYCLAIRE DALE, Associated Press |
| 5. | Kings defend title with stellar cast;  Only one major player is missing from last year; Chicago looks strong, too<br>  International New York Times, October 9, 2014 Thursday, SPORTS; Pg. 12, 859 words, JEFF Z. KLEIN |
| 6. | head-trauma researcher targets settlement of concussion lawsuit<br>  The Virginian-Pilot(Norfolk, VA.), October 9, 2014 Thursday, SPORTS; Pg. C3, 807 words |
| 7. | Lee Roy dazzles group<br>  The Montgomery Advertiser (Alabama), October 8, 2014 Wednesday, C; Pg. 1, 553 words, By, Tim Gayle |
| 8. | Palo Alto native Steve Almond takes on America's most popular sport in new book "Against Football"<br>  Contra Costa Times (California), October 4, 2014 Saturday, BREAKING; News; Local, 1081 words, By Mark Emmons memmons@mercurynews.com |
| 9. | Bettman proud of thriving NHL; NHL commission er has taken hits for three lockouts during his tenure, but he also oversees a booming business<br>  The Gazette (Montreal), October 4, 2014 Saturday, SPORTS; Pg. D1 , 783 words, STEPHEN WHYNO, The Canadian Press |
| 10. | Get serious about concussions<br>  The Lima News (Ohio), October 4, 2014 Saturday, SPORTS, 498 words, Dr. Jason Hageman Contributing Columnist |

| 11. | 9 ex-players opt out of NFL concussion litigation<br>  Associated Press International, October 3, 2014 Friday 12:52 AM GMT, SPORTS NEWS, 356 words, MARYCLAIRE DALE, Associated Press |

| 12. | NFL CONCUSSION LAWSUIT COULD HAVE WIDE IMPACT ON OTHER ATHLETES, SAYS UB EXPERT ON CLASS ACTION LITIGATION<br>  States News Service, October 3, 2014 Friday, 600 words, States News Service |

| 13. | Will NFL blunders hurt Pink October?: Jack Brewer<br>CNBC, 2 October 2014 Thursday, 1118 words<br>http://www.cnbc.com/id/102054355 |

| 14. | Namath calls a play for oxygen therapy<br>  Daily News (New York), October 1, 2014 Wednesday, SPORTS; Pg. 45, 379 words, BY MICHAEL O'KEEFFE NEW YORK DAILY NEWS |

| 15. | The Name Game<br>  Risk Management, October 2014, LAST WORD; Pg. 48, 724 words, O'Rourke, Morgan |

| 16. | Putting the 'man' in Heisman<br>  St. Louis American, October 2014, CLAIBS CALL, 933  words, Mike Claiborne |

| 17. | Brain injury group: Concussion award scheme flawed<br>  Associated Press Online, September 30, 2014 Tuesday 10:28 PM GMT, DOMESTIC NEWS, 488 words, MARYCLAIRE DALE, Associated Press |

| 18. | NFL player who killed girlfriend, self likely had CTE<br>Cable News Network, 30 September 2014 Tuesday, 497 words<br>http://www.cnn.com/2014/09/29/health/jovan-belcher-cte/index.html |

| 19. | NFL: Player who killed self 'had CTE'<br>Cable News Network, 30 September 2014 Tuesday, 1168 words<br>http://edition.cnn.com/2014/09/29/health/jovan-belcher-cte/index.html |

| 20. | Doctor: NFL player who killed girlfriend, self likely had CTE<br>  CNN Wire, September 30, 2014 Tuesday 1:03 AM GMT, 376 words, By Nadia Kounang and Stephanie Smith, CNN |

| 21. | Belcher showed signs of disease;  With CTE finding, player's daughter eligible for settlement<br>  USA TODAY, September 30, 2014 Tuesday, SPORTS; Pg. 3C, 421 words, Gary Mihoces, @ByGaryMihoces, USA |

| | TODAY Sports |
|---|---|

| 22. | Insurer blitzes former NFL player<br>    Business Insurance Print Version, September 29, 2014, Pg. 46, 238  words |
|---|---|

| 23. | Global Broadcast Database - English, September 29, 2014 Monday, 310 words |
|---|---|

| 24. | Stories from Slate;  Why it's so hard to pin down the effects of football on players' lives.<br>    Slate Magazine, September 29, 2014 Monday 12:30 AM GMT, SPORTS NUT; Sports, 2040 words, Daniel Engber |
|---|---|

| 25. | Paul Oliver's family sues NFL over his suicide<br>    Associated Press State & Local, September 24, 2014 Wednesday 5:03 PM GMT, SPORTS NEWS; STATE AND RE-<br>GIONAL, 385 words |
|---|---|

| 26. | HBO's 'Real Sports' to examine link between brain injury and domestic violence;  The NFL has been loath to deal with con-<br>cussions or domestic violence as individual issues. What's it going to do if the two are connected?<br>    Washington Post Blogs , September 24, 2014 Wednesday 9:59 AM EST, 1056 words, Soraya Nadia McDonald |
|---|---|

| 27. | Former Saints player who was part of NFL concussion lawsuit found dead in Louisiana<br>    Washington Post Blogs The Early Lead, September 23, 2014 Tuesday 1:30 PM EST, 172 words, Cindy Boren |
|---|---|

| 28. | NAT'L COLLEGIATE: September 19 Concussion Settlement Hearing Set<br>    Class Action Reporter, September 22, 2014, 2359 words |
|---|---|

| 29. | Welker's return brings more concussion questions<br>    Associated Press Online, September 21, 2014 Sunday 12:19 AM GMT, SPORTS NEWS, 895 words, EDDIE PELLS, AP<br>Sports Writers; HOWARD FENDRICH, AP Sports Writers |
|---|---|

| 30. | Brain trauma can increase chances of violent action<br>    Times-Picayune (New Orleans), September 21, 2014 Sunday, SPORTS; Pg. C03, 807 words, NOLA.com |
|---|---|

| 31. | even with the nfl, nothing lasts forever<br>    The Virginian-Pilot(Norfolk, VA.), September 21, 2014 Sunday, SPORTS; Pg. C1, 738 words, BOB MOLINARO |
|---|---|

| 32. | Viewpoints: Women are watching what NFL does on domestic violence<br>    Sacramento Bee (California), September 18, 2014 Thursday, 775 words,  Karen Skelton; Special to The Bee |
|---|---|

| 33. | 2K Announces New WWE Supercard Updates<br>411mania.com - USA, 17 September 2014 Wednesday, 2777 words<br>http://www.411mania.com/games/columns/335372 |

| 34. | INSURER ACCUSES EX-BUC OF FRAUD<br> Tampa Bay Times, September 17, 2014 Wednesday, LOCAL; Pg. 1B, 644 words, ANNA M. PHILLIPS, Times Staff Writer |

| 35. | PETERSON'S RETURN A QUESTIONABLE CALL<br> Herald News (Passaic County, NJ), September 16, 2014 Tuesday, NEWS; Pg. A01, 1141 words, Tara Sullivan; Staff Writer Abbot Koloff contributed to this article. |

| 36. | Brain Damage Takes a Back Seat to Ray Rice, Adrian Peterson Headlines for the NFL<br> USNEWS.com, September 16, 2014 Tuesday, NEWS; At the Edge, 1121  words, Jeff Nesbit |

| 37. | NFL: 3 in 10 ex-players face Alzheimer's, dementia<br> Santa Monica Daily Press (California), September 15, 2014 Monday, SPORTS; Pg. 12, 742 words, MARYCLAIRE DALE, ASSOCIATED PRESS |

| 38. | 30% of Football Players Will Get Dementia<br>Alzheimer's & Dementia Weekly - USA, 14 September 2014 Sunday, 193 words<br>http://www.alzheimersweekly.com/2014/09/30-of-football-players-will-get-dementia.html |

| 39. | ATOP A HEFTY LIST;  Crackdown on hits adds strike against Goodell for Steelers<br> Beaver County Times (Pennsylvania), September 14, 2014 Sunday, SPORTS; Pg. B12, 550 words, CHRIS BRADFORD CBRADFORD@TIMESONLINE.COM |

| 40. | IN BRIEF<br> Canberra Times (Australia), September 14, 2014 Sunday, A; Pg. A037, 693  words, The Canberra Times |

| 41. | It's time 'two-face' the music, Roger, & lay down the law<br> The New York Post, September 14, 2014 Sunday, Sports+Late City Final; Pg. 6, 672 words, STEVE SERBY |

| 42. | NFL looks to be bulletproof; Latest football broadcast sets new ratings record despite ongoing problems<br> The Vancouver Province (British Columbia), September 14, 2014 Sunday, SPORTS; Pg. A45, 890 words, Scott Stinson, Postmedia News |

| 43. | Abilene Reporter-News (Texas), September 13, 2014 Saturday, SPORTS; Pg. 3, 538 words |

| 44. | NFL is big and bulletproof in scandal world<br>  The Calgary Herald (Alberta), September 13, 2014 Saturday, SPORTS; Scott Stinson; Pg. D6, 1254 words, Scott Stinson, Calgary Herald |

| 45. | Sports in 60 seconds<br>  Chicago Daily Herald, September 13, 2014 Saturday, SPORTS_; Pg. 5, 791 words |

| 46. | NFL: Nearly 3 in 10 ex-players could face Alzheimer's<br>  The Daily Gleaner (New Brunswick), September 13, 2014 Saturday, BUSINESS; Pg. D7, 466 words |

| 47. | Vikes' Peterson faces charges<br>  The Daily News (McKeesport, Pennsylvania), September 13, 2014 Saturday, NEWS; Pg. B2, 721 words |

| 48. | Sports Briefs<br>  The Enterprise (Brockton, Massachusetts), September 13, 2014 Saturday, SPORTS; Pg. 16, 482 words |

| 49. | AP<br>  The Hawk Eye (Burlington, Iowa), September 13, 2014 Saturday, ADVISORY; Pg. 1A, 2188 words |

| 50. | NFL: Door still could be open for Ray Rice<br>  northjersey.com, September 13, 2014 Saturday, FOOTBALL, 456 words, FROM NEWS SERVICE REPORTS, THE RE-CORD |

| 51. | Data says 30% of players develop brain problems<br>  Plain Dealer (Cleveland, OH), September 13, 2014 Saturday, B; Pg. 009, 571 words, Staff and wire reports |

| 52. | Peterson indicted, faces arrest<br>  The Tampa Tribune (Florida), September 13, 2014 Saturday, SPORTS; Pg. 14, 421 words, From wire reports |

| 53. | League: 3 in 10 ex-players could have brain issues<br>  The Virginian-Pilot(Norfolk, VA.), September 13, 2014 Saturday, SPORTS; Pg. C2, 707 words |

| 54. | Key findings in reports on NFL concussion deal<br>  Associated Press Online, September 12, 2014 Friday 8:40 PM GMT, DOMESTIC NEWS, 175 words, The Associated Press |

| 55. | Ex-NFL players lose bid to disrupt concussion deal<br> Associated Press Financial Wire, September 12, 2014 Friday 11:08 AM GMT, BUSINESS NEWS; Financial Impact, 139 words |
|---|---|

| 56. | NFL Commissioner Roger Goodell isn't new to controversy<br>Cable News Network, 12 September 2014 Friday, 1256 words<br>http://www.cnn.com/2014/09/12/us/godell-tenure-controversy/index.html |
|---|---|

| 57. | Goodell investigation is all among friends<br>Cape Cod Times, 12 September 2014 Friday, 872 words<br>http://www.capecodonline.com/apps/pbcs.dll/article?AID=/20140912/SPORTS/140919865/-1/rss06 |
|---|---|

| 58. | NFL delivers staggering news about ex-player health<br>CNBC, 12 September 2014 Friday, 112 words<br>http://www.cnbc.com/id/101996920 |
|---|---|

| 59. | NFL: Many ex-players face brain issues<br>CNBC, 12 September 2014 Friday, 112 words<br>http://www.cnbc.com/id/101996920 |
|---|---|

| 60. | MONEY, NOT MORALITY, RULES SPORTS<br> Herald News (Passaic County, NJ), September 12, 2014 Friday, SPORTS; Pg. B01, 1290 words, Steve Popper; Email: popper@northjersey.com |
|---|---|

| 61. | The NFL shield: Ray Rice scandal can't break the league's colossal business<br> Postmedia Breaking News, September 12, 2014 Friday, NEWS, 1571 words |
|---|---|

| 62. | Study estimates 30 percent of ex-NFL players will get Alzheimer's, dementia or other cognitive problems;  The study, released Friday, was prepared for the NFL's $765 million concussion lawsuit.<br> Washington Post Blogs The Early Lead, September 12, 2014 Friday 7:53 PM EST, 340 words, Marissa Payne |
|---|---|

| 63. | Rice video another big problem for NFL;<br> The Columbus Dispatch (Ohio), September 11, 2014 Thursday, FEATURES - LIFE & ARTS; So To Speak; Pg. 1E, 436 words, Joe Blundo, The Columbus Dispatch |
|---|---|

| 64. | Column: NFL's timeline on the Ray Rice video is weak and nonsensical<br> The Daily Cardinal: University of Wisconsin - Madison, September 11, 2014 Thursday, SPORTS; Pg. 1, 582 words, Jack Baer |
|---|---|

| 65. | Legal-Bay Lawsuit Settlement Funding Says NFL Now at the Forefront of Possible Wrongful Termination and Sexual Assault Lawsuits Involving Ray Rice and Jerry Jones;  Case Funding Firm says firestorm has hit the most profitable sports league this week, while they still deal with lawsuits involving NFL Concussion and Painkiller cases.<br> PR Newswire, September 11, 2014 Thursday 5:00 AM EST, 958 words |

| 66. | Rice crisis fumble standard for NFL;  Goodell may survive even if video claim proves to be false<br> The Toronto Star, September 11, 2014 Thursday, SPORTS; Pg. S1, 863 words, Bruce Arthur Toronto Star |

| 67. | Denver Broncos legend and Port Arthur native Gonsoulin passes away<br>  The Beaumont Enterprise (Texas), September 9, 2014 Tuesday, STATE AND REGIONAL NEWS, 510 words, The Beaumont Enterprise, Texas |

| 68. | NCAA head-injury deal's backers press for court OK<br>  Associated Press Online, September 6, 2014 Saturday 1:40 AM GMT, DOMESTIC NEWS, 540 words, JIM SUHR, Associated Press |

| 69. | The NFL Dodges on Brain Injuries<br>  Yerepouni Daily News, September 5, 2014 Friday, 2565  words |

| 70. | Family of former Chargers star Junior Seau rejects NFL concussion deal<br>Reuters Canada, 4 September 2014 Thursday, 330 words<br>http://ca.reuters.com/article/sportsNews/idCAKBN0GZ0CG20140904 |

| 71. | Family of former Chargers star Junior Seau rejects NFL concussion deal<br>Reuters Canada, 4 September 2014 Thursday, 365 words<br>http://ca.reuters.com/article/sportsNews/idCAKBN0GZ0CG20140904 |

| 72. | Family of former Chargers star Junior Seau rejects NFL concussion deal<br>Reuters Canada, 4 September 2014 Thursday, 514 words<br>http://ca.reuters.com/article/news/sportsNews/idCAKBN0GZ0CG20140904?sp=true |

| 73. | Family of former Chargers star Junior Seau rejects NFL concussion deal<br>Reuters Canada, 4 September 2014 Thursday, 514 words<br>http://ca.reuters.com/article/news/sportsNews/idCAKBN0GZ0CG20140904?sp=true |

| 74. | Family of former Chargers star Junior Seau rejects NFL concussion deal<br>Reuters USA, 4 September 2014 Thursday, 725 words<br>http://www.reuters.com/article/2014/09/04/us-nfl-concussion-seau-idUSKBN0GZ0CG20140904 |

| 75. | STORY LINES ARE DRAWN What you'll be watching and talking about in '14<br>    The New York Post, September 3, 2014 Wednesday, All Editions; Pg. 38, 816 words, and Bart Hubbuch |
|---|---|

| 76. | The Star-Ledger (Newark, New Jersey), September 3, 2014 Wednesday, SPORTS; Pg. 040, 1005 words, STAR-LEDGER STAFF |
|---|---|

| 77. | Concussion lawsuit, Ray Rice fallout and Redskins name debate test NFL's position as No. 1 sport;  Ray Rice suspension, Redskins name debate and reworked concussion settlement threatened to tarnish the league's image in recent months, but experts say they see no danger to game's financial health.<br>    Washington Post Blogs , September 3, 2014 Wednesday 2:46 PM EST, 1437 words, Mark Maske |
|---|---|

| 78. | Stephen Ross and Mark Lamping Intvd on Bloomberg TV<br>    Analyst Wire, September 2, 2014 Tuesday, 3114 words |
|---|---|

| 79. | STEPHEN ROSS, CHAIRMAN, RELATED COMPANIES AND MIAMI DOLPHINS OWNER, & MARK LAMPING, PRESIDENT, JACKSONVILLE JAGUARS, ARE INTERVIEWED ON BLOOMBERG TV REGARDING THE NEW NFL SEASON,  Financial Markets Regulatory Wire , September 2, 2014 Tuesday, LOAD-DATE: September 2, 2014 |
|---|---|

| 80. | FIFA in concussion lawsuit<br>Cable News Network, 1 September 2014 Monday, 1067 words<br>http://edition.cnn.com/2014/08/27/sport/football/football-fifa-concussion-lawsuit/index.html |
|---|---|

| 81. | Is football   In the wake of increasing concern over brain injuries, three books explore the game's brutal beauty<br>    The Oregonian (Portland Oregon), August 31, 2014 Sunday, R; Pg. 04, 1188 words, Jeff Baker | jbaker@oregonian.com |
|---|---|

| 82. | Sweeping lawsuit targets soccer concussions<br>    Associated Press Online, August 28, 2014 Thursday 6:13 AM GMT, DOMESTIC NEWS, 344 words, PAUL ELIAS, Associated Press |
|---|---|

| 83. | Evansville Courier & Press (Indiana), August 28, 2014 Thursday, SPORTS; Pg. 4, 535 words |
|---|---|

| 84. | Concussion Lawsuit Seeks to Force Rule Changes in Soccer<br>    Legal Monitor Worldwide, August 28, 2014 Thursday, 765  words |
|---|---|

| 85. | Preston Pearson says Cowboys' Ring of Honor criteria is too high<br>    Fort Worth Star-Telegram (Texas), August 26, 2014 Tuesday, 808 words,  Brian Gosset; bgosset@star-telegram.com |
|---|---|

| 86. | Preseason concussions continue to be headache<br>  The Philadelphia Daily News, August 26, 2014 Tuesday, SPORTS; P-com Spt. Eagles; Pg. 00, 296 words, BY TOM MA-<br>HON; Daily News Staff Writer mahont@phillynews.com |
|---|---|

| 87. | NCAA athletes fully aware of football's risks<br>  USA TODAY, August 26, 2014 Tuesday, NEWS; Pg. 7A, 231 words |
|---|---|

| 88. | NHL makes changes to draft lottery<br>  The Telegraph-Journal (New Brunswick), August 21, 2014 Thursday, SPORTS; Pg. B5, 506 words |
|---|---|

| 89. | Minnesota news in brief at 7:58 p.m. CDT<br>  Associated Press State & Local, August 20, 2014 Wednesday 2:00 AM GMT, STATE AND REGIONAL, 584 words |
|---|---|

| 90. | NHL concussion lawsuits consolidated in Minnesota<br>  Associated Press Online, August 20, 2014 Wednesday 1:06 AM GMT, DOMESTIC NEWS, 136 words |
|---|---|

| 91. | Press box<br>  The Hawk Eye (Burlington, Iowa), August 20, 2014 Wednesday, SPORTS - NATIONAL; Pg. 1B, 241 words |
|---|---|

| 92. | Knoxville News-Sentinel (Tennessee), August 20, 2014 Wednesday, SPORTS; Pg. 5, 671 words, Staff and wire reports |
|---|---|

| 93. | IN BRIEF<br>  Spokesman Review (Spokane, WA), August 20, 2014 Wednesday, B; Pg. 2, 901 words, From staff and wire reports<br> |
|---|---|

| 94. | Ex-players clash over NFL concussion lawsuit settlement<br>  USA TODAY, August 20, 2014 Wednesday, SPORTS; Pg. 1C, 1270 words, Brent Schrotenboer, @Schrotenboer, USA<br>TODAY Sports |
|---|---|

| 95. | Attorneys' fees also prompt objection<br>  USA TODAY, August 20, 2014 Wednesday, SPORTS; Pg. 2C, 315 words, Brent Schrotenboer |
|---|---|

| 96. | Attorneys' fees criticized in NFL concussion settlement<br>  Gannett News Service, August 19, 2014 Tuesday, Pg. ARC, 435 words, Brent Schrotenboer @Schrotenboer USA TODAY<br>Sports |
|---|---|

| 97. | INSURERS, FANS EXPECTED TO KICK IN FOR NFL SETTLEMENTS;  Details of concussion deal could affect paink-iller suits<br>  Business Insurance Print Version, August 18, 2014, Pg. 3, 848  words, SHEENA HARRISON |
|---|---|

| 98. | With attitudes changing and science shifting, NFL searches for marijuana answers;  With attitudes changing, and science shifting, NFL searches for marijuana answers<br>  The Daily Commercial (Leesburg, Florida), August 18, 2014 Monday, SPORTS; Pg. C1, 808 words, EDDIE PELLSAP National Writer |
|---|---|

| 99. | sending some smoke signals<br>  The Virginian-Pilot(Norfolk, VA.), August 16, 2014 Saturday, SPORTS; Pg. C6, 898 words |
|---|---|

| 100. | NFL seeks right answer for marijuana use<br>  Associated Press Financial Wire, August 15, 2014 Friday 11:15 AM GMT, BUSINESS NEWS; Financial Impact, 1189 words, EDDIE PELLS, AP National Writer |
|---|---|

| 101. | NFL seeks right answer for marijuana use<br>  The McDonough County Voice (Illinois), August 15, 2014 Friday, SPORTS; Pg. B3, 834 words, Eddie Pells |
|---|---|

| 102. | NFL seeks answers for pot use<br>  Post & Courier (Charleston, SC), August 15, 2014 Friday, 03,C; Pg. 1, 1043 words, EDDIE PELLS; Associated Press |
|---|---|

| 103. | NFL Injuries Update & Concussion Lawsuit Settlement Funding<br>  CBS - 5 WKRG (Mobile, Alabama), August 14, 2014 Thursday, PRESS RELEASES, 606 words |
|---|---|

| 104. | Legal-Bay Lawsuit Settlement Funding Updates NFL Concussion Lawsuit Progress and Plan of Action for Retired NFL Stars<br>  US Official News, August 14, 2014 Thursday, 547  words |
|---|---|

| 105. | Flood Law Group Comments on NCAA Concussion Settlement.<br>  PRWeb Newswire, August 8, 2014, 467 words |
|---|---|

| 106. | Suing NFL not simple decision<br>  USA TODAY, August 6, 2014 Wednesday, SPORTS; Pg. 1C, 1406 words, Brent Schrotenboer, @Schrotenboer, USA TODAY Sports |
|---|---|

| 107. | Juvent Becomes the Official Provider of Dynamic Motion Therapy for Pro Football Legends<br>  Entertainment Close-Up, August 4, 2014 Monday, 409  words |
|---|---|

| 108. | Cosgrove supports reducing contact in practice;  NCAA initiative reduces chance for injuries<br>    Morning Sentinel (Waterville, Maine), August 3, 2014 Sunday, Pg. 3.C, 741 words, EMMERT, MARK |

| 109. | SPORTS FAN LINE<br>    Patriot News (Harrisburg, Pennsylvania), August 3, 2014 Sunday, SPORTS; Pg. T02, 354 words |

| 110. | Brice Cherry: Regulating player safety no easy feat for rulemakers<br>    Waco Tribune-Herald (Texas), August 3, 2014 Sunday, SPORTS; Pg. 1, 915 words, BRICE CHERRY |

| 111. | Panel Might Consolidate Lawsuits<br>    The New York Times, August 1, 2014 Friday, Section B; Column 0; Sports Desk; SPORTS BRIEFING | HOCKEY; Pg. 14, 123 words, By JEFF Z. KLEIN |

| 112. | NFL retirees lose round in concussion settlement<br>    Associated Press Financial Wire, July 31, 2014 Thursday 2:38 PM GMT, BUSINESS NEWS; Financial Impact, 137 words |

| 113. | NCAA may not be idiots after all<br>    Hattiesburg American, July 31, 2014 Thursday, B; Pg. 1, 484 words, By, Sutton, Benjamin |

| 114. | NCAA settles head-injury suit, will change rules<br>    Associated Press Financial Wire, July 30, 2014 Wednesday 11:28 AM GMT, BUSINESS NEWS; Financial Impact, 970 words, MICHAEL TARM, Associated Press |

| 115. | US sports body settles head injury suit, to change<br>    Associated Press International, July 30, 2014 Wednesday 1:23 AM GMT, DOMESTIC NEWS; SPORTS NEWS, 667 words, MICHAEL TARM, Associated Press |

| 116. | Birmingham News (Alabama), July 30, 2014 Wednesday, A; Pg. 17A, 623 words |

| 117. | Perhaps NCAA is not full of idiots<br>    Charleston Daily Mail (West Virginia), July 30, 2014, Wednesday, SPORTS; Pg. P1B, 820 words, Tim Dahlberg |

| 118. | NCAA reaches $75 million settlement in concussion lawsuit<br>    The Daily Home (Talladega, Alabama), July 30, 2014 Wednesday, SPORTS; Pg. 8, 755 words, JOHN KEILMAN AND MICHELLE MANCHIR McClatchyTribune |

| 119. | NCAA settles injury suit, agrees to change of rules<br>　Denver Post, July 30, 2014 Wednesday, SPORTS; Pg. 2B, 492 words, Michael Tarm |

| 120. | Huntsville Times (Alabama), July 30, 2014 Wednesday, LOCAL NEWS; Pg. 014A, 543 words |

| 121. | Commentary: Tim Dahlberg, The Associated Press;  The NCAA is smarter than it may appear<br>　The Leader (Corning, New York), July 30, 2014 Wednesday, NY SPORTS; Pg. 1, 824 words |

| 122. | Mobile Register (Alabama), July 30, 2014 Wednesday, A; Pg. 016A, 628 words |

| 123. | The Oregonian (Portland Oregon), July 30, 2014 Wednesday, B; Pg. 06, 67 words |

| 124. | NCAA settles concussions lawsuit<br>　The Tampa Tribune (Florida), July 30, 2014 Wednesday, SPORTS; Pg. 22, 789 words, From wire reports |

| 125. | The Times Reporter (New Philadelphia, Ohio), July 30, 2014 Wednesday, SPORTS; Pg. B1, 465 words |

| 126. | NCAA proposed settlement raises medical questions<br>　Associated Press State & Local, July 29, 2014 Tuesday 10:12 PM GMT, SPORTS NEWS; STATE AND REGIONAL, 405 words, LINDSEY TANNER, AP Medical Writer |

| 127. | Stories of athletes named in NCAA lawsuit<br>　Associated Press State & Local, July 29, 2014 Tuesday 1:43 PM GMT, SPORTS NEWS; STATE AND REGIONAL, 541 words, The Associated Press |

| 128. | NCAA has settlement agreement in concussion lawsuit<br>　Gannett News Service, July 29, 2014 Tuesday, Pg. ARC, 1568 words, Rachel Axon, USA TODAY Sports |

| 129. | Juvent® Named the Official Provider of Dynamic Motion Therapy® for Pro Football Legends<br>　PR Newswire, July 29, 2014 Tuesday 8:00 AM EST, 613 words |

| 130. | CBS' hail Mary plan 10 stay no. 1;  CBS Broadcasting Inc.<br>　Hollywood Reporter, July 25, 2014, Pg. 62(5), 3836 words, Guthrie, Marisa |

| 131. | 7 ex-NFL players appeal terms of concussion deal |

|  | Associated Press State & Local, July 22, 2014 Tuesday 10:16 PM GMT, BUSINESS NEWS; STATE AND REGIONAL; SPORTS NEWS, 347 words |

| 132. | 2013 Was Quite the Year for the NFL, Insurance Lawyer to the Pros, Frank N. Darras Discusses Concussions and Disability Insurance.<br>  PRWeb Newswire, July 22, 2014, 791 words |

| 133. | NFL Concussions Fast Facts<br>  CNN Wire, July 21, 2014 Monday 5:29 PM GMT, 1197 words, By CNN Library |

| 134. | Coaches support practice limits on full contact, but many still have concerns as season nears<br>  The Leader-Telegram (Eau Claire, Wisconsin), July 20, 2014 Sunday, SPORTS, 1802 words, Jason Cox, The Leader-Telegram, Eau Claire, Wis. |

| 135. | ON THE JOB TRAINING Rookie Manziel headlines league of intrigue<br>  The New York Post, July 20, 2014 Sunday, All Editions; Pg. 80, 919 words, and BART HUBBUCH |

| 136. | Q&A: Players' lawyer discusses settlement;  NFL<br>  Sunday Star (Easton, Maryland), July 20, 2014, SPORTS; Pg. B2, 827 words |

| 137. | Former Lions receiver files suit against CFL<br>  Nanaimo Daily News (British Columbia), July 18, 2014 Friday, SPORTS; Pg. B3, 580 words, Monte Stewart, The Canadian Press |

| 138. | Former NFL players sue union over concussions;  (SportsNetwork.com) - Former NFL players Christian Ballard and Gregory<br>  The Sports Network, July 18, 2014 Friday 2:32 PM EST, NATIONAL FOOTBALL LEAGUE; Hard News Story, 194 words |

| 139. | Receiver Arland Bruce alleges in lawsuit that CFL didn't protect him from concussion effects<br>  thespec.com, July 18, 2014 Friday, SPORTS, 578 words |

| 140. | THR Sports Issue: RGIII Fronts Thursday Night Football Preview<br>  The Hollywood Reporter, July 16, 2014 Wednesday, NEWS; TAG, 2006  words, Marisa Guthrie |

| 141. | Israel Accepts, Hamas Rejects Ceasefire; Nearly 200 Killed, 1,400 Injured In Gaza; Ten Killed In Moscow Train Derailment ;Interview with Congressman Jim Bridenstine of Oklahoma<br>  CNN, July 15, 2014 Tuesday, NEWS; International, 4453  words, Chris Cuomo, Kate Bolduan, Michaela Pereira, Jennifer Gray, Karl Penhaul, Phil Black |

| 142. | DEA reportedly looking into NFL's painkiller use<br>The Washington Post, July 14, 2014 Monday, SPORTS; Pg. D05, 318 words, Cindy Boren |
| --- | --- |

| 143. | DEA investigating distribution of prescription drugs in NFL, report says<br>Washington Post Blogs The Early Lead, July 14, 2014 Monday 11:22 AM EST, 316 words, Cindy Boren |
| --- | --- |

| 144. | Rush or pass ?<br>The Cincinnati Enquirer (Ohio), July 13, 2014 Sunday, C SPORTS; Pg. 14, 2248 words, By, Paul Dehner Jr. |
| --- | --- |

| 145. | Basham, Yazdani pick up honors<br>The Athens Messenger (Ohio), July 9, 2014 Wednesday, NEWS, 663 words, Jason Arkley Messenger Staff Journalist |
| --- | --- |

| 146. | NFL Concussion Lawsuit Settlement Still Questioned By NFL Stars, Says Legal-Bay Lawsuit Funding;  Pre-Settlement<br>Case Funding Firm accurately predicts increase of concussion settlement to reach $1Bil after "Cap" removed.<br>PR Newswire, July 9, 2014 Wednesday 5:00 AM EST, 694 words |
| --- | --- |

| 147. | Lawyers: Judge approves NFL concussion settlement<br>Associated Press International, July 8, 2014 Tuesday 1:30 PM GMT, SPORTS NEWS, 631 words, MARYCLAIRE DALE,<br>Associated Press |
| --- | --- |

| 148. | Judge moves suit close to finish;  Uncapped damages cleared way for concussion victims<br>Chicago Tribune, July 8, 2014 Tuesday,  CHICAGO SPORTS ; ZONE C; Pg. 6, 571 words, By Sam Farmer, Tribune<br>Newspapers |
| --- | --- |

| 149. | Recreational Pot Goes on Sale in Washington State; Typhoon Neoguri Hits Japan; Mom Part of Investigation in Hot Car<br>Death; Fan Sues ESPN, MLB for $10 Million; Preliminary Settlement by NFL on Concussion Lawsuits; Obama Requests<br>$3.7 Billion from Congress on Immigration Crisis<br>CNN, July 8, 2014 Tuesday, NEWS; International, 3680  words, John Berman, Michaela Pereira, Will Ripley, Chad Myers |
| --- | --- |

| 150. | President Obama Open to Meeting Governor Rick Perry; One Man's Undocumented Life; Marijuana Now Legal in Wash-<br>ington State; Justice Department Drafts Plan on Foreign Fighters; NFL Concussions Settlement<br>CNN, July 8, 2014 Tuesday, NEWS; International, 3335  words, Brianna Keilar, Ed Lavandera, Evan Perez |
| --- | --- |

| 151. | No cap in new NFL suit deal<br>Daily News (New York), July 8, 2014 Tuesday, SPORTS; Pg. 58, 388 words, BY MICHAEL O'KEEFFE NEW YORK<br>DAILY NEWS |
| --- | --- |

| 152. | Deal revised on NFL injuries<br>  THE DALLAS MORNING NEWS, July 8, 2014 Tuesday, NEWS; Pg. NEWS_A01, 899 words, BRAD TOWNSEND, STAFF WRITER btownsend@dallasnews.com |
|---|---|

| 153. | NFL concussion settlement gets preliminary approval<br>  Jersey Journal (New Jersey), July 8, 2014 Tuesday, HEALTH; Pg. 033, 307 words, JERSEY JOURNAL STAFF |
|---|---|

| 154. | Deal on concussions has preliminary OK;  Revised proposal to compensate NFL retirees gets federal judge's approval.<br>  Los Angeles Times, July 8, 2014 Tuesday, SPORTS; Sports Desk; Part C; Pg. 1, 769 words, Sam Farmer |
|---|---|

| 155. | Faneca: Head injuries force second thoughts *** Former LSU standout joins concussion discussion in motion last week<br>  The Advocate (Baton Rouge, Louisiana), July 7, 2014 Monday, C; Pg. 01, 531 words, RAMON ANTONIO VARGAS; rvargas@theadvocate.com; |
|---|---|

| 156. | NFL Concussions Fast Facts<br>  CNN Wire, July 7, 2014 Monday 8:18 PM GMT, 1168 words, By CNN Library |
|---|---|

| 157. | Federal judge approves settlement to remove compensation cap in former NFL players' concussion lawsuit<br>  MailOnline, July 7, 2014 Monday 11:06 PM GMT, NEWS, 837 words, RYAN GORMAN and ASSOCIATED PRESS |
|---|---|

| 158. | Federal judge approves settlement to remove compensation cap in former NFL players' concussion lawsuit<br>  MailOnline, July 7, 2014 Monday 10:15 PM GMT, NEWS, 429 words, RYAN GORMAN and ASSOCIATED PRESS |
|---|---|

| 159. | Legal-Bay Lawsuit Settlement Funding Announces 4th of July to Labor Day Back to School Gift Card Promotion;  Pre-Settlement Case Funding firm to assist families in need of a cash advance to assist with back to school expenses.<br>  PR Newswire, July 7, 2014 Monday 5:00 AM EST, 559 words |
|---|---|

| 160. | Judge Approves Preliminary Settlement in NFL Concussion Lawsuit<br>  The Wire, July 7, 2014 Monday, 326 words, Abby Ohlheiser |
|---|---|

| 161. | Judge mulls new NFL concussion settlement<br>  Oshkosh Northwestern (Wisconsin), July 6, 2014 Sunday, C; Pg. 3, 722 words, By, Gary Mihoces |
|---|---|

| 162. | Ex-NFL players: Concussion settlement 'lousy deal'<br>  Associated Press Online, July 3, 2014 Thursday 8:23 PM GMT, DOMESTIC NEWS, 309 words, MICHAEL RU-BINKAM, Associated Press |
|---|---|

| 163. | Scandals, lawsuits could sink NFL commissioner<br>   Hendricks County Flyer (Avon, Indiana), July 2, 2014, LOCAL NEWS, 662 words |

| 164. | 5 things to know for Thursday in Pennsylvania<br>   Associated Press State & Local, June 26, 2014 Thursday 1:00 PM GMT, STATE AND REGIONAL, 310 words, The Associated Press |

| 165. | NFL agrees to remove cap on concussion damages<br>   Associated Press Financial Wire, June 26, 2014 Thursday 11:10 AM GMT, BUSINESS NEWS; Financial Impact, 781 words, BARRY WILNER, AP Pro Football Writer |

| 166. | BC-US--NFL Concussion Lawsuit, 4th Ld-Writethru,697 NFL agrees to remove cap on concussion damages AP Photo NY158, NY15159, NY160, NY157, NY165<br>   The Biloxi Sun Herald (Mississippi), June 26, 2014 Thursday, 707 words,  MICHAEL RUBINKAM |

| 167. | Turner pays price to settle<br>   The Boston Herald, June 26, 2014 Thursday, SPORTS; Columnists; Pg. 44, 853 words, RON BORGES |

| 168. | NFL lifts caps in concussion suit<br>   Daily News (New York), June 26, 2014 Thursday, SPORTS; Pg. 64, 369 words, BY MICHAEL O'KEEFFE NEW YORK DAILY NEWS |

| 169. | Is rugby about to be jolted, legally, into the concussion crisis?<br>   Postmedia Breaking News, June 26, 2014 Thursday, RUGBY, 664 words |

January 15, 2014 *(day after preliminary approval was denied)* –
*June 25, 2014 (date of revised settlement filing)*: 289 print/
online stories

*\*Source LexisNexis*

| | Results |
|---|---|
| 1. | NFL agrees to remove cap on concussion damages<br>   Associated Press Online, June 25, 2014 Wednesday 9:52 PM GMT, DOMESTIC NEWS, 704 words, MICHAEL RUBINKAM, Associated Press |

| | |
|---|---|
| 2. | NFL agrees to remove cap on concussion damages<br>   Associated Press Financial Wire, June 25, 2014 Wednesday 5:06 PM GMT, BUSINESS NEWS; Financial Impact, 458 words |

| | |
|---|---|
| 3. | NFL agrees to remove cap on concussion damages<br>   Associated Press International, June 25, 2014 Wednesday 4:15 PM GMT, SPORTS NEWS; DOMESTIC NEWS, 341 words |

| | |
|---|---|
| 4. | Legal-Bay Lawsuit Funding Expects NFL Concussion Suit Settlement Amount to Reach $1BIL<br>   India Pharma News, June 25, 2014 Wednesday 6:30 AM EST, 520  words |

| | |
|---|---|
| 5. | NFL agrees to eliminate cap on player payments in concussion lawsuit<br>   The Newton Citizen (Georgia), June 25, 2014 Wednesday, SPORTS, 468 words, Curtis Skinner |

| | |
|---|---|
| 6. | NFL concussion lawsuit settlement removes compensation cap<br>   Philadelphia Business Journal, June 25, 2014 Wednesday, 588  words, Jeff Blumenthal |

| | |
|---|---|
| 7. | NFL agrees to remove $675M cap on concussion damages after judge expresses concern money will run out<br>   Postmedia Breaking News, June 25, 2014 Wednesday, NFL, 621 words |

| | |
|---|---|
| 8. | Legal-Bay Lawsuit Funding Expects NFL Concussion Suit Settlement Amount to Reach $1BIL.;  Settlement Funding Firm believes a Judge's denial of original $765MM settlement agreement will be increased in upcoming months, on the heels of a new Pain Killer Suit against the NFL involving ex-QB Jim McMahon and other 1985 Chicago Bears' Super Bowl teammates.<br>   PR Newswire, June 25, 2014 Wednesday 5:00 AM EST, 694 words |

| | |
|---|---|
| 9. | Uruguay player stays in game after head injury<br>   Associated Press International, June 20, 2014 Friday 12:38 AM GMT, SPORTS NEWS, 466 words, ARON HELLER, Associated Press |

| | |
|---|---|
| 10. | Carfagna brings the complicated world of sports law to Ave Maria<br>   Naples Daily News (Florida), June 19, 2014 Thursday, SPORTS; Pg. 1, 1002 words, Dana Caldwell dcaldwell@naplesnews.com 239-213-6029 |

11. Headlines From Today's Front Pages
    The Frontrunner, June 18, 2014 Wednesday, THE BIG PICTURE, 769 words

12. 'I'm glad I don't have any weapons in my house': Former Chicago Bears quarterback
    Jim McMahon thought about killing himself when he realised he was getting dementia
    'from football'
    MailOnline, June 18, 2014 Wednesday 2:04 PM GMT, NEWS, 911 words, DAMIEN GAYLE

13. Ex-UNLV football star Kevin Thomas struggles with depression, memory loss
    Las Vegas Review-Journal, June 15, 2014 Sunday, FOOTBALL, SPORTS, TOPNEWS, UNLV-
    FOOTBALL; Pg. C001, 1008 words, MARK ANDERSON<br> LAS VEGAS REVIEWJOURNAL

14. Trailblazing mother of three breaking barriers in NFL's officiating development
    program
    Postmedia Breaking News, June 12, 2014 Thursday, NFL, 606 words

15. NFL PAINKILLER SCANDAL SHOULD BE NO SURPRISE
    Syracuse New Times (New York), June 11, 2014 - June 18, 2014, RANT (AND RAVE)
    VOICES FROM THE STREET; Pg. 14, 865 words, Neal, Timothy.  Timothy Neal is presid-
    ent of TLN Consulting Inc. and former assistant director of athletics for sports
    medicine at Syracuse University.

16. o'bannon suit heralds change in amateurism
    The Virginian-Pilot(Norfolk, VA.), June 10, 2014 Tuesday, SPORTS; Pg. C1, 646
    words, BOB MOLINARO

17. Report calls on rugby and football to revamp concussion protocols
    The Guardian (London) - Final Edition, June 9, 2014 Monday, GUARDIAN SPORT PAGES;
    Pg. 9, 376 words, Andy Bull

18. Loser of pivotal Game 2 will feel NBA Finals heat
    Dayton Daily News (Ohio), June 8, 2014 Sunday, SPORTS; Pg. C6, 439 words, Brian
    Kollars

19. Concussion crisis;Football is still wildly popular in this country, but that could
    easily change.;
    The Houston Chronicle, June 8, 2014 Sunday, B; Pg. 15, 520 words, Houston Chron-
    icle

20. Lightning Fill In The Blank
    National Public Radio, June 7, 2014 Saturday, 1347 words

21. Logano: NASCAR is safer than NFL;  NASCAR
    The Baltimore Sun, June 6, 2014 Friday, SPORTS; Pg. 8D, 444 words, GEORGE DIAZ,
    Tribune Newspapers

22. Real world intrusion unwelcome
    Deseret Morning News (Salt Lake City), June 6, 2014 Friday, 663 words, Doug
    Robinson Deseret News

23. Digital Producer: Race legend's former home trades hands
    South Florida Business Journal, June 6, 2014 Friday, 381  words, Staff

24. Brady stock just soared;  Pats star to 'take one' all right
    The Boston Herald, June 5, 2014 Thursday, SPORTS; Columnists; Pg. 49, 649 words,
    Ron Borges

25. IN BRIEF (Page 23)
    China Daily, June 5, 2014 Thursday, 421  words

26. Second wave of former players join lawsuit
    Daily Ledger (Canton Illinois), June 5, 2014 Thursday, SPORTS; Pg. B1, 740 words,
    Jim Litke

27. SPORTS SHORTS
    Patriot News (Harrisburg, Pennsylvania), June 5, 2014 Thursday, SPORTS; Pg. T15,
    405 words

28.  South China Morning Post, June 5, 2014 Thursday, SPORTS; Sports; Short Sport;
    Pg.9, 473 words

29. Marino backs out of lawsuit
    The Southland Times (New Zealand), June 5, 2014 Thursday, SPORT; Pg. 19, 87 words

30. IN BRIEF;  Athletics Pearson returns;  Surfing Fanning wants Fiji;  Rugby league
    Tedesco's backflip;  Gridiron Star out of lawsuit;  Soccer Match-fixing on rise
    The West Australian (Perth), June 5, 2014 Thursday, MAI; Pg. 86, 406  words

31. Dan Marino Reportedly Withdraws from NFL Concussion Lawsuit
    Aberdeen American News (South Dakota), June 4, 2014 Wednesday, ENTERTAINMENT, 260
    words, Lindsay Lowe

32. Tuesday's Sports In Brief
    The Associated Press, June 4, 2014 Wednesday 7:48 AM GMT, SPORTS NEWS; Sports
    Briefs, 210 words, The Associated Press

33. BIG STORY
    Beaver County Times (Pennsylvania), June 4, 2014 Wednesday, SPORTS; Pg. B3, 449
    words

34. The Bismarck Tribune, June 4, 2014 Wednesday, SPORTS, 209 words

35. French President Francois Hollande announced that he will be having two.
    CBS News Transcripts, June 4, 2014 Wednesday, NEWS; Domestic, 1268  words, SETH
    MEYERS, GAYLE KING, CHARLIE ROSE, NORAH O`DONNELL, NANCY CORDES

36. SPORTS Briefs
    Charleston Gazette (West Virginia), June 4, 2014, Wednesday, SPORTS; Pg. P2B, 573
    words

37. Five things to know for your New Day -- Wednesday, June 4
    CNN Wire, June 4, 2014 Wednesday 12:54 PM GMT, 346 words, By Faith Karimi, CNN

38. 911 Call Released in the Pre-Teen Stabbing; What Should Happen to Bowe Bergdahl;
    Russian Fighter Buzzes American Plane
    CNN, June 4, 2014 Wednesday, NEWS; International, 2999  words, Carol Costello,
    Kelly Wallace, Jim Sciutto

39. Clinton in "People"; Taliban Video of Bowe Bergdahl Release; New Video Show Moment
    Bergdahl Freed; Is President Obama Trustworthy?
    CNN, June 4, 2014 Wednesday, NEWS; International, 3501  words, Carol Costello,
    Nic Robertson, Will Cain, John Avlon

40. New Video of Bergdahl Being Freed; Hillary Clinton Opens Up to "People"
    CNN, June 4, 2014 Wednesday, NEWS; International, 3852  words, Chris Cuomo, Kate
    Bolduan, Michaela Pereira, Barbara Starr, Brianna Keilar, Maggie Haberman

41. Reports: Dan Marino withdraws from concussion lawsuit
    CNN Wire, June 4, 2014 Wednesday 3:18 AM GMT, 522 words, By Steve Almasy, CNN

42. Sports in 60 seconds;  Sports_

|   | Daily Herald (Arlington Heights, IL), June 4, 2014, Pg. 4, 859 words |

| 43. | Sports shorts;  Marino says he's withdrawing from concussion suit<br>    The Daily Journal (Vineland, New Jersey), June 4, 2014 Wednesday, C; Pg. 2, 358 words, By, Friedman, Joshua |

| 44. | Sports shorts;  Marino says he's withdrawing from concussion suit<br>    The Daily Journal (Vineland, New Jersey), June 4, 2014 Wednesday, C; Pg. 2, 358 words, By, Friedman, Joshua |

| 45. | Sports Notes<br>    The Daily American (West Frankfort, Illinois), June 4, 2014 Wednesday, SPORTS; Pg. 5B, 219 words |

| 46. | Marino;  says no to suit vs. NFL<br>    The Daily News (Batavia, New York), June 4, 2014 Wednesday, SPORTS; Pg. 1B, 246 words, Steven Wine; Associated Press Sportswriter |

| 47. | Sports Roundup<br>    The Daily Telegram (Adrian, Michigan), June 4, 2014 Wednesday, SPORTS; Pg. B1, 359 words |

| 48. | Marino out of lawsuit<br>    The Daily News (McKeesport, Pennsylvania), June 4, 2014 Wednesday, SPORTS; Pg. B3, 673 words |

| 49. | BRIEFLY<br>    Daily Journal-Messenger (Seneca, South Carolina), June 4, 2014 Wednesday, SPORTS; Pg. C2, 302 words |

| 50. | IN BRIEF<br>    Dayton Daily News (Ohio), June 4, 2014 Wednesday, SPORTS; Pg. C3, 483 words |

| 51. | Morning Briefing<br>    Denver Post, June 4, 2014 Wednesday, SPORTS; Pg. 2B, 587 words |

| 52. | Nation+world<br>    Detroit Free Press (Michigan), June 4, 2014 Wednesday, SPORTS; Pg. B7, 381 words |

| 53. | MARINO OUT OF CONCUSSION SUIT TODAY'S BEST BETS |

|  | Eastern Express Times (Pennsylvania), June 4, 2014 Wednesday, SPORTS; Pg. B1, 216 words |
|---|---|

| 54. | The Enterprise (Brockton, Massachusetts), June 4, 2014 Wednesday, SPORTS; Pg. 16, 522 words |
|---|---|

| 55. | (June 4) Today's Top Headlines - The top 10 stories of the day<br>   The Explorer (Tucson, Arizona), June 4, 2014, NEWS, 1003 words, Staff Writer |
|---|---|

| 56. | SPORTS Briefs: Spurs expect Parker to see Game 1 action<br>   Fort Wayne Journal Gazette, June 4, 2014 Wednesday, SPORTS; Pg. 2B, 676  words,<br>Staff, news services |
|---|---|

| 57. | Headlines From Today's Front Pages<br>   The Frontrunner, June 4, 2014 Wednesday, THE BIG PICTURE, 780 words |
|---|---|

| 58. | Global Broadcast Database - English, June 4, 2014 Wednesday, 445 words |
|---|---|

| 59. | Global Broadcast Database - English, June 4, 2014 Wednesday, 397 words |
|---|---|

| 60. | briefly;  Marino withdraws from suit<br>   The Greenville News (South Carolina), June 4, 2014 Wednesday, C; Pg. 4, 370 words |
|---|---|

| 61. | briefly;  Marino withdraws from suit<br>   The Greenville News (South Carolina), June 4, 2014 Wednesday, C; Pg. 4, 370 words |
|---|---|

| 62. | NFL;Marino withdraws from lawsuit;<br>   The Houston Chronicle, June 4, 2014 Wednesday, SPORTS; Pg. 3, 300 words, From<br>wire reports |
|---|---|

| 63. | Sports Briefs<br>   Las Vegas Review-Journal, June 4, 2014 Wednesday, Pg. C006, 883 words |
|---|---|

| 64. | THE DAY IN SPORTS;  Spurs' Parker plans to play<br>   Los Angeles Times, June 4, 2014 Wednesday, SPORTS; Sports Desk; Part C; Pg. 8,<br>544 words, Wire Reports |
|---|---|

| 65. | Parker plans to face the Heat in Game 1 |
|---|---|

| | Lowell Sun (Massachusetts), June 4, 2014 Wednesday, SPORTS, 628 words, The Lowell Sun |

| 66. | It was all a terrible mistake! Dan Marino wants to withdraw from concussion lawsuit against NFL as his lawyers claim it was done in error<br>  MailOnline, June 4, 2014 Wednesday 2:38 PM GMT, NEWS, 1301 words, DAVID MCCORMACK and DAN BLOOM |

| 67. | SPORTS IN BRIEF<br>   The Manistee News Advocate (Michigan), June 4, 2014 Wednesday, SPORTS; Pg. 2B, 462 words |

| 68. | Fred Grimm: Technology makes sports violence hard to ignore;  In My Opinion<br>   The Miami Herald, June 4, 2014 Wednesday, 838 words, Fred Grimm; fgrimm@MiamiHerald.com |

| 69. | SPORTS BRIEFS<br>   The Milford Daily News (Massachusetts), June 4, 2014 Wednesday, MA SPORTS; Pg. 1, 452 words |

| 70. | These are microphones used to listen for nuclear tests or passing whales<br>   NBC News, June 4, 2014 Wednesday, NEWS; Domestic, 1580  words, Tom Costello |

| 71. | Marino: Didn't mean to join suit vs. NFL<br>    The New York Post, June 4, 2014 Wednesday, Metro; Pg. 64, 183 words, Jonathan Lehman |

| 72. | SPORTS ROUNDUP<br>   Norwich Bulletin (Connecticut), June 4, 2014 Wednesday, CT SPORTS; Pg. 1, 463 words |

| 73. | BRIEFLY;  Packers receiver Nelson prefers deal before season<br>   Omaha World-Herald (Nebraska), June 4, 2014 Wednesday, SPORTS; Pg. 02C, 1153 words |

| 74. | Marino backs out after signing error Former QB didn't know he was joining suit<br>    Orlando Sentinel (Florida), June 4, 2014 Wednesday, SPORTS; FINAL; NFL CONCUS-SIONS; Pg. C1, 598 words, Dave Hyde, Staff Writer |

| 75. | Holy Cow! Caray went barhopping for 288 straight days<br>   The Philadelphia Daily News, June 4, 2014 Wednesday, SPORTS; P-com Spt. Blogs; Pg. 00, 300 words, BY TOM MAHON; Daily News Staff Writer mahont@phillynews.com |

76. Dan Marino withdraws from concussion lawsuit against NFL, says he inadvertently be-
    came a plaintiff
        Postmedia Breaking News, June 4, 2014 Wednesday, NFL, 420 words

77. Dan Marino says he's withdrawing as plaintiff in concussion lawsuit against NFL
        Postmedia Breaking News, June 4, 2014 Wednesday, 410 words

78. San Francisco 49ers hand QB Colin Kaepernick six-year contract extension
        Postmedia Breaking News, June 4, 2014 Wednesday, NFL, 849 words

79. Briefs
        Record-Journal (Meriden, Connecticut), June 4, 2014 Wednesday, SPORTS; Pg. B03,
    535 words

80. The Repository (Canton, Ohio), June 4, 2014 Wednesday, SPORTS; Pg. C2, 795  words

81. Dan Marino withdraws from concussion lawsuit against league
        The Seattle Times, June 4, 2014 Wednesday, ROP ZONE; Pg. C7, 763 words

82. The Sentinel-Tribune (Bowling Green, Ohio), June 4, 2014 Wednesday, SPORTS WIRE --
    CREATOR: WIRE STREAM -- PUBLICATION DATE: 6/4/14 -- PUBLICATION NAME: BG SENTINEL-
    TRIBUNE -- PUB ZONE: BGST -- SLUG LINE: S0103 BC-SPORTSBRIEFS 06-04 0507; Pg. 8,
    502 words

83. Dan Marino withdraws concussion lawsuit against NFL
        South Florida Business Journal, June 4, 2014 Wednesday, 261  words, Shaun Bevan

84. Marino withdrawing from concussion lawsuit against NFL
        South Jersey Times (New Jersey), June 4, 2014 Wednesday, 420 words

85. MARINO PULLING OUT OF CONCUSSION SUIT
        Tampa Bay Times, June 4, 2014 Wednesday, SPORTS; SIDELINE; Pg. 1C, 306 words

86. NHL reduces Daniel Carcillo's suspension to six games
        Telegram & Gazette (Massachusetts), June 4, 2014 Wednesday, SPORTS; Pg. B,4,10,
    560 words

87. Thunder beat Richmond
    The Times of Trenton (New Jersey), June 4, 2014 Wednesday, SPORTS; Pg. B05, 496 words, TIMES NEWS SERVICES

88. Topeka Capital-Journal (Kansas), June 4, 2014 Wednesday, 316 words

89. Digest
    The Toronto Star, June 4, 2014 Wednesday, SPORTS; Pg. S5, 352 words

90. boston pitcher gets 6-game ban, but no penalty for tampa's price
    The Virginian-Pilot(Norfolk, VA.), June 4, 2014 Wednesday, SPORTS; Pg. C3, 802 words

91. Marino to withdraw from concussion lawsuit
    The Washington Post, June 4, 2014 Wednesday, SPORTS; Pg. D02, 797 words, - Tom Schad

92. Briefly In Sports
    Waycross Journal-Herald (Georgia), June 4, 2014 Wednesday, SPORTS; Pg. 6, 1028 words

93. Virginia's Bennett gets new deal
    Winston-Salem Journal (North Carolina), June 4, 2014 Wednesday, B; Pg. 2, 1109 words

94. American football star files concussion lawsuit
    Associated Press International, June 3, 2014 Tuesday 6:15 PM GMT, DOMESTIC NEWS; SPORTS NEWS, 137 words

95. Dan Marino files concussion lawsuit against NFL
    The Bismarck Tribune, June 3, 2014 Tuesday, WIRE; Pg. A2, 117 words

96. Dan Marino files concussion lawsuit against NFL
    The Bismarck Tribune, June 3, 2014 Tuesday, WIRE; Pg. A2, 117 words

97. Sports Log: Dan Marino files concussion lawsuit vs. NFL
    The Boston Globe, June 3, 2014 Tuesday, SPORTS; Pg. C,2,492, 991 words

98. Dan Marino sues NFL over concussions
    CNN Wire, June 3, 2014 Tuesday 1:21 PM GMT, 527 words, By Steve Almasy, CNN

| 99. | Dan Marino Sues NFL Over Concussions; Background on Taliban Five Traded for Berg-dahl; Release of Gitmo Detainees; New Lawsuit against Sterling<br>    CNN, June 3, 2014 Tuesday, NEWS; International, 3076  words, Ashleigh Banfield |

| 100. | Obama Defends Sacred Rule; 12-Year Old Stabbed and Left to Die in Woods; Girls Ar-rested for Stabbing Friend 19 Times<br>    CNN, June 3, 2014 Tuesday, NEWS; International, 3607  words, John Berman, Mi-chaela Pereira, Ashleigh Banfield, Danny Cevallos, Mel Robbins, Rosa Flores, Doug Gross |

| 101. | Controversy and Questions Around Bergdahl Swap; SFPD Arrests Ryan Chamberlain II for Explosives; Was Bergdahl a Deserter?; Marino Joins NFL Concussion Lawsuit; Judge Challenges Attorney to a Fight<br>    CNN, June 3, 2014 Tuesday, NEWS; International, 3773  words, John Berman, Mi-chaela Pereira, Ana Navarro, Marc Lamont Hill, Chris Cuomo, Paul Callan |

| 102. | Obama Defends Prisoner Exchange; U.S. Military Searched Bergdahl For Weapons Before He Entered Helicopter; California Explosives Suspect In Custody; Dan Marino Sues NFL Over Concussions; GM Monthly Sales: Best In Six Years<br>    CNN, June 3, 2014 Tuesday, NEWS; Domestic, 3276  words, Carol Costello, Jim Acosta, Barbara Starr, Dan Simon, Andy Scholes, Zain Asher |

| 103. | Obama Defense Prisoner Exchange; Bergdahl, Hero or Deserter?; Twelve-Year-Old Girls Charged in Murder Plot; Dan Marino Sues NFL over Concussions<br>    CNN, June 3, 2014 Tuesday, NEWS; Domestic, 3330  words, Carol Costello, Jim Acosta, Barbara Starr, Rosa Flores, Andy Scholes |

| 104. | Marino hits NFL with suit Files over concussions<br>    Daily News (New York), June 3, 2014 Tuesday, SPORTS; Pg. 52, 586 words, BY GARY MYERS NEW YORK DAILY NEWS |

| 105. | Sports shorts;  Nadal wins again to reach<br>    The Daily Journal (Vineland, New Jersey), June 3, 2014 Tuesday, C; Pg. 2, 199 words, By, Friedman, Joshua |

| 106. | Tom Lindley: Goodell has headaches to match salary<br>    The Daily Citizen (Dalton, Georgia), June 3, 2014 Tuesday, COLUMNS, 671 words |

| 107. | (June 3) Today's Top Headlines - The top 10 stories of the day<br>    The Explorer (Tucson, Arizona), June 3, 2014, NEWS, 971 words, Staff Writer |

| 108. | Obama Defends Prisoner Exchange; U.S. Military Searched Bergdahl For Weapons Before He Entered Helicopter; California<br>  Finance Wire, June 3, 2014 Tuesday, 3608 words |
| --- | --- |

| 109. | SPORTS Briefs: Carmel sharpshooter commits to Purdue<br>  Fort Wayne Journal Gazette, June 3, 2014 Tuesday, SPORTS; Pg. 2B, 739  words, Staff, news services |
| --- | --- |

| 110. | Global Broadcast Database - English, June 3, 2014 Tuesday, 337 words |
| --- | --- |

| 111. | Global Broadcast Database - English, June 3, 2014 Tuesday, 423 words |
| --- | --- |

| 112. | Global Broadcast Database - English, June 3, 2014 Tuesday, 743 words |
| --- | --- |

| 113. | Global Broadcast Database - English, June 3, 2014 Tuesday, 113 words |
| --- | --- |

| 114. | Global Broadcast Database - English, June 3, 2014 Tuesday, 658 words |
| --- | --- |

| 115. | Global Broadcast Database - English, June 3, 2014 Tuesday, 1423 words |
| --- | --- |

| 116. | Global Broadcast Database - English, June 3, 2014 Tuesday, 249 words |
| --- | --- |

| 117. | Global Broadcast Database - English, June 3, 2014 Tuesday, 299 words |
| --- | --- |

| 118. | Global Broadcast Database - English, June 3, 2014 Tuesday, 519 words |
| --- | --- |

| 119. | Global Broadcast Database - English, June 3, 2014 Tuesday, 436 words |
| --- | --- |

| 120. | Global Broadcast Database - English, June 3, 2014 Tuesday, 335 words |
|---|---|

| 121. | Sports In Brief<br>   The Independent (Massillon, Ohio), June 3, 2014 Tuesday, SPORTS; Pg. B2, 530 words |
|---|---|

| 122. | The United States has always had a pretty sacred rule, with respect to the circum-stances of Sergeant Bergdahl's captured by the Taliban<br>   International Wire, June 3, 2014 Tuesday, 839 words |
|---|---|

| 123. | Hall of Fame quarterback Dan Marino joins players' lawsuit against NFL over claim it misled them about concussion dangers<br>   MailOnline, June 3, 2014 Tuesday 1:48 PM GMT, NEWS, 621 words, DAN BLOOM |
|---|---|

| 124. | SPORTS IN BRIEF<br>   The Manistee News Advocate (Michigan), June 3, 2014 Tuesday, SPORTS; Pg. 2B, 480 words |
|---|---|

| 125. | Miami Dolphins legend Dan Marino withdraws name from concussion lawsuit;  MIAMI DOLPHINS<br>   The Miami Herald, June 3, 2014 Tuesday, 982 words,  ARMANDO SALGUERO; as-alguero@miamiherald.com |
|---|---|

| 126. | A lot of Americans looked jealously across the pond earlier this year after a French court ruled that it was illegal for some employers to email their workers after hours.<br>   NBC News, June 3, 2014 Tuesday, NEWS; Domestic, 836  words, ANN CURRY, SHARON EP-PERSON |
|---|---|

| 127. | The San Francisco media consultant<br>   NBC News, June 3, 2014 Tuesday, NEWS; Domestic, 1695  words, Joe Fryer |
|---|---|

| 128. | Marino adds name to case;  Former Dolphin Keith Sims says Dan's name can help the concussion lawsuit.<br>   Palm Beach Post (Florida), June 3, 2014 Tuesday, SPORTS; Pg. 1C, 588 words,  By Andrew Abramson   Palm Beach Post Staff Writer |
|---|---|

| 129. | NFL great Marino joins concussion lawsuit<br>   The Philadelphia Inquirer, June 3, 2014 Tuesday, SPORTS; P-com Spt. Eagles; Pg. D01, 506 words, By Jeremy Roebuck; Inquirer Staff Writer |
|---|---|

| 130. | Dan Marino files concussion lawsuit against NFL in Philadelphia federal court<br>    Philadelphia Business Journal, June 3, 2014 Tuesday, 347  words, Jared Shelly |

| 131. | BREAKING: Dan Marino to withdraw concussion lawsuit. Wait... what?<br>    Philadelphia Business Journal, June 3, 2014 Tuesday, 151  words, Jared Shelly |

| 132. | Marino joins concussion lawsuit team<br>    The Philadelphia Daily News, June 3, 2014 Tuesday, SPORTS; P-com Spt. Eagles; Pg.<br>999, 302 words, BY TOM MAHON; Daily News Staff Writer mahont@phillynews.com |

| 133. | Marino joins NFL concussion lawsuit<br>    Pittsburgh Business Times, June 3, 2014 Tuesday, 149  words, Patty Tascarella |

| 134. | Dolphins legend Dan Marino sues NFL over head injuries<br>    South Florida Business Journal, June 3, 2014 Tuesday, 127  words, Shaun Bevan |

| 135. | Report: Marino to withdraw from concussion lawsuit;  (SportsNetwork.com) - Dan<br>Marino is in discussions to withdraw his name from a<br>    The Sports Network, June 3, 2014 Tuesday 2:30 PM EST, NATIONAL FOOTBALL LEAGUE;<br>Hard News Story, 201 words |

| 136. | Reports: Dan Marino files concussion lawsuit;  (SportsNetwork.com) - Dan Marino, a<br>member of the Pro Football Hall of Fame<br>    The Sports Network, June 3, 2014 Tuesday 4:00 AM EST, NATIONAL FOOTBALL LEAGUE;<br>Hard News Story, 174 words |

| 137. | Ex-QB Marino files concussion lawsuit<br>    The Tampa Tribune (Florida), June 3, 2014 Tuesday, SPORTS; Pg. 21, 340 words,<br>From wire reports |

| 138. | At Least 74 Killed in Crashes Related to Faulty GM Ignition Switches; Home Health<br>Care Workers Not Vetted Properly; Former NFL Players<br>    Technology Wire, June 3, 2014 Tuesday, 7389 words |

| 139. | Marino says he's withdrawing as plaintiff in concussion lawsuit against NFL<br>    thespec.com, June 3, 2014 Tuesday, SPORTS, 272 words |

| 140. | Dan Marino Files Concussion Lawsuit Against NFL<br>    Tri-County Times (Fenton, Michigan), June 3, 2014, NEWS, 54 words, Staff Writer |

| 141. | V. Stiviano recovering<br>    USA TODAY, June 3, 2014 Tuesday, SPORTS; Pg. 3C, 455 words |

| 142. | Sports Briefs;  CEO leaves De La Hoya's Golden Boy<br>    Visalia Times-Delta (California), June 3, 2014 Tuesday, SPORTS; Pg. b2, 842 words |

| 143. | IN BRIEF<br>    Waterloo Region Record, June 3, 2014 Tuesday, SPORTS; Pg. D7, 611 words, News services |

| 144. | At Least 74 Killed in Crashes Related to Faulty GM Ignition Switches; Home Health Care Workers Not Vetted Properly; Former NFL Players Sue the League; Hi-Tech Bag Tags with GPS; Express Jet Airlines Mishandled 53,000 Bags; Price of Coffee Going Up; ETFs Underperforming the Markets; Is Fed Preparing to Raise Funds Rate?<br>    The Willis Report, June 3, 2014 Tuesday, NEWS; Business, 7299  words, Gerri Willis |

| 145. | Reports: Dan Marino withdraws from concussion lawsuit<br>    CNN.com, June 3, 2014 Tuesday 11:19 AM EST, U.S., 521 words, By Steve Almasy, CNN |

| 146. | Dan Marino joins concussion lawsuit against NFL<br>    CBS - 11 WJHL (Johnson City, Tennessee), June 2, 2014 Monday, NATIONAL NEWS, 114 words |

| 147. | OPINION: Scandals, lawsuits could sink NFL commissioner<br>    The Edmond Sun (Oklahoma), June 2, 2014 Monday, SPORTS, 661 words, Tom Lindley, CNHI NEWS SERVICE |

| 148. | Dan Marino joins concussion lawsuit against the NFL<br>    Gannett News Service, June 2, 2014 Monday, Pg. ARC, 498 words, Lindsay H. Jones, USA TODAY Sports |

| 149. | Miami Dolphins Hall of Fame quarterback Dan Marino sues NFL over head injuries; Dolphins<br>    The Miami Herald, June 2, 2014 Monday, 648 words,  Adam H. Beasley; abeasley@MiamiHerald.com |

| 150. | Dan Marino sues NFL over concussions<br>    CNN.com, June 2, 2014 Monday 7:34 AM EST, U.S., 367 words, By Steve Almasy, CNN |

| 151. | Staubach took his licks, but he's among the lucky<br>    THE DALLAS MORNING NEWS, June 1, 2014 Sunday, SPORTSDAY; KEVIN SHERRINGTON; Pg. |

| | SPORTS_C01, 903 words, KEVIN SHERRINGTON, ksherrington@dallasnews.com |

| 152. | Sh! Can't provide fuel for lawsuit<br>   Denver Post, June 1, 2014 Sunday, SPORTS; Pg. 12C, 486 words, Adrian Dater |

| 153. | NFL TEAM DOCTORS GET 'PIECE OF MEAT' BACK ON FIELD, PRONTO<br>   Spokesman Review (Spokane, WA), June 1, 2014 Sunday, C; Pg. 3, 733 words, Mike Biachi, Orlando (Fla.) Sentinel<br> |

| 154. | Football legend Dan Marino files concussion lawsuit against NFL<br>   St. Louis American, June 2014, LOCAL SPORTS, 150  words |

| 155. | Sounding alarm on soccer HEADERS<br>   The Arizona Republic (Phoenix), May 31, 2014 Saturday, VALLEY & STATE IN-DEPTH; Pg. F1, 1568 words, By, Paola Boivin, The Arizona Republic |

| 156. | Ex-players want to be heard<br>   THE DALLAS MORNING NEWS, May 30, 2014 Friday, SPORTS; Pg. SPORTS_C03, 520 words, BRAD TOWNSEND, STAFF WRITER BTOWNSEND@DALLASNEWS.COM |

| 157. | NFL players hit league over drugs;  Many claim permanent injury, addiction<br>   Business Insurance Print Version, May 26, 2014, Pg. 1, 924  words, SHEENA HARRIS-ON |

| 158. | Shooting from the lip<br>   Tampa Bay Times, May 26, 2014, 1009 words |

| 159. | NFL UNDER FIRE;  CLAIM: PLAYERS ILLEGALLY GIVEN PAINKILLERS<br>   ABC News Transcript, May 25, 2014 Sunday, 1071  words |

| 160. | Lawsuit claims players unaware of painkiller risk<br>   The Boston Globe, May 25, 2014 Sunday, SPORTS; Pg. C,14,202, 2479 words, By Ben Volin, Globe Staff |

| 161. | Interview With South Dakota Senator John Thune; Interview With Illinois Congressman Adam Kinzinger; Mass Shooting in California; Interview With Connecticut Senator Richard Blumenthal<br>   CBS News Transcripts, May 25, 2014 Sunday, NEWS; International, 7555  words, Danielle Nottingham, Major Garrett |

| 162. | DELAY OF SHAME Retired Madden breaks silence on drugs in NFL, and others should follow his lead<br>    Daily News (New York), May 25, 2014 Sunday, SPORTS; Pg. 78, 1252 words, BY BOB RAISSMAN |

| 163. | Nothing frivolous about NFL lawsuit<br>    The News-Press (Fort Myers, Florida), May 25, 2014 Sunday, C; Pg. 7, 604 words |

| 164. | Cheerleader lawsuits are more than just rah-rah<br>    Orlando Sentinel (Florida), May 25, 2014 Sunday, SPORTS; FLORIDA; Commentary; Pg. C1, 652 words, David Whitley, Staff Writer |

| 165. | MARTHA RADDATZ HOSTS ABC'S THIS WEEK<br>    Political Transcript Wire, May 25, 2014 Sunday, 8590 words |

| 166. | BOB SCHIEFFER HOSTS CBS FACE THE NATION<br>    Political Transcript Wire, May 25, 2014 Sunday, 7603 words |

| 167. | Commentary;It's time to make NFL feel pain for a change;<br>    The Houston Chronicle, May 24, 2014 Saturday, SPORTS; Pg. 1, 795 words, By Jerome Solomon |

| 168. | Adding NFL playoff games not healthy<br>    Florida Times-Union (Jacksonville), May 23, 2014 Friday, Gene Frenette; Pg. D-1, 468 words, Gene Frenette |

| 169. | Lawsuit sends NFL into damage control<br>    The San Francisco Chronicle (California), May 23, 2014 Friday, Sporting Green; ANN KILLION; Pg. B1, 904 words, Ann Killion |

| 170. | LOVERRO: Fight against NFL's pill-pushing culture has been waged before<br>    The Washington Times, May 23, 2014 Friday, FOOTBALL, 990 words, By Thom Loverro, THE WASHINGTON TIMES |

| 171. | Ex-Eagles quarterback among players suing NFL over painkillers<br>    Philadelphia Business Journal, May 22, 2014 Thursday, 290  words, Jared Shelly |

| 172. | Establishment Republicans Strike Back; Jason Carter in Georgia Gubernatorial Election; Former Players Sue NFL; Same-Sex Marriage Ban Struck Down in Pennsylvania<br>    CNN, May 21, 2014 Wednesday, NEWS; Domestic, 3002  words, John Berman, Michaela Pereira, Dana Bash, Ana Navarro, Sally Kohn, Jeff Toobin |

173. Fleet Week in NYC; NFL Lawsuit; NBA: Relevant Evidence was Destroyed; Fleet Week Ships Pass World Trade Center Site
     CNN, May 21, 2014 Wednesday, NEWS; Domestic, 2983  words, Carol Costello, Miguel Marquez, Ed Lavandera, Stephanie Elam, Athena Jones,

174. Former NFL Players File Class Action Suit Against League
     National Public Radio, May 21, 2014 Wednesday, 1450 words

175. Gannett News Service, May 20, 2014 Tuesday, Pg. ARC, 805 words

176. Genetic makeup may affect a person's risk of concussion;  Health Fitness
     Daily Herald (Arlington Heights, IL), May 19, 2014, 1288 words

177. Lingering problem
     Pittsburgh Tribune Review, May 18, 2014 Sunday, 1136 words, by Alan Robinson

178. FOR THIS BOOMER, THE ALLURE OF SPECTATOR SPORTS FADES
     The Capital Times (Madison, Wisconsin), May 14, 2014 Wednesday, THE CAP TIMES; Pg. 5, 1109 words,  PAUL FANLUND , The Capital Times , pfanlund@madison.com

179. The Buffalo News (New York), May 11, 2014 Sunday, H,H; Pg. 27, 1533 words

180. Damaged Futures
     The Lafayette: Lafayette College, May 9, 2014 Friday, BLOG; Pg. 1, 1843 words

181. Ha Ha, seriously?
     The Philadelphia Daily News, May 7, 2014 Wednesday, SPORTS; P-com Spt. NFL Draft; Pg. 00, 1277 words, By Paul Domowitch; Daily News Staff Writer

182. Sportshorts for Wednesday, May 7, 2014
     Sauk Valley Newspapers (Dixon-Sterling, Illinois), May 7, 2014 Wednesday, COL-LEGE, 341 words, SVM Sports Staff and Wire Reports

183. 5 things to know for Tuesday in Pennsylvania
     Associated Press State & Local, May 6, 2014 Tuesday 12:08 PM GMT, STATE AND RE-GIONAL, 353 words, The Associated Press

184. Some NFL retirees fault concussion deal
     Associated Press Financial Wire, May 6, 2014 Tuesday 11:10 AM GMT, BUSINESS NEWS; Financial Impact, 419 words, MARYCLAIRE DALE, Associated Press

185. Seven ex-NFL players challenge proposed concussion settlement
     Philadelphia Business Journal, May 5, 2014 Monday, 350  words, Jeff Blumenthal

186. NAT'L FOOTBALL: Webster Suit Stayed Pending Class Action Ruling
     Class Action Reporter, May 2, 2014, 214 words

187. Former Dallas Cowboys and Texas A&M LB Dat Nguyen will announce Cowboys' second-round draft pick next week
     The Dallas Morning News: Blogs, May 1, 2014 Thursday, COWBOYS, 186 words, Brandon George Reporter

188. Letters to the editor
     The Times of Trenton (New Jersey), April 29, 2014 Tuesday, NEWS; Pg. A08, 1114 words

189. Hall of Famer doubtful of help
     USA TODAY, April 28, 2014 Monday, SPORTS; Pg. 3C, 532 words, Gary Mihoces, @ByGaryMihoces, USA TODAY Sports

190. Gannett News Service, April 27, 2014 Sunday, Pg. ARC, 870 words, Gary Mihoces @ByGaryMihoces USA TODAY Sports

191. THE NHL GOT IT RIGHT;  HIGH-DEFINITION TV HELPED BRING INTO FOCUS AN ALREADY COM-PELLING GAME
     Pittsburgh Post-Gazette, April 27, 2014 Sunday, SPORTS; Pg. C-1, 806 words, Rich Hofmann, Philadelphia Daily News

192. Cally Belcher's death was a tragedy ahead of its time;  Remember Cally Belcher, 20 years later
     The Huntsville Item (Texas), April 19, 2014 Saturday, HUNTSVILLE HORNETS, 640 words, Brandon K. Scott, ASSISTANT SPORTS EDITOR

193. NFL, lawyers at work on $765M concussion deal
     Associated Press Financial Wire, April 18, 2014 Friday 11:01 AM GMT, BUSINESS NEWS; Financial Impact, 123 words

| 194. | Two-Minute Drill<br>    The Ithaca Journal (New York), April 18, 2014 Friday, B; Pg. 9, 480 words |
|---|---|

| 195. | The end of hockey in Canada: How concussions, cost and climate could turn our na-<br>tional obsession into just another pastime<br>    Postmedia Breaking News, April 18, 2014 Friday, NHL, 2605 words |
|---|---|

| 196. | Two-Minute Drill<br>    Press & Sun-Bulletin (Binghamton, New York), April 18, 2014 Friday, C; Pg. 2, 462<br>words |
|---|---|

| 197. | Clarification: NFL Concussion Lawsuit story<br>    Associated Press State & Local, April 17, 2014 Thursday 9:30 PM GMT, SPORTS NEWS;<br>STATE AND REGIONAL, 52 words |
|---|---|

| 198. | Judge nixes deal in batch of NFL concussion cases<br>    Associated Press Financial Wire, April 17, 2014 Thursday 11:07 AM GMT, BUSINESS<br>NEWS; Financial Impact, 288 words |
|---|---|

| 199. | NFL suit not sacked by judge<br>    Daily News (New York), April 17, 2014 Thursday, SPORTS; Pg. 69, 343 words, BY<br>CHRISTIAN RED NEW YORK DAILY NEWS |
|---|---|

| 200. | Lawyers for former NFL players seeking concussion settlement say fight is far from<br>over<br>    Legal Monitor Worldwide, April 17, 2014 Thursday, 448  words |
|---|---|

| 201. | Insurer sues NHL over concussion lawsuits;  League failed to warn players of long-<br>term risks, TIG argues<br>    The Toronto Star, April 17, 2014 Thursday, BUSINESS; Pg. S11, 222 words, Chris<br>Dolmetsch Bloomberg |
|---|---|

| 202. | More former players sue NHL regarding concussions<br>    Associated Press Financial Wire, April 16, 2014 Wednesday 11:24 AM GMT, BUSINESS<br>NEWS; Financial Impact, 641 words, JON KRAWCZYNSKI, AP Sports Writer |
|---|---|

| 203. | IN BRIEF<br>    Spokesman Review (Spokane, WA), April 16, 2014 Wednesday, B; Pg. 2, 693 words,<br>From staff and wire reports<br> |
|---|---|

| 204. | Global Broadcast Database - English, April 15, 2014 Tuesday, 571 words |
|---|---|

| 205. | Lifescript: Second concussion lawsuit filed against NHL 11 April 2014<br>    News Bites - Private Companies, April 12, 2014 Saturday, ANNOUNCEMENTS, 1153 words |

| 206. | Ex-NHL players sue league in NY over concussions<br>    Associated Press Financial Wire, April 11, 2014 Friday 3:13 PM GMT, BUSINESS NEWS; Financial Impact, 159 words |

| 207. | HOCKEY;  SECOND CONCUSSION LAWSUIT FILED<br>    The Globe and Mail (Canada), April 11, 2014 Friday, SPORTS; Pg. S2, 156 words, The Associated Press |

| 208. | Second concussion lawsuit filed against NHL<br>    Reuters Health Medical News, April 11, 2014 Friday, LEGAL, 387 words, By Reuters Staff |

| 209. | The unanticipated cost: Indiana University study finds elite college athletes suffer lingering health effects later in life<br>    The Lafayette: Lafayette College, April 4, 2014 Friday, BLOG; Pg. 1, 724 words |

| 210. | Cuban chewing NFL fat ... hogwash!<br>    Denver Post, March 26, 2014 Wednesday, SPORTS; Pg. 1B, 629 words, Benjamin Hochman |

| 211. | Friday's Sports In Brief<br>    The Associated Press, March 22, 2014 Saturday 8:59 AM GMT, SPORTS NEWS; Sports Briefs, 1585 words, The Associated Press |

| 212. | NFL faces new concussion case;  Lawsuit filed by dozens of former NFL players, families, may join larger concussion litigation<br>    The Capital (Annapolis, MD), March 22, 2014 Saturday, A; Pg.7, 587  words |

| 213. | NFL Briefs<br>    Denver Post, March 22, 2014 Saturday, SPORTS; Pg. 3B, 325 words |

| 214. | In The News<br>    Providence Journal, March 22, 2014 Saturday, SPORTS; Pg. SPORTS_07, 1071 words |

| 215 | Sports briefs |

| | |
|---|---|
| . | The Record Herald (Waynesboro, Pennsylvania), March 22, 2014 Saturday, PA SPORTS; Pg. 5, 660 words |

| | |
|---|---|
| 216 . | NFL faces new concussion case in Los Angeles<br>   Santa Monica Daily Press (California), March 22, 2014 Saturday, SPORTS; Pg. 12, 286 words, ANTHONY MCCARTNEY, ASSOCIATED PRESS |

| | |
|---|---|
| 217 . | ex-u.va. qb schaub dealt to raiders;   texans get sixth-round draft pick<br>   The Virginian-Pilot(Norfolk, VA.), March 22, 2014 Saturday, SPORTS; Pg. C3, 826 words |

| | |
|---|---|
| 218 . | NFL concussion lawyer expects case to heat up soon<br>   Associated Press Financial Wire, March 21, 2014 Friday 6:25 PM GMT, BUSINESS NEWS; Financial Impact, 491 words, MARYCLAIRE DALE, Associated Press |

| | |
|---|---|
| 219 . | Collected Wisdom: Kenny King<br>   The Daily Oklahoman (Oklahoma City, OK), March 16, 2014 Sunday, SPORTS; Pg. 8, 821 words, INTERVIEWED BY MIKE BALDWIN, mbaldwin@opubco.com |

| | |
|---|---|
| 220 . | W h a t  ki l l e d  G r a n t  F e a s e l  Grant Feasel's brain showed signs of chronic traumatic encephalopathy Brown shading indicates CTE, a degenerative brain disease that appears to be caused by repetitive trauma. WHAT KILLED GRANT FEASEL WHAT KILLED GRANT FEASEL<br>   The Seattle Times, March 16, 2014 Sunday, ROP ZONE; Pg. A1, 2442 words, Jayson Jenks /, Seattle Times staff reporter |

| | |
|---|---|
| 221 . | Hagens Berman: NCAA Football Player Challenges NCAA Rules Limiting Financial Aid and Compensation<br>   Business Wire, March 5, 2014 Wednesday 5:35 PM GMT, 1420 words |

| | |
|---|---|
| 222 . | Keith Olbermann Picks Just the Right Time to Return to Sports Coverage;  ESPN host has the journalistic chops to take on the meaty stories happening in athletics now<br>   Variety, February 27, 2014, COLUMNS; Voices, 677  words, Brian Lowry |

| | |
|---|---|
| 223 . | Commentary: Periscope: Not all home-plate collisions fair play<br>   The Journal Record (Oklahoma City, OK), February 25, 2014 Tuesday, COMMENTARY, 614  words, Ted Streuli |

| | |
|---|---|
| 224 . | More Ex-Players Join Suit Against N.H.L.<br>   The New York Times, February 22, 2014 Saturday, Section ; Column 0; Sports Desk; Pg. , 334 words, By JEFF Z. KLEIN |

225. NAT'L FOOTBALL: 9 Former Chiefs Players Join Brain Injury Suit
     Class Action Reporter, February 17, 2014, 555 words

226. Blood sport;  Elite athletes risk permanent injury - even death - to win medals and
     woo fans. But as Ian Brown writes, some of them are starting to push back, risking
     glory in the name of safetyWe have athletes who are banding together around their
     human rights, on the LGBT issue. What if athletes were to band together over their
     health?York University professor Parissa Safai
       The Globe and Mail (Canada), February 15, 2014 Saturday, FOCUS; IDEAS; Pg. F1,
     2176 words, IAN BROWN

227. - Riddell riddle called (m) - Easton helmet is sold (s, lcf) Bauer scores deal (m)
     Bauer pays $330M (s, lcf)
        The New York Post, February 14, 2014 Friday, All Editions; Pg. 30, 443 words,
     Josh Kosman

228. DC Concussion Legislation to Protect Youth Athletes Moves Closer to Implementation.
        PRWeb Newswire, February 14, 2014, 696 words

229. Washington goalie to settle concussion claim
        The Daily Record (Baltimore, MD), February 12, 2014 Wednesday, NEWS, 633  words,
     Danny Jacobs

230. Bears could make history with this draft pick
        Chicago Daily Herald, February 11, 2014 Tuesday, SPORTS; Pg. 1, 1153 words

231. West column: Lamar foolish if it lets Knight finish season
        Port Arthur News (Texas), February 8, 2014 Saturday, BOB WEST, 1443 words, Bob
     West, THE PORT ARTHUR NEWS

232. Unionizing in college?
        Las Vegas Sun, February 7, 2014 Friday, 786 words

233. NFLPA head: Best's suit 'interesting'
        Detroit Free Press (Michigan), February 6, 2014 Thursday, SPORTS; Pg. C2, 361
     words, By, Dave Birkett

234. Silver Golub & Teitell LLP Sponsors BIAC Annual Conference on Brain Injury;  Con-
     ference newsGE 1U1CT Connecticut
        PRWeb Newswire, February 5, 2014, 517 words

235. See the hit, save the brain gameplan at cautious UC

| . | The Cincinnati Enquirer (Ohio), February 2, 2014 Sunday, B; Pg. 3, 634 words |

| 236. | Goodell proud of bringing Super Bowl into cold-weather city<br>    The Philadelphia Daily News, February 2, 2014 Sunday, SPORTS; P-com Spt. Eagles;<br>Pg. 00, 1446 words, By Paul Domowitch; Daily News Columnist |

| 237. | Hot topics tackled;  Goodell addresses concussion lawsuit, expanded postseason<br>    Chicago Tribune, February 1, 2014 Saturday,  CHICAGO SPORTS ; ZONE C; Pg. 4, 487<br>words, By Gary Klein and Sam Farmer, Tribune Newspapers |

| 238. | A workers' comp blitz may cost NFL;  Publicity over state law limiting players'<br>claims prompts last-minute flood of filings<br>    Los Angeles Times, February 1, 2014 Saturday, MAIN NEWS; Business Desk; Part A;<br>Pg. 1, 1558 words, Armand Emamdjomeh and Ken Bensinger |

| 239. | Super Bowl: NFL's cold weather gamble pays off in NJ, NYC [video]<br>    northjersey.com, February 1, 2014 Saturday, NEWS, 769 words, JEFF ROBERTS, STAFF<br>WRITER |

| 240. | Approval of $760 million settlement of concussion lawsuits against NFL denied;  In<br>re NFL Players' Concussion Injury Litig., No. 12- 2323 (E.D. Pa. Jan. 14, 2014)<br>    Class Action Law Monitor, January 31, 2014, Pg. 11, 570  words |

| 241. | Special Super Bowl Edition<br>    CNN, January 31, 2014 Friday, NEWS; Domestic, 3794  words, Rachel Nichols |

| 242. | Interview with Chris Tucker; Super Bowl Preview<br>    CNN, January 31, 2014 Friday, NEWS; Domestic, 8434  words, Piers Morgan |

| 243. | Goodell: Redskins name is 'honorable to Native Americans'<br>    Gannett News Service, January 31, 2014 Friday, Pg. ARC, 975 words, Jim Corbett,<br>USA TODAY Sports |

| 244. | Headbanger's Windfall<br>    Newsweek, January 31, 2014, NEW WORLD; Pg. 1, 1111  words, by Kevin Maney |

| 245. | National freeloader league<br>    Politico.com, January 31, 2014 Friday 8:45 PM EST, 3071 words |

| 246 | We can see brutal truth, but we can't look away |

| . | The Washington Times, January 31, 2014 Friday, C, SPORTS; Pg. 1, 786 words, By Thom Loverro THE WASHINGTON TIMES |
|---|---|

| 247. | Brees says concussion settlement not enough<br>    The Advocate (Baton Rouge, Louisiana), January 30, 2014 Thursday, C; Pg. 02, 405 words, RAMON ANTONIO VARGAS; rvargas@theadvocate.com; |
|---|---|

| 248. | NFL: No merit to Best's claims<br>    The Detroit News (Michigan), January 30, 2014 Thursday, SPORTS; Pg. C1, 831 words, By, Josh Katzenstein |
|---|---|

| 249. | -UNIVERSITY OF CAMBRIDGE -Head first: reshaping how traumatic brain injury is treated<br>    ENP Newswire, January 30, 2014 Thursday, 1386 words |
|---|---|

| 250. | Interview with Woody Johnson, Super Bowl Host Cmte.<br>    Analyst Wire, January 29, 2014 Wednesday, 2738 words |
|---|---|

| 251. | Ex-Lion Jahvid Best sues over concussions<br>    Battle Creek Enquirer (Michigan), January 29, 2014 Wednesday, B; Pg. 3, 388 words, By, Dave Birkett , and James Jahnke |
|---|---|

| 252. | Interview with Woody Johnson, Super Bowl Host Cmte.<br>    Bloomberg: Surveillance Show, January 29, 2014 Wednesday, NEWS; Domestic, 2661 words, Scarlet Fu, Tom Keene, Alix Steel |
|---|---|

| 253. | ROBERT "WOODY" JOHNSON, CO-CHAIRMAN, SUPER BOWL HOST COMMITTEE, IS INTERVIEWED ON BLOOMBERG SURVEILLANCE REGARDING THE SUPER BOWL,  Financial Markets Regulatory Wire , January 29, 2014 Wednesday, LOAD-DATE: January 29, 2014 |
|---|---|

| 254. | Concussion head: We're not trying to ban football<br>    The New York Post, January 29, 2014 Wednesday, Sports+Late City Final; Pg. 54, 229 words, Bart Hubbuch |
|---|---|

| 255. | Concussion head: We're not trying to ban football<br>    The New York Post, January 29, 2014 Wednesday, Metro; Pg. 55, 303 words, Bart Hubbuch |
|---|---|

| 256. | Seau family objects to NFL's $765M concussion deal<br>    Associated Press Financial Wire, January 28, 2014 Tuesday 1:39 PM GMT, BUSINESS NEWS; Financial Impact, 626 words, MARYCLAIRE DALE, Associated Press |
|---|---|

| 257. | Flood Law Group Now Representing Athletes Who Have Suffered Traumatic Brain Injury.<br>    PRWeb Newswire, January 28, 2014, 434 words |

| 258. | How will concussions affect footballâ??s future?<br>    The Daily Oklahoman (Oklahoma City, OK), January 27, 2014 Monday, SPORTS; Pg. 4C,<br>971 words, BY MIKE BALDWIN, Staff Writer, |

| 259. | UF duo designing a better helmet to curb head injuries<br>    News-Journal (Daytona Beach, Florida), January 27, 2014 Monday, NEWS, 604  words,<br>Jeff Schweers, Jeff Schweers Halifax Media Services |

| 260. | Top 9 Litigation Trends for 2014<br>    Property Casualty 360 - National Underwriter, January 27, 2014, NEWS, 2471<br>words, By Hannah Bender, PropertyCasualty360.com, Caterina Pontoriero, Property-<br>Casualty360.com |

| 261. | Maybe this time, Sandra<br>    The Atlanta Journal-Constitution, January 26, 2014 Sunday, SPORTS; Pg. 1C, 1588<br>words, Steve Hummer; Staff |

| 262. | Former NFL players who face effects of concussions still love the game<br>    The Daily Oklahoman (Oklahoma City, OK), January 26, 2014 Sunday, SPORTS; Pg. 4B,<br>1228 words, By Mike Baldwin |

| 263. | Greg Cote: Super Bowl Week ready to kick off with Pro Bore;  In My Opinion<br>    The Miami Herald, January 26, 2014 Sunday, 850 words,  Greg Cote;<br>gcote@MiamiHerald.com |

| 264. | Chicago Divorce Attorney Jeffery Leving Analyzes Top Sports Law Litigation on Fox<br>Sports Radio<br>    Legal Monitor Worldwide, January 24, 2014 Friday, 306  words |

| 265. | The Smartest Moran Opinion: Abolishing the PAT is pointless<br>    The Reveille: Louisiana State University, January 22, 2014 Wednesday, SPORTS; Pg.<br>1, 557 words, James Moran |

| 266. | NHL injuries cost an estimated $218M US a year<br>    CBC News, January 20, 2014 Monday 10:23 PM GMT, 524 words, CBC News |

| 267. | Citing Costs, Study Urges More Safety<br>    The New York Times, January 20, 2014 Monday, Section D; Column 0; Sports Desk; Pg. 7, 760 words, By JEFF Z. KLEIN |

| 268. | Collected Wisdom: J.D. Runnels, former Oklahoma football player<br>    The Daily Oklahoman (Oklahoma City, OK), January 19, 2014 Sunday, SPORTS; Pg. 2B, 1266 words, INTERVIEWED BY RYAN ABER |

| 269. | Junior Seau and Football's Concussion-Filled Postseason<br>    The Wire, January 19, 2014 Sunday, 628 words, Adam Chandler |

| 270. | Collected Wisdom: J.D. Runnels, former Oklahoma football player<br>    The Daily Oklahoman (Oklahoma City, OK), January 18, 2014 Saturday, , 1527 words, INTERVIEWED BY RYAN ABER |

| 271. | Countdown To The Super Bowl<br>    National Public Radio, January 18, 2014 Saturday, 859 words |

| 272. | Chicago Divorce Attorney Jeffery Leving Analyzes Top Sports Law Litigation on Fox Sports Radio<br>    PR Newswire, January 17, 2014 Friday 8:07 AM EST, 414 words |

| 273. | Their top 10 and my two cents;  Commentary<br>    Town Times (Middlefield, Connecticut), January 17, 2014, NEWS; Pg. A16, 688 words |

| 274. | Cash in sports out of control<br>    The Asheville Citizen-Times (North Carolina), January 16, 2014 Thursday, KEITH JARRETT, 574 words, By, Keith Jarrett |

| 275. | Wes Welkerâ??s safety precaution brings out the thickheaded jokesters<br>    The Daily Oklahoman (Oklahoma City, OK), January 16, 2014 Thursday, SPORTS; Pg. 1B, 761 words, BY JENNI CARLSON |

| 276. | World of hurt: with more and more reports of brain injuries being tied to football, experts warn it will become a game played by low-income, minority players and watched by White spectators.<br>    Diverse Issues in Higher Education, January 16, 2014, Pg. 16(3), 1536 words, Oguntoyinbo, Lekan |

| 277. | Montana has some sage advice for Kaepernick<br>    Gannett News Service, January 16, 2014 Thursday, Pg. ARC, 1358 words, Jarrett Bell USA TODAY Sports |

| 278. | Concussion lawsuit may get more costly for NFL<br>   Legal Monitor Worldwide, January 16, 2014 Thursday, 709  words |

| 279. | Judge Flags Provision Protecting N.C.A.A.<br>   The New York Times, January 16, 2014 Thursday, Section B; Column 0; Sports Desk;<br>Pg. 15, 390 words, By STEVE EDER and KEN BELSON |

| 280. | Judge's decision means NFL may have to pay more<br>   Associated Press Financial Wire, January 15, 2014 Wednesday 3:51 PM GMT, BUSINESS<br>NEWS; Financial Impact, 615 words, RICK FREEMAN, AP Sports Writer |

| 281. | Judge: $765M might not cover NFL concussion claims<br>   Associated Press Financial Wire, January 15, 2014 Wednesday 12:07 PM GMT, BUSI-<br>NESS NEWS; Financial Impact, 669 words, MARYCLAIRE DALE, Associated Press |

| 282. | 10 Things to Know for Wednesday<br>   Associated Press Online, January 15, 2014 Wednesday 2:02 AM GMT, DOMESTIC NEWS;<br>10 Things to Know, 356 words, The Associated Press |

| 283. | Federal judge sacks NFL's concussion settlement with retirees<br>   Daily News (New York), January 15, 2014 Wednesday, SPORTS; Pg. 53, 720 words, BY<br>CHRISTIAN RED NEW YORK DAILY NEWS |

| 284. | (January 15) Today's Top Headlines- Judge rejects NFL concussion settlement, says<br>its not enough<br>   The Explorer (Tucson, Arizona), January 15, 2014, NEWS, 124 words, Staff Writer |

| 285. | World Bank: Global Growth to Pick Up Pace in 2014; General Motors to Pay First Di-<br>vidend Since 2008; Bank of America to Report Earnings Revenue<br>   Finance Wire, January 15, 2014 Wednesday, 20172 words |

| 286. | CONCUSSION LAWSUIT;Judge's ruling means NFL may pay more;<br>   The Houston Chronicle, January 15, 2014 Wednesday, SPORTS; Pg. 4, 468 words,<br>CHRONICLE NEWS SERVICES |

| 287. | Proposed concussion law could soon pass Senate, head to governor's desk<br>   Mobile Register (Alabama), January 15, 2014 Wednesday, M; Pg. 005M, 847 words,<br>Creg Stephenson GulfLive.com |

| 288. | Lions put Caldwell at the helm<br>    The Oregonian (Portland Oregon), January 15, 2014 Wednesday, D; Pg. 02, 747 words |

| 289. | Throwing the Flag on the NFL's Pathetic Concussion Settlement<br>    USNEWS.com, January 15, 2014 Wednesday, OPINION; Susan Milligan; Blog, 582 words, Susan Milligan |

August 29, 2013 *(date of the first settlement announcement)* –
*January 14, 2014 (date of Court's denial of preliminary approval)*: 465
print/online stories

*\*Source LexisNexis*

| | Results |
|---|---|
| 1. | NFL Concussion Lawsuit At a Glance<br>  Associated Press State & Local, January 14, 2014 Tuesday 10:11 PM GMT, SPORTS NEWS; STATE AND REGIONAL, 206 words |
| 2. | Judge's decision means NFL may have to pay more<br>  The Associated Press, January 14, 2014 Tuesday 9:54 PM GMT, SPORTS NEWS, 560 words, RICK FREEMAN, AP Sports Writer |
| 3. | Judge nixes preliminary approval of $765M NFL case<br>  Associated Press Financial Wire, January 14, 2014 Tuesday 6:54 PM GMT, BUSINESS NEWS; Financial Impact, 291 words, MARYCLAIRE DALE, Associated Press |
| 4. | 10 Things to Know for Wednesday<br>  CBS - 13 WBTW (Florence, South Carolina), January 14, 2014 Tuesday, U.S. & WORLD NEWS, 386 words |
| 5. | Q2 2014 Bauer Performance Sports Ltd. Earnings Conference Call - Final<br>  FD (Fair Disclosure) Wire, January 14, 2014 Tuesday, 8156 words |
| 6. | Global Broadcast Database - English, January 14, 2014 Tuesday, 73 words |
| 7. | Should the NFL Concussion Settlement Have Been Rejected?<br>  USNEWS.com, January 14, 2014 Tuesday, OPINION, 461  words, Teresa Welsh |
| 8. | The NFL's Concussion Settlement Might Not Be Big Enough<br>  The Wire, January 14, 2014 Tuesday, 396 words, Connor Simpson |
| 9. | UF duo designing a better helmet to curb head injuries<br>  The Gainesville Sun (Florida), January 13, 2014 Monday, CAMPUS, 596  words, Jeff Schweers, STAFF WRITER |
| 10. | Will a ban on home-plate collisions water down baseball?<br>  Fort Worth Star-Telegram (Texas), January 11, 2014 Saturday, 1511 words,  Jim Reeves |
| 11. | Their top 10 and my two cents<br>  The Southington Citizen (Connecticut), January 10, 2014, NEWS; Pg. A29, 684 words, Ken Lipshez From the Lip |
| 12. | NATIONAL HOCKEY: 200+ Ex-Players to Join Class Action |

|  | Class Action Reporter, January 9, 2014, 717 words |
|---|---|

| 13. | Once again,;  things are rosy for NFL<br>The Daily News (Batavia, New York), January 9, 2014 Thursday, SPORTS; Pg. 1B, 759 words |
|---|---|

| 14. | In the end, all's fine with NFL<br>The Ithaca Journal (New York), January 9, 2014 Thursday, C; Pg. 1, 714 words, By, Hogan, Kevin |
|---|---|

| 15. | The Bismarck Tribune, January 8, 2014 Wednesday, SPORTS, 756 words |
|---|---|

| 16. | NATIONAL HOCKEY: Class Action Seeks Medical Monitoring for Players<br>Class Action Reporter, January 8, 2014, 700 words |
|---|---|

| 17. | Once again, it all ends up rosy for NFL<br>Courier-Post (Cherry Hill, New Jersey), January 8, 2014 Wednesday, C; Pg. 6, 521 words |
|---|---|

| 18. | 5 things to know for Tuesday in Pennsylvania<br>Associated Press State & Local, January 7, 2014 Tuesday 2:13 PM GMT, STATE AND REGIONAL, 326 words, The Associated Press |
|---|---|

| 19. | NFL career least of Wilbur's exploits in an extraordinary life<br>The Washington Times, January 7, 2014 Tuesday, C, SPORTS; Pg. 1, 812 words, By Thom Loverro THE WASHINGTON TIMES |
|---|---|

| 20. | Times Minute \| Gay Marriage Blocked<br>The New York Times Blogs (The New York Times News Minute), January 6, 2014 Monday, MULTIMEDIA, 48 words, Alyssa Kim |
|---|---|

| 21. | Lawyers for ex-NFL players detail plan for $765M concussion settlement, awarding up to $5M for ALS, $4M for suicide<br>Postmedia Breaking News, January 6, 2014 Monday, NFL, 761 words |
|---|---|

| 22. | Be f ore the Boom BE F ORE THE BOOM seahawks' main Backup linebackers in 1976<br>The Seattle Times, January 5, 2014 Sunday, ROP ZONE; Pg. A1, 2760 words |
|---|---|

| 23. | Are Chiefs liable for murder-suicide? Third concussion lawsuit hits Chiefs<br>Kansas City Business Journal, January 2, 2014 Thursday, 242  words, Staff |
|---|---|

| 24. | Tuesday Sports In Brief<br> The Associated Press, January 1, 2014 Wednesday 8:52 AM GMT, SPORTS NEWS; Sports Briefs, 743 words, The Associated Press |

| 25. | Mother of Belcher sues Chiefs for wrongful death<br> The Associated Press, January 1, 2014 Wednesday 2:43 AM GMT, SPORTS NEWS, 704 words, DAVE SKRETTA, AP Sports Writer |

| 26. | O'Brien off to Texans<br> Daily News (New York), January 1, 2014 Wednesday, SPORTS; Pg. 53, 440 words, Christian Red |

| 27. | AROUND THE LEAGUE;  O'Brien to leave Penn State and become Texans' coach<br> Los Angeles Times, January 1, 2014 Wednesday, SPORTS; Sports Desk; Part C; Pg. 2, 397 words, Wire Reports |

| 28. | Mom of former Chiefs linebacker Belcher sues team for wrongful death<br> thespec.com, January 1, 2014 Wednesday, SPORTS, 692 words |

| 29. | Did Chiefs turn Belcher into a murderer? It's very complicated;  Yael T. Abouhalkah<br> The Kansas City Star, December 31, 2013 Tuesday, 460 words,  Yael T. Abouhalkah; The Kansas City Star |

| 30. | Chiefs face second concussion lawsuit<br> Kansas City Business Journal, December 31, 2013 Tuesday, 365  words, Brianne Pfannenstiel |

| 31. | Sports<br> The Boston Globe, December 29, 2013 Sunday, SUNDAY; Books; Pg. N,14,105, 772 words, By Bill Littlefield, Globe Correspondent |

| 32. | Orange County Register (California), December 29, 2013 Sunday, SPORTS; Pg. C, 2048 words, Marcia C. Smith Register columnist, The Orange County Register |

| 33. | 2013: WHAT WE'LL REMEMBER<br> Tampa Bay Times, December 29, 2013 Sunday, PERSPECTIVE; Pg. 1P, 953 words |

| 34. | Nation+world<br> Detroit Free Press (Michigan), December 28, 2013 Saturday, SPORTS; Pg. B5, 453 words |

| 35. | Nation+world |
| | Detroit Free Press (Michigan), December 28, 2013 Saturday, SPORTS; Pg. B5, 479 words |

| 36. | 2013: The Year in Review - July and August |
| | The Herald-Mail (Hagerstown, Maryland), December 28, 2013 Saturday, SPORTS, 847 words, Staff Writer |

| 37. | Pigskin swindle;  NFL millionaires cling to non-profit status |
| | The Boston Herald, December 27, 2013 Friday, SPORTS; Columnists; Pg. 52, 850 words, RON BORGES |

| 38. | 2013 Top Sports Stories |
| | CTV Television, Inc., December 27, 2013 Friday, 824 words |

| 39. | 'Of course it happens': NFL players still hiding, playing through concussions despite health risks |
| | Postmedia Breaking News, December 27, 2013 Friday, NFL, 933 words |

| 40. | 2 Hall of Famers joining suit against Chiefs over brain injuries |
| | thespec.com, December 26, 2013 Thursday, SPORTS, 633 words |

| 41. | NFL homecomings geared toward alumni |
| | The New Zealand Herald, December 25, 2013 Wednesday, SPORT; General, 667 words |

| 42. | Former Chiefs players join lawsuit |
| | The Baxter Bulletin (Mountain Home, Arkansas), December 24, 2013 Tuesday, FEATURES; Pg. B3, 600 words, By, BILL DRAPER |

| 43. | The Dodge City Daily Globe (Kansas), December 24, 2013 Tuesday, KS SPORTS; Pg. 5, 575 words |

| 44. | Hall of Famers join suit against Chiefs |
| | The Globe and Mail (Canada), December 24, 2013 Tuesday, SPORTS; FOOTBALL / BRAIN INJURIES; Pg. S2, 260 words, BILL DRAPER, CP |

| 45. | SPORTS IN BRIEF |
| | The Manistee News Advocate (Michigan), December 24, 2013 Tuesday, SPORTS; Pg. 2B, 457 words |

| 46. | New England Patriots' attention to defensive details finally pays off |
| | Postmedia Breaking News, December 24, 2013 Tuesday, NFL, 856 words |

| 47. | New England Patriots' attention to defensive details finally pays off<br>   Postmedia Breaking News, December 24, 2013 Tuesday, NFL, 671 words |
|---|---|

| 48. | IN BRIEF<br>   The Record (Kitchener-Waterloo, Ontario, December 24, 2013 Tuesday, SPORTS; Pg. C6, 655 words, News services |
|---|---|

| 49. | Tampa Bay Times, December 24, 2013 Tuesday, 1095 words |
|---|---|

| 50. | Art Still, Albert Lewis join concussion lawsuit<br>   The Kansas City Star, December 23, 2013 Monday, 548 words,  TEREZ A. PAYLOR; The Kansas City Star |
|---|---|

| 51. | Chiefs Hall of Famers are among new additions to suit against the team<br>   Kansas City Business Journal, December 23, 2013 Monday, 352  words, James Dornbrook |
|---|---|

| 52. | 9 former Chiefs players join brain injury lawsuit<br>   Las Vegas Optic (New Mexico), December 23, 2013 Monday, TODAY'S SPORTS, 325 words |
|---|---|

| 53. | Nine former Kansas City Chiefs players, including two Hall of Famers, join concussion lawsuit<br>   Postmedia Breaking News, December 23, 2013 Monday, NFL, 235 words |
|---|---|

| 54. | Will The NFL End 'Blackout' Rule For TV Broadcasts?<br>   National Public Radio, December 20, 2013 Friday, 710 words |
|---|---|

| 55. | Lawsuit links football concussions and ALS<br>   Pittsburgh Tribune Review, December 18, 2013 Wednesday, 971 words, by BRIAN BOWLING |
|---|---|

| 56. | EX-PLAYER SUES NCAA OVER FOOTBALL INJURIES;  CLAIMS CONCUSSIONS BROUGHT ON HIS ALS<br>   Pittsburgh Post-Gazette, December 18, 2013 Wednesday, LOCAL; Pg. A-1, 744 words, Rich Lord, Pittsburgh Post-Gazette |
|---|---|

| 57. | Money expert tapped for $765M NFL concussion case<br>   Associated Press State & Local, December 17, 2013 Tuesday 7:57 PM GMT, SPORTS NEWS; STATE AND REGION-AL, 140 words |
|---|---|

| 58. | Former NFL Star Quarterback Craig Morton Sues NFL, Says League Ignored Concussion Risks to Players<br>   Health & Beauty Close-Up, December 16, 2013 Monday, 715  words |
|---|---|

| 59. | THE STARS WE LOST IN 2013<br>PA Newswire: Sport News, December 16, 2013 Monday 6:12 AM BST, 1807 words |
|---|---|

| 60. | Former Toronto Blue Jay Ryan Freel had brain disease CTE when he committed suicide: report<br>Postmedia Breaking News, December 16, 2013 Monday, MLB, 588 words |
|---|---|

| 61. | Report: Former NFL player's body exhumed for brain study<br>CNN Wire, December 15, 2013 Sunday 4:15 PM GMT, 762 words, By Steve Almasy, CNN |
|---|---|

| 62. | Will Edward Snowden Testify?; Rodman On A "Basketball Diplomacy" Tour; Will Federal Reserve Cut stimulus Program?; Rough Winter Ahead?; Peter O'Toole Dead at 81; House Passed Bipartisan Budget Deal; Shooting Victim Remains in Critical Condition; High School Gunman's Friend Speaking Out; On the Set of "Anchorman 2"; Football Legend Blasts Kobe Bryant; First Case of CTE for MLB<br>CNN, December 15, 2013 Sunday, NEWS; International, 6259 words, Rosa Flores, Tory Dunnan, Alison Kosik, Alexandra Steele, Tom Foreman, Martin Savidge, Ana Navarro, LZ Granderson, Terence Moore |
|---|---|

| 63. | YOUR VIEWS<br>Wisconsin State Journal (Madison, Wisconsin), December 14, 2013 Saturday, OPINION; Pg. A11, 817 words |
|---|---|

| 64. | Charles Barkley on How to Fix NBA; Should Olympic Athletes Be Allowed to Protest Russian Anti-Gay Laws?; Double Standard in Baseball Regarding Drug Use?; Hershel Walker Weighs in on Heisman Possibilities<br>CNN, December 13, 2013 Friday, NEWS; Domestic, 4053 words, Rachel Nichols |
|---|---|

| 65. | Major League Baseball to ban homeplate collisions after string of bone-crunching injuries and fears of concussions<br>MailOnline, December 12, 2013 Thursday 10:07 AM GMT, NEWS, 1122 words, DAILY MAIL REPORTER |
|---|---|

| 66. | DON'T QUESTION RODGERS' TOUGHNESS;  THE QUARTERBACK'S GAME STATUS IS SIMPLY A MATTER OF MEDICAL CLEARANCE, NOT INTESTINAL FORTITUDE.<br>Wisconsin State Journal (Madison, Wisconsin), December 12, 2013 Thursday, SPORTS; Tom Oates; Pg. B1, 805 words, TOM OATES , Wisconsin State Journal , toates@madison.com , 608-252-6172 |
|---|---|

| 67. | NFL faces another concussion lawsuit<br>Daily News (New York), December 11, 2013 Wednesday, SPORTS; Pg. 60, 244 words, BY DANIEL BEEKMAN NEW YORK DAILY NEWS |
|---|---|

| 68. | NHL owners committed to violence<br>Winnipeg Free Press (Canada), December 9, 2013 Monday, JETS, 784 words, Lawless, Gary |
|---|---|

| 69. | Ditka the real Papa Bear?<br>  Gannett News Service, December 6, 2013 Friday, Pg. ARC, 1935 words, Dan Pompei Sports on Earth |
|---|---|

| 70. | Former Mizzou football players latest to sue NCAA<br>  The Associated Press, December 5, 2013 Thursday 10:48 PM GMT, SPORTS NEWS, 335 words, By ALAN SCHER ZA-GIER, Associated Press |
|---|---|

| 71. | Rob Ford says women pick 'the cutest guy' in office pools, laughs off Bills game seat-stealing accusation on sports-talk radio show<br>  Postmedia Breaking News, December 5, 2013 Thursday, SPORTS, 930 words |
|---|---|

| 72. | Lawyer: Players in concussion suit helped set foundation of Chiefs<br>  Kansas City Business Journal, December 4, 2013 Wednesday, 722  words, Brianne Pfannenstiel |
|---|---|

| 73. | New concussion lawsuit targets Kansas City Chiefs<br>  Wichita Business Journal, December 4, 2013 Wednesday, 123  words, Staff |
|---|---|

| 74. | Five former players suing Chiefs over concussions<br>  The Kansas City Star, December 3, 2013 Tuesday, 1199 words,  TEREZ A. PAYLOR; The Kansas City Star |
|---|---|

| 75. | The NFL's concussion problem isn't going away, as a strange day in KC confirms<br>  The Kansas City Star, December 3, 2013 Tuesday, 831 words, SAM MELLINGER; The Kansas City Star |
|---|---|

| 76. | Concussions create 'Pandora's box' of lawsuits for NFL<br>  Kansas City Business Journal, December 3, 2013 Tuesday, 389  words, Brianne Pfannenstiel |
|---|---|

| 77. | Local concussion lawsuit targets Chiefs<br>  Kansas City Business Journal, December 3, 2013 Tuesday, 452  words, James Dornbrook |
|---|---|

| 78. | Five ex-Kansas City Chiefs players sue team over concussions<br>  Postmedia Breaking News, December 3, 2013 Tuesday, NFL, 673 words |
|---|---|

| 79. | Gino Odjick admitted to psychiatric wing of Quebec hospital<br>  Postmedia Breaking News, December 3, 2013 Tuesday, THE WHITE TOWEL, 445 words |
|---|---|

| 80. | Gallagher: Concussion lawsuit merely a fishing expedition<br>    Postmedia Breaking News, December 3, 2013 Tuesday, ONLINE, 689 words |

| 81. | Rogers makes a big deal out of acquiring rights<br>    The Boston Globe, December 1, 2013 Sunday, SPORTS; Pg. C,9,204, 2549 words, By Fluto Shinzawa, Globe Staff |

| 82. | First measurement;  Taking stock at the season's quarter-pole<br>    The Boston Herald, December 1, 2013 Sunday, SPORTS; Hockey-Bruins; Pg. 5, 1131 words, NFL NOTEBOOK by STEPHEN HARRIS |

| 83. | Is Heaven Real?; Concussion Crisis in Football; Concussion Creates Musical Gift<br>     CNN, December 1, 2013 Sunday, NEWS; Domestic, 3588  words, Sanjay Gupta, Randi Kaye, Elizabeth Cohen, Andy Scholes |

| 84. | TVdealanunknown for hockey's Cherry<br>    The Desert Sun (Palm Springs, California), December 1, 2013 Sunday, A; Pg. 19, 637 words |

| 85. | Sports Week In Review Nov. 23-29<br>    The Times-Tribune (Scranton, Pennsylvania), December 1, 2013 Sunday, SPORTS, 512 words, Staff Report |

| 86. | Money grab? Don Cherry critical of concussion lawsuit against NHL;  Cherry criticizes concussion lawsuit<br>    Canadian Press, November 30, 2013 Saturday 10:38 PM EST, SPORTS, 312 mots, The Canadian Press |

| 87. | Rule change stalls Malkin<br>    The Daily News (McKeesport, Pennsylvania), November 30, 2013 Saturday, SPORTS; Pg. B2, 702 words |

| 88. | NHL concussion lawsuit unlikely to succeed<br>    The Gazette (Montreal), November 30, 2013 Saturday, SPORTS; Pg. D4, 432 words |

| 89. | nebraska coach after iowa loss: "if they want to fire me, go ahead."<br>    The Virginian-Pilot(Norfolk, VA.), November 30, 2013 Saturday, SPORTS; Pg. C3, 834 words |

| 90. | Vaive drops name from NHL concussions lawsuit<br>    The Associated Press, November 29, 2013 Friday 06:59 AM GMT, SPORTS NEWS, 234 words |

| 91. | Former Toronto Maple Leafs captain Rick Vaive asks for his name to be removed from concussion lawsuit against NHL<br>    Postmedia Breaking News, November 29, 2013 Friday, NHL, 364 words |

| | |
|---|---|
| 92. | NHL concussion lawsuit has little chance of success<br>Postmedia Breaking News, November 29, 2013 Friday, ONLINE, 460 words |

| | |
|---|---|
| 93. | IN BRIEF<br>The Record (Kitchener-Waterloo, Ontario, November 29, 2013 Friday, SPORTS; Pg. C7, 787 words, Record staff and news services |

| | |
|---|---|
| 94. | The Telegraph-Journal (New Brunswick), November 29, 2013 Friday, B; Pg. B12, 218 words |

| | |
|---|---|
| 95. | Hundreds join concussion lawsuit<br>The Daily Gleaner (New Brunswick), November 28, 2013 Thursday, B; Pg. B2, 241 words |

| | |
|---|---|
| 96. | NHL players unlike their NFL brethren<br>The Journal News (Westchester County, New York), November 28, 2013 Thursday, C; Pg. 4, 292 words, By, Dave Camp-bell |

| | |
|---|---|
| 97. | More than 200 players join NHL concussion lawsuit, according to lawyers<br>Legal Monitor Worldwide, November 28, 2013 Thursday, 435  words |

| | |
|---|---|
| 98. | Concussion lawsuit against NHL will send out 'a warning shot'<br>Legal Monitor Worldwide, November 28, 2013 Thursday, 876  words |

| | |
|---|---|
| 99. | Bad, Old Days; The NHL's best defence against concussion suit might just be its own Neanderthal thinking about the role of fighting in the game<br>National Post (f/k/a The Financial Post) (Canada), November 28, 2013 Thursday, SPORTS; Cam Cole; Pg. B5, 1137 words, Cam Cole, Postmedia News, The Canadian Press |

| | |
|---|---|
| 100. | The rising Number<br>National Post (f/k/a The Financial Post) (Canada), November 28, 2013 Thursday, SPORTS; Pg. B7, 85 words |

| | |
|---|---|
| 101. | WORLD SPORTS at 1330 GMT<br>The New Zealand Herald, November 28, 2013 Thursday, NEWS; World, 735 words |

| | |
|---|---|
| 102. | 10 former players sue the NHL over concussions<br>Shanghai Daily (Benchmark), November 28, 2013 Thursday, 91 words |

| 103. | Fighting hurts both sides in NHL's concussion lawsuit<br>  The Telegraph (Nashua, New Hampshire), November 28, 2013 Thursday, SPORTS, 855 words, EDDIE PELLS; The Asso-caiated Press |
|---|---|

| 104. | Former Leafs captain Rick Vaive wants name removed from NHL concussion lawsuit<br>  thespec.com, November 28, 2013 Thursday, SPORTS, 244 words |
|---|---|

| 105. | Bourne struggles with post-NHL life<br>  The Toronto Star, November 28, 2013 Thursday, SPORTS; Pg. S2, 1352 words, Dave Feschuk Toronto Star |
|---|---|

| 106. | NFL, NHL concussion cases are not the same<br>  The Associated Press, November 27, 2013 Wednesday 12:34 AM GMT, SPORTS NEWS, 854 words, By DAVE CAMP-BELL, AP Sports Writer |
|---|---|

| 107. | Fitch Affirms South Florida Stadium LLC Revs at 'BBB' (Underlying); Outlook Stable<br>  Business Wire, November 27, 2013 Wednesday 5:13 PM GMT, 2698 words |
|---|---|

| 108. | Travel Delays; Obamacare a Failure?; U.S. Stands Ground in Challenge to China; Holiday Traveling Poses Challenges; NFL Fans Undaunted By Illness & Controversy; Al Gore Follows Bill Clinton's Lead, Again<br>  CNN, November 27, 2013 Wednesday, NEWS; International, 7424  words, Barbara Starr, Marc Lamont Hill, Alex Castel-lanos, Jim Acosta, Margaret Conley, Alexandra Field, Jim Sciutto |
|---|---|

| 109. | Small Protest Over Whole Foods' Holiday Hours; Storm Affecting Flights Across Country; Airlines Work To Lessen Storm Impact; 24 Hours At Nation's Biggest Airport; CNN/ORC Poll: 59 Percent Are NFL Fans; Bad Weather Fails To Stop Holi-day Travel<br>  CNN, November 27, 2013 Wednesday, NEWS; Domestic, 3439  words, Brooke Baldwin, Brian Todd, Zain Asher, Ted Rowlands, Sanjay Gupta, Randi Kaye, Mike Galanos |
|---|---|

| 110. | Roenick speaks out against lawsuit;  Sports<br>  Daily Herald (Arlington Heights, IL), November 27, 2013, Pg. 8, 568 words |
|---|---|

| 111. | IN BRIEF<br>  Geelong Advertiser (Australia), November 27, 2013 Wednesday, SPORT; Pg. 51, 503 words |
|---|---|

| 112. | More than 200 players join NHL concussion lawsuit, according to lawyers<br>  guelphmercury.com, November 27, 2013 Wednesday, SPORTS, 422 words |
|---|---|

| 113. | APNewsBreak: Ex-NHLers sue league on brain damage<br>  The New Zealand Herald, November 27, 2013 Wednesday, NEWS; World, 705 words |
|---|---|

| 114. | Letter: Ex-NHLers' concussion lawsuit is a reminder of why hockey fighting should be eliminated<br>    Postmedia Breaking News, November 27, 2013 Wednesday, ONLINE, 289 words |

| 115. | By supporting fighting, both sides to blame in NHL concussion lawsuit<br>    Postmedia Breaking News, November 27, 2013 Wednesday, NHL, 1076 words |

| 116. | Concussions lawsuit promise NHL more headaches<br>    Postmedia Breaking News, November 27, 2013 Wednesday, 1046 words |

| 117. | Former players sue NHL over concussions<br>    Shenzhen Daily, November 27, 2013 Wednesday, 328 words |

| 118. | Addressing concussions a personal issue for many players<br>    The Star-Ledger (Newark, New Jersey), November 27, 2013 Wednesday, SPORTS; Pg. 037, 556 words, Rich Chere, STAR-LEDGER STAFF |

| 119. | NHL: Ten former players sue league over concussions<br>    Agence France Presse -- English, November 26, 2013 Tuesday 2:26 AM GMT, 640 words |

| 120. | Monday's Sports In Brief<br>    The Associated Press, November 26, 2013 Tuesday 11:43 AM GMT, SPORTS NEWS, 934 words, By The Associated Press |

| 121. | Former NHLers sue league<br>    Bozeman Daily Chronicle, November 26, 2013 Tuesday, SPORTS; Pg. B.4, 466 words |

| 122. | NFL, NHL concussion cases are not the same<br>    CBS - 5 WKRG (Mobile, Alabama), November 26, 2013 Tuesday, HOCKEY, 886 words |

| 123. | Storms Affects South, Northeast Thanksgiving Travel; Former NHL Players Sue League Over Head Trauma; Should NHL Ban Fighting? Postal Workers Face Dangerous Conditions<br>    CNN, November 26, 2013 Tuesday, NEWS; Domestic, 3992  words, Ashleigh Banfield, Martin Savidge, Alina Machado, Chad Myers, Andy Scholes, Chris Lawrence |

| 124. | Former NHL players file concussion lawsuit<br>    CTV Television, Inc., November 26, 2013 Tuesday, 490 words |

| 125. | Ten former players sue;  league on concussions<br>   The Daily News (Batavia, New York), November 26, 2013 Tuesday, SPORTS; Pg. 1B, 698 words, Frederic J. Frommer;<br>Associated Press Writer |
|---|---|

| 126. | NHL hit with concussion-related lawsuit<br>   Denver Post, November 26, 2013 Tuesday, SPORTS; Pg. 4B, 364 words, Frederic J. Frommer |
|---|---|

| 127. | Sports Briefs<br>   The Enterprise (Brockton, Massachusetts), November 26, 2013 Tuesday, SPORTS; Pg. 16, 453 words |
|---|---|

| 128. | Sports Briefs<br>   High Point Enterprise (North Carolina), November 26, 2013 Tuesday, SPORTS; Pg. B2, 558 words |
|---|---|

| 129. | Around sports;Former players sue NHL over concussions;<br>   The Houston Chronicle, November 26, 2013 Tuesday, SPORTS; Pg. 6, 608 words, From wire reports |
|---|---|

| 130. | Kaepernick, 49ers dominate Redskins<br>   Lowell Sun (Massachusetts), November 26, 2013 Tuesday, SPORTS, 584 words, The Lowell Sun |
|---|---|

| 131. | BLUE JACKETS DOMINATE TORONTO COLUMBUS STRIKES QUICKLY IN 6-0 ROUT<br>   Pittsburgh Post-Gazette, November 26, 2013 Tuesday, SPORTS; ROUNDUP; Pg. D-3, 470 words, From wire dispatches |
|---|---|

| 132. | Windsor's Banks among 10 players suing NHL over concussions<br>   Postmedia Breaking News, November 26, 2013 Tuesday, SPORTS, 1167 words |
|---|---|

| 133. | Gallagher: Are ex-NHLers trying to cash in with concussion lawsuit?<br>   Postmedia Breaking News, November 26, 2013 Tuesday, ONLINE, 642 words |
|---|---|

| 134. | The 10 O'Clock: What now for TSN's excellent Cuthbert, Miller, McKenzie and others? NHL breakup litters ice with broad-<br>cast casualties<br>   Postmedia Breaking News, November 26, 2013 Tuesday, SPORTS, 1077 words |
|---|---|

| 135. | The 2 O'Clock: On Incognito scandal, former B.C. Lion Cam Wake says: 'I don't even care if the commissioner has an opin-<br>ion. He doesn't have the access'<br>   Postmedia Breaking News, November 26, 2013 Tuesday, SPORTS, 946 words |
|---|---|

| 136. | Former players sue NHL over concussions<br>    Reuters Health Medical News, November 26, 2013 Tuesday 9:00 PM EST, LEGAL, 343 words |
|---|---|

| 137. | IN BRIEF<br>    Spokesman Review (Spokane, WA), November 26, 2013 Tuesday, B; Pg. 2, 800 words, From staff and wire reports |
|---|---|

| 138. | The Sports Network, November 26, 2013 Tuesday 3:59 PM EST, Feature, 444 words |
|---|---|

| 139. | Top Shelf: Concussion suit faces uphill battle against NHL<br>    The Sports Network, November 26, 2013 Tuesday 2:33 PM EST, NATIONAL HOCKEY LEAGUE; Hard News Story,<br>899 words, Dan Di Sciullo, NHL Editor Philadelphia, PA |
|---|---|

| 140. | 2DAY<br>    Star Tribune (Minneapolis, MN), November 26, 2013 Tuesday, SPORTS; Pg. 2C, 520 words, MICHAEL RAND; STAFF<br>WRITER, STAR TRIBUNE (Mpls.-St. Paul) |
|---|---|

| 141. | Ex-NHLers sue league over concussions<br>    The Telegraph-Journal (New Brunswick), November 26, 2013 Tuesday, B; Pg. B8, 537 words |
|---|---|

| 142. | 10 NHLers launching concussion lawsuit<br>    thespec.com, November 26, 2013 Tuesday, SPORTS, 617 words |
|---|---|

| 143. | NHL: As concussion lawsuit goes to court, NFL settlement might not mean much<br>    thespec.com, November 26, 2013 Tuesday, SPORTS, 849 words |
|---|---|

| 144. | Topeka Capital-Journal (Kansas), November 26, 2013 Tuesday, 455 words |
|---|---|

| 145. | Ex-players sue NHL over concussions<br>    The Toronto Star, November 26, 2013 Tuesday, SPORTS; Pg. S1, 624 words, Gemma Karstens-Smith Toronto Star |
|---|---|

| 146. | APNewsBreak: Ex-NHLers sue league on concussions<br>    Associated Press International, November 26, 2013 Tuesday 1:47 AM GMT, SPORTS NEWS, 704 words, By FREDERIC<br>J. FROMMER, Associated Press |
|---|---|

| 147. | NHL facing 'concussion' lawsuit<br>    CNN.com, November 26, 2013 Tuesday 12:33 PM EST, WORLDSPORT, 534 words |
|---|---|

| 148. | APNewsBreak: Ex-NHLers sue league on concussions<br>The Associated Press, November 25, 2013 Monday 09:26 PM GMT, SPORTS NEWS, 135 words, By FREDERIC J. FROMMER, Associated Press |

| 149. | Class-Action Lawsuit<br>CTV Television, Inc., November 25, 2013 Monday, 365 words |

| 150. | 10 former players sue NHL for allegedly not protecting players from concussions<br>Postmedia Breaking News, November 25, 2013 Monday, ONLINE, 155 words |

| 151. | NHL roundup: Ten players file concussion lawsuit<br>Postmedia Breaking News, November 25, 2013 Monday, HOCKEY, 448 words |

| 152. | Mass. leading a retreat from youth football<br>The Boston Globe, November 23, 2013 Saturday, EDITORIAL OPINION; Editorial; Pg. A,13,999, 925 words, Derrick Z. Jackson, |

| 153. | sports briefs;  Hoffman shoots 65 to lead by 1 at Pebble Beach<br>Battle Creek Enquirer (Michigan), November 22, 2013 Friday, B; Pg. 2, 566 words, By, Kowalski, Will |

| 154. | Health Highlights: Nov. 22, 2013; FDA Approves Bird Flu Vaccine Nearly 2/3rds of Americans Believe People Should be Allowed to Die in Certain Situations: Poll U.S. Lifts Ban on Transplantation of HIV-Infected Organs Hugh Jackman Treated for Skin Cancer Deaths Lead to Recall of Baby Monitors NFL Team Owner Funds Brain Injury Research;  Influenza A Virus Monovalent Vaccine<br>Consumer Health News (English), November 22, 2013, 1106 words |

| 155. | Around sports;Ko, 16, is 7 shots behind in her pro debut;<br>The Houston Chronicle, November 22, 2013 Friday, SPORTS; Pg. 9, 734 words, From wire reports |

| 156. | The Oregonian (Portland Oregon), November 22, 2013 Friday, D; Pg. 02, 325 words |

| 157. | Allen funding study<br>Spokesman Review (Spokane, WA), November 22, 2013 Friday, B; Pg. 2, 146 words |

| 158. | Seahawks owner Allen to fund brain injury research<br>The Associated Press, November 21, 2013 Thursday 09:16 PM GMT, SPORTS NEWS, 261 words, BY DONNA GOR- |

| | DON BLANKINSHIP, Associated Press |
|---|---|

| 159. | Ex-players sue NCAA in Atlanta over head injuries<br> The Associated Press State & Local Wire, November 21, 2013 Thursday 7:20 PM GMT, STATE AND REGIONAL, 135 words |
|---|---|

| 160. | Seahawks owner Allen to fund brain injury research<br> The Associated Press State & Local Wire, November 21, 2013 Thursday 6:16 PM GMT, STATE AND REGIONAL, 139 words |
|---|---|

| 161. | Former Gopher part of NCAA concussion lawsuit<br> Star Tribune (Minneapolis, MN), November 20, 2013 Wednesday, SPORTS; Pg. 8C, 143 words, MIKE KASZUBA; STAFF WRITER, STAR TRIBUNE (Mpls.-St. Paul) |
|---|---|

| 162. | Ex-players sue NCAA in Tennessee over concussions<br> The Associated Press State & Local Wire, November 20, 2013 Wednesday 8:18 PM GMT, SPORTS NEWS, 124 words |
|---|---|

| 163. | The Associated Press State & Local Wire, November 20, 2013 Wednesday 8:18 PM GMT, 146 words |
|---|---|

| 164. | Former football players sue NCAA over concussions<br> The Associated Press, November 19, 2013 Tuesday 10:23 PM GMT, SPORTS NEWS, 122 words |
|---|---|

| 165. | The Associated Press State & Local Wire, November 19, 2013 Tuesday 10:23 PM GMT, 142 words |
|---|---|

| 166. | Comments: Week of November 25, 2013 Comments - Week of November 25, 2013 -- New York Magazine;  Readers sound off on abortion, NFL bullies, and more.<br> New York Magazine, November 18, 2013, COLUMN; Pg. 1, 679 words |
|---|---|

| 167. | 'Do I want my son to play football?'<br> The Burlington Free Press (Vermont), November 17, 2013 Sunday, A; Pg. 17, 5958 words, By, PATRICK HRUBY |
|---|---|

| 168. | WAR ON FOOTBALL DECONSTRUCTED<br> States News Service, November 17, 2013 Sunday, 756 words, States News Service |
|---|---|

| 169. | Fifth concussion lawsuit filed against NCAA<br> Gannett News Service, November 15, 2013 Friday, Pg. ARC, 595 words, Rachel Axon, USA TODAY Sports |
|---|---|

| 170. | UNC-Chapel Hill to provide health care for former NFL players<br>  The News & Observer (Raleigh, North Carolina), November 15, 2013 Friday, 644 words,  Jane Stancill; jstancill@newsobserver.com |

| 171. | Former KU fullback sues NCAA over concussions<br>  FOX - 4 WDAF (Kansas City, Missouri), November 14, 2013 Thursday, NEWS, 345 words, Sean McDowell |

| 172. | Tackling Life After Football<br>  National Public Radio, November 14, 2013 Thursday, 1443 words |

| 173. | Williams admits concerns<br>  Pensacola News Journal (Florida), November 14, 2013 Thursday, SPORTS; Pg. B1, 544 words |

| 174. | shifting gears<br>  Pittsburgh Tribune Review, November 14, 2013 Thursday, 857 words, by BOB COHN |

| 175. | Ex-NFL players left asking 'who's next?'<br>  Poughkeepsie Journal (New York), November 14, 2013 Thursday, C; Pg. 4, 641 words |

| 176. | The Associated Press State & Local Wire, November 14, 2013 Thursday 5:40 PM GMT, 491 words |

| 177. | Union sets up group to help former players<br>  The Associated Press, November 13, 2013 Wednesday 09:08 PM GMT, SPORTS NEWS, 696 words, By BARRY WILNER, AP Pro Football Writer |

| 178. | Dolphins owner frustrated in attempt to end 'bullying' row that has divided NFL;  American Football<br>  The Independent (London), November 13, 2013 Wednesday, SPORT; Pg. 63, 552 words, RUPERT CORNWELL IN WASHINGTON |

| 179. | Goalies won't be slapped with 'Emery rule' after NHL winter meetings<br>  San Jose Mercury News (California), November 13, 2013 Wednesday, NEWS, 416 words, By Rob Parent, Delaware County Daily Times |

| 180. | N.C.A.A. Dodges a Bullet, But Change Is on the Way<br>  The New York Times, November 11, 2013 Monday, Section D; Column 0; Sports Desk; ON COLLEGE SPORTS; Pg. 2, 943 words, By GREG BISHOP |

| 181. | MELISSA HARRIS-PERRY for November 10, 2013<br>  MSNBC, November 10, 2013 Sunday, NEWS; Domestic, 15199  words, Melissa Harris-Perry, Joy Reid, Ari Melber, Kerry Sanders |
|---|---|

| 182. | TODAY SHOW for November 9, 2013, NBC<br>  NBC News, November 9, 2013 Saturday, NEWS; International, 4381  words, Lester Holt, Erica Hill, Dylan Dreyer, Craig Melvin, Angus Walker, Ann Curry, Kristen Welker, Pete Williams, Keir Simmons |
|---|---|

| 183. | Former WR says time with Colts was 'No. 1';  Catching Up With Roy Jefferson<br>  The Baltimore Sun, November 8, 2013 Friday, SPORTS; Catching Up With Roy Jefferson; Pg. 3D, 666 words, By Mike Klingaman, The Baltimore Sun |
|---|---|

| 184. | Obamacare Troubles; Super Typhoon Strikes Philippines<br>  CNN, November 8, 2013 Friday, NEWS; International, 3437  words, Rachel Nichols, John Zarrella, Chris Lawrence, Paula Hancocks, Jim Acosta, Brianna Keilar |
|---|---|

| 185. | Tony Dorsett struggles with memory loss, personality changes<br>  CNN Wire, November 8, 2013 Friday 12:59 AM GMT, 903 words, By Steve Almasy and Eliott C. McLaughlin, CNN |
|---|---|

| 186. | TONY'S TRAUMA For Dorsett, diagnosis brings more anguish<br>  Daily News (New York), November 8, 2013 Friday, SPORTS; Pg. 60, 604 words, BY CHRISTIAN RED NEW YORK DAILY NEWS |
|---|---|

| 187. | WAYNE'S NEW WORLD Chrebet, who sacrificed his body for love of the game, dives headfirst into his new career<br>  Daily News (New York), November 8, 2013 Friday, SPORTS; Pg. 58, 1433 words, BY GARY MYERS |
|---|---|

| 188. | Bradshaw copes with memory loss<br>  Sun-Sentinel (Fort Lauderdale, Florida), November 8, 2013 Friday, SPORTS; Pg. 8C {ZONE} PN, 502 words, Tribune news services |
|---|---|

| 189. | NAT'L FOOTBALL: Ex-Athlete Says Concussion Settlement Not Enough<br>  Class Action Reporter, November 7, 2013, 324 words |
|---|---|

| 190. | Former Bears QB part of concussion-tied suit<br>  Chicago Tribune, November 6, 2013 Wednesday,  NEWS ; ZONE C; Pg. 13, 492 words, By Lauren Zumbach, Tribune reporter |
|---|---|

| 191. | It's time to remove coaches from concussion decisions;  Global Soccer<br>   International New York Times, November 6, 2013 Wednesday, SPORTS; Pg. 10, 751 words, BY ROB HUGHES |

| 192. | Doug Robinson: The bullied aren't always the small and weak<br>   Deseret Morning News (Salt Lake City), November 5, 2013 Tuesday, 948 words, Doug Robinson Deseret News |

| 193. | Concussion Rates in Young Athletes Vary from Sport to Sport<br>   Property Casualy 360 - National Underwriter, November 5, 2013, NEWS, 115 words, By Lauran Neergaard, Associated Press |

| 194. | Cautionary tale<br>   Orange County Register (California), November 3, 2013 Sunday, SPORTS; Pg. C, 2104 words, Dan Albano Register writer, The Orange County Register |

| 195. | Fitch Rates NFL Venture's G-4 Notes'A+'; Affirms Outstanding; Outlook Stable<br>   Health & Beauty Close-Up, October 30, 2013 Wednesday, 1703  words |

| 196. | Concussions in the NFL<br>   State Times: SUNY College at Oneonta, October 30, 2013 Wednesday, SPORTS; Pg. 1, 621 words |

| 197. | SUNDAY MORNING QB Favre issues could be big blow<br>   Daily News (New York), October 27, 2013 Sunday, SPORTS; Pg. 56, 1707 words, BY GARY MYERS |

| 198. | For October 25, 2013, CBS<br>   CBS News Transcripts, October 25, 2013 Friday, NEWS; International, 3416  words, Scott Pelley, Sharyl Attkisson, Barry Petersen, Holly Williams, James Brown, Charlie D`Agata, Bob Schieffer, Steve Hartman |

| 199. | Global Broadcast Database - English, October 25, 2013 Friday, 251 words |

| 200. | Global Broadcast Database - English, October 25, 2013 Friday, 504 words |

| 201. | Global Broadcast Database - English, October 25, 2013 Friday, 385 words |

| 202. | Why Football Must Get Safer<br>   Atlantic Online, October 23, 2013 Wednesday, 3553 words, Isobel Markham |

| 203. | Corrections<br>   The New York Times, October 22, 2013 Tuesday, Section A; Column 0; Metropolitan Desk; Pg. 2, 82 words |
|---|---|

| 204. | Expect more hits, and hurts, like this \| New NFL tackling rules force DBs to go low, many say<br>   Milwaukee Journal Sentinel (Wisconsin), October 20, 2013 Sunday, C Sports; Pg. 4, 1331 words, TYLER DUNNE,<br>tdunne@journalsentinel.com Milwaukee Journal Sentinel, Milwaukee Journal Sentinel (WI) |
|---|---|

| 205. | Study finds brain activity of former NFL players varies greatly from that of non-football players<br>   MailOnline, October 19, 2013 Saturday 6:57 AM GMT, NEWS, 494 words, RYAN GORMAN |
|---|---|

| 206. | Rugby chiefs warned over risk of NFL-like concussion lawsuit<br>   City A.M., October 18, 2013 Friday, SPORT; Pg. 37, 111 words, FRANK DALLERES |
|---|---|

| 207. | CONCUSSION LAWSUITS 'INEVITABLE'<br>   The Independent (London), October 18, 2013 Friday, SPORT; Pg. 74, 144 words, DUNCAN BECH |
|---|---|

| 208. | Expert warns rugby could be next to face concussion lawsuit<br>   Irish Examiner, October 18, 2013 Friday, SPORT, 478 words |
|---|---|

| 209. | Heineken Cup: Andy Farrell to be frustrated as Sarries stick Joel Tomkins on their bench;  England coach, who has problem<br>in No 13 slot, will not see potential solution start Heineken Cup tie<br>   Independent.co.uk, October 17, 2013 Thursday 11:56 PM GMT, SPORT, 744 words, Chris Hewett |
|---|---|

| 210. | NFL Fans Weigh Impact Of Players' Head Injuries<br>   National Public Radio, October 17, 2013 Thursday, 880 words |
|---|---|

| 211. | PBS changed football for one viewer<br>   Williston Daily Herald (North Dakota), October 16, 2013 Wednesday, OPINION, 486 words, Jerry Burnes |
|---|---|

| 212. | Why I'm saying goodbye to football<br>   CNN Wire, October 15, 2013 Tuesday 11:52 AM GMT, 1166 words, By Roxanne Jones, Special to CNN |
|---|---|

| 213. | Message received on medical risks<br>   Florida Times-Union (Jacksonville), October 13, 2013 Sunday, nfl confidential; Pg. C-4, 602 words, Vito Stellino |
|---|---|

| 214. | Is there a Little "League of Denial"?<br>   The Times (Shreveport, Louisiana), October 13, 2013 Sunday, S; Pg. 1, 1117 words |
|---|---|

| 215. | Is there a Little "League of Denial"?<br>   The Times (Shreveport, Louisiana), October 13, 2013 Sunday, S; Pg. 1, 1117 words |

| 216. | Ryan learned 'so much' from Belichick ;  Saints coach worked for Pats for 4 years<br>   Times-Picayune (New Orleans), October 13, 2013 Sunday, SPORTS (EARLY EDITION); Pg. C 08, 1252 words, Larry Holder Staff writer |

| 217. | NFL settlement doesn"[#x20ac][TM]t settle concussion problems<br>   The Campus Ledger: Johnson County Community College, October 10, 2013 Thursday, SPORTS; Pg. 1, 610 words |

| 218. | Film critical of NFL concussion policy has Duke connection<br>   NBC - 17 WNCN (Raleigh-Durham, North Carolina), October 10, 2013 Thursday, GOVERNMENT WATCH, 319 words, Derick Waller |

| 219. | NFL REPORT: Rule changes mean few happy returns<br>   The Free Lance-Star (Fredericksburg, Virginia), October 9, 2013 Wednesday, SPORTS, 782 words, Steve DeShazo, The Free Lance-Star, Fredericksburg, Va. |

| 220. | Pelley always after answers<br>   THE DALLAS MORNING NEWS, October 8, 2013 Tuesday, ARTS & LIFE; Pg. E01, 870 words, ALAN PEPPARD, STAFF WRITER APPEPPARD@DALLASNEWS.COM |

| 221. | Hang Up and Listen: The River in Egypt Edition;  Slate's sports podcast on Broncos-Cowboys, the new documentary League of Denial, the MLB playoffs, and the 2022 World Cup in Qatar.<br>   Slate Magazine, October 7, 2013 Monday 9:36 PM GMT, HANG UP AND LISTEN; Podcasts, 586 words, Stefan Fatsis; Josh Levin; Mike Pesca |

| 222. | Schools work to raise awareness of concussions<br>   The Bakersfield Californian, October 6, 2013 Sunday, STATE AND REGIONAL NEWS, 1693 words, Courtenay Edelhart, The Bakersfield Californian |

| 223. | TAKING HITS FOR LOVE OF GAME<br>   Daily News (New York), October 6, 2013 Sunday, SPORTS; Pg. 68, 652 words, BY CHRISTIAN RED |

| 224. | THE CONCUSSION LAWSUIT & THE STEELERS;  THE SETTLEMENT: IS $765 MILLION ENOUGH?<br>   Pittsburgh Post-Gazette, October 6, 2013 Sunday, SPORTS; Pg. C-6, 2350 words, Ray Fittipaldo, Pittsburgh Post-Gazette |

| 225. | Is football following the path of boxing?<br>   Philadelphia Business Journal, October 4, 2013 Friday, 1165  words, Jeff Blumenthal |

| 226. | Bednarik being honored in Bethlehem<br>   The Philadelphia Daily News, October 4, 2013 Friday, SPORTS; P-com Spt. Eagles; Pg. 00, 612 words, BY JOHN MUR-ROW; Daily News Staff Writer murrowj@phillynews.com |

| 227. | NFL roundup: Book claims NFL ignored concussion dangers;  Authors claim actions beagin in 1994<br>   ABC - 33 KSPR (Springfield, Missouri), October 3, 2013 Thursday, SPORTS, 926 words |

| 228. | Top of the 2nd<br>   Charleston Daily Mail (West Virginia), October 3, 2013, Thursday, SPORTS; Pg. P2B, 1026 words |

| 229. | Book: NFL denied injury evidence;  Authors say league rejected reports on concussion effects.;  CONCUSSIONS<br>   Dayton Daily News (Ohio), October 3, 2013 Thursday, SPORTS; Pg. C2, 432 words, Sports Xchange |

| 230. | Briefly Staff and wire reports<br>   Palladium-Item (Richmond, Indiana), October 3, 2013 Thursday, B; Pg. b2, 473 words, By, Staff and wire reports |

| 231. | Pro-Athletes Should have Individual Disability Insurance Policies.<br>   PRWeb Newswire, October 3, 2013, 889 words |

| 232. | Pro-Athletes Should have Individual Disability Insurance Policies.<br>   PRWeb Newswire, October 3, 2013, 914 words |

| 233. | Sports briefs: Alabama star safety Ha Ha Clinton-Dix suspended indefinitely<br>   The Salt Lake Tribune, October 2, 2013 Wednesday, SPORTS, 226 words |

| 234. | The NFL Channeled Big Tobacco in Its Denial of Concussions<br>   The Wire, October 2, 2013 Wednesday, 477 words, Eric Levenson |

| 235. | Former football player Paul Oliver shot himself in the head, police say<br>   CNN.com, October 2, 2013 Wednesday 11:44 AM EST, U.S., 609 words, By Rich Phillips, CNN |

| 236. | Like NFL, former NHL players may sue, but unlikely<br>   The Associated Press, October 1, 2013 Tuesday 12:18 AM GMT, SPORTS NEWS, 1261 words, By DAN GELSTON, AP Sports Writer |

237. DON?T WORRY, YOU CAN BET THAT FOOTBALL?S NOT GOING ANYWHERE
The San Diego Union-Tribune, September 29, 2013 Sunday, Sports; Pg. D-3, 827 words, Nick Canepa

238. Local concussion lawsuits consolidated with master case
The Advocate (Baton Rouge, Louisiana), September 27, 2013 Friday, C; Pg. 04, 460 words, RAMON ANTONIO VAR-
GAS; rvargas@theadvocate.com;

239. Ghee happy to be back in mix
The Cincinnati Enquirer (Ohio), September 27, 2013 Friday, D; Pg. 3, 714 words, By, Paul Dehner Jr.

240. Ghee endures waiting after concussion;  Corner is cleared to return, may start for first time Sunday.;  BENGALS
Dayton Daily News (Ohio), September 27, 2013 Friday, SPORTS; Pg. C5, 491 words, By Jay Morrison

241. Ad men in purple
Star Tribune (Minneapolis, MN), September 25, 2013 Wednesday, SPORTS; Pg. 1C, 666 words, JIM SOUHAN; STAFF
WRITER, STAR TRIBUNE (Mpls.-St. Paul)

242. Paul Oliver's suicide is latest in a string among former NFL players
CNN.com, September 25, 2013 Wednesday 4:14 PM EST, U.S., 651 words, By Josh Levs. Steve Almasy and Joe Sutton,
CNN

243. Helmet-removal rule: What it means today and moving forward
Legal Monitor Worldwide, September 24, 2013 Tuesday, 478  words

244. Ruling on a few rules
The Philadelphia Daily News, September 24, 2013 Tuesday, SPORTS; P-com Spt.; Pg. 00, 714 words, By Sam Donnellon;
Daily News Staff Writer

245. David and Goliath; Former players faced unwinnable fight with NFL over concussion lawsuit settlement
National Post (f/k/a The Financial Post) (Canada), September 23, 2013 Monday, SPORTS; Bruce Arthur; Pg. B1 , 996
words, Bruce Arthur, National Post

246. College football players with show of solidarity
CBS - 7 WSPA (Greenville-Spartanburg, South Carolina), September 21, 2013 Saturday, NFL, 410 words

247. Gale Sayers sues NFL, helmet maker

| | Chicago Sun-Times, September 21, 2013 Saturday, NEWS PAGE; Pg. 6, 204 words, MICHAEL LANSU. Staff Reporter |

| 248. | Addressing criticism;  Lawyer believes concussion deal will succeed<br>    Coldwater Daily Reporter (Michigan), September 21, 2013 Saturday, MI SPORTS; Pg. 3, 501 words, Maryclaire Dale |

| 249. | Thursday's Sports In Brief<br>    The Associated Press, September 20, 2013 Friday 08:15 AM GMT, SPORTS NEWS, 935 words, By The Associated Press |

| 250. | The Daily DFM (09.20.13)<br>    Brattleboro Reformer (Vermont), September 20, 2013 Friday, NEWS, 1687 words, Digital First Media |

| 251. | Joe Hadsall: NFL's report on concussions in baseball is hypocritical<br>    The Joplin Globe (Missouri), September 20, 2013 Friday, ENJOY, 1277 words, Joe Hadsall, GLOBE FEATURES EDIT-OR |

| 252. | NFL NOTES;  Slater's the lone Patriot not at practice<br>    The Milford Daily News (Massachusetts), September 20, 2013 Friday, MA SPORTS; Pg. 10, 478 words |

| 253. | The Sentinel-Tribune (Bowling Green, Ohio), September 20, 2013 Friday, SPORTS WIRE -- CREATOR: WIRE STREAM -- PUBLICATION DATE: 9/20/13 -- PUBLICATION NAME: BG SENTINEL-TRIBUNE -- PUB ZONE: BGST -- SLUG LINE: S0070 BC-SPORTSBRIEFS 09-20 1259; Pg. 14, 505 words |

| 254. | The end of football is near;  High school athletic programs should prepare for postfootball world<br>    Litchfield Independent Review (Minnesota), September 19, 2013, OPINIONS; Pg. A4, 1141 words, Andrew BROMAN, EDITOR |

| 255. | Levens rips suit settlement | SportsDay<br>    Milwaukee Journal Sentinel (Wisconsin), September 19, 2013 Thursday, C Sports; Pg. 2, 834 words, Milwaukee Journal Sentinel, Milwaukee Journal Sentinel (WI) |

| 256. | Lawyer believes $765M concussion deal will succeed<br>    The Associated Press State & Local Wire, September 19, 2013 Thursday 7:40 PM GMT, STATE AND REGIONAL, 133 words, By MARYCLAIRE DALE, Associated Press |

| 257. | Still making headlines<br>    Gulf Weekly, September 18, 2013, 683 words |

| 258. | Trickle Down, Are Concussion Lawsuits the Death of Football?<br>　PRWeb Newswire, September 18, 2013, 1069 words |
|---|---|

| 259. | Trickle Down, Are Concussion Lawsuits the Death of Football?<br>　PRWeb Newswire, September 18, 2013, 1092 words |
|---|---|

| 260. | COVER STORY THE FIRST FALCON;  No. 60 to hit 70, too quietly<br>　The Atlanta Journal-Constitution, September 15, 2013 Sunday, SPORTS; Pg. 1C, 2448 words, Steve Hummer; Staff |
|---|---|

| 261. | NFL settles concussion lawsuit with more than 4,500 retired players<br>　Class Action Law Monitor, September 15, 2013, Pg. 4, 156  words |
|---|---|

| 262. | Article asks whether concussions hastened Kerouac's demise<br>　Lowell Sun (Massachusetts), September 15, 2013 Sunday, TOP, 891 words, By David Pevear, dpevear@lowellsun.com |
|---|---|

| 263. | Sport needs built-in safety features;  DARREN KANE - ADVOCATUS DIABOLI<br>　Sydney Morning Herald (Australia), September 14, 2013 Saturday, SPORT; Pg. 9, 1338 words, DARREN KANE - Darren Kane is a sports lawyer based in Sydney |
|---|---|

| 264. | Tackling NFL head injuries on PBS Charlotte<br>　Charlotte Business Journal, September 13, 2013 Friday, 382  words, Erik Spanberg |
|---|---|

| 265. | ProfNet Experts Available on NFL Concussions, Halloween Safety, Romance Rescue, More;  Also in This Edition: Jobs for Writers and Media Industry Blog Posts<br>　PR Newswire, September 13, 2013 Friday 12:46 PM EST, 1651 words |
|---|---|

| 266. | More Details Emerge as NFL Settles Concussion Lawsuits with More than $750M.<br>　PRWeb Newswire, September 13, 2013, 563 words |
|---|---|

| 267. | More Details Emerge as NFL Settles Concussion Lawsuits with More than $750M.<br>　PRWeb Newswire, September 13, 2013, 563 words |
|---|---|

| 268. | Eli vs. Peyton: Manning Bowl III<br>　CNN.com, September 13, 2013 Friday 8:17 AM EST, WORLDSPORT, 275 words |
|---|---|

| 269. | Tigers, Skyhawks have been a mystery<br>　Coal Valley News (Madison, West Virginia), September 12, 2013, LOCATL SPORTS, 1625 words, Paul Adkins Sports |
|---|---|

| | Editor |
|---|---|

| 270. | NCAA Sued for Failure to Educate, Disability Lawyer to the Pros, Frank N. Darras Offers Analysis<br>India Pharma News, September 12, 2013 Thursday 6:30 AM EST, 450 words |
|---|---|

| 271. | Tigers, Skyhawks have been a mystery<br>The Logan Banner (West Virginia), September 12, 2013 Thursday, LOCAL-SPORTS1, 1625 words, Paul Adkins; Sports Editor |
|---|---|

| 272. | NCAA Sued for Failure to Educate, Disability Lawyer to the Pros, Frank N. Darras Offers Analysis.<br>PRWeb Newswire, September 12, 2013, 466 words |
|---|---|

| 273. | TV-Radio Notebook: KVEN (1450) drops USC football<br>Ventura County Star (California), September 12, 2013 Thursday, SPORTS COLUMNISTS, 993 words, Jim Carlisle |
|---|---|

| 274. | ProfNet Experts Available on Hurricane Sandy: Recovery, Disaster Response, Pets, More; Also in This Edition: Jobs for Writers and Media Industry Blog Posts<br>PR Newswire, September 11, 2013 Wednesday 2:31 PM EST, 4607 words |
|---|---|

| 275. | Deion Sanders Seeks Workers' Comp After Criticizing NFL Concussion Suits, Top Disability Lawyer, Frank N. Darras Discusses WHY Players are Fighting Back.<br>PRWeb Newswire, September 11, 2013, 960 words |
|---|---|

| 276. | Deion Sanders Seeks Workers' Comp After Criticizing NFL Concussion Suits, Top Disability Lawyer, Frank N. Darras Discusses WHY Players are Fighting Back.<br>PRWeb Newswire, September 11, 2013, 960 words |
|---|---|

| 277. | Family wins $2.8M high school concussion suit within days of NFL case<br>The Star-Ledger (Newark, New Jersey), September 10, 2013 Tuesday, NEWS; Pg. 001, 611 words, Thomas Zambito, STAR-LEDGER STAFF |
|---|---|

| 278. | NFL deal: Concussion concerns remain<br>US Official News, September 10, 2013 Tuesday, 376 words |
|---|---|

| 279. | Horn: Wild, strange, sloppy; see how national analysts described Sunday night's Dallas Cowboys-New York Giants game<br>The Dallas Morning News: Blogs, September 9, 2013 Monday, COWBOYS, 422 words, Barry Horn Reporter |
|---|---|

| 280. | NFL concussion settlement raises questions<br>    CNN Wire, September 8, 2013 Sunday 3:42 PM GMT, 1030 words, By LaMar C. Campbell, Special to CNN |

| 281. | This NFL Rookie can't wait to get started<br>    The Seattle Times, September 8, 2013 Sunday, Pg. C4, 643 words, Bob Condotta, Seattle Times staff reporter |

| 282. | Top rookie could play in opener<br>    Detroit Free Press (Michigan), September 6, 2013 Friday, SPORTS; Pg. B1, 594 words, By, Dave Birkett |

| 283. | Global Broadcast Database - English, September 6, 2013 Friday, 450 words |

| 284. | Concussions, Lawsuits in Forefront as NFL Opens Season<br>    The Herald (Circleville, Ohio), September 6, 2013 Friday, NEWS; Pg. A3, 112 words |

| 285. | NFL's brain worries go deep;  Deion Sanders decried concussion complaints on TV, yet filed his own case.<br>    Los Angeles Times, September 6, 2013 Friday, MAIN NEWS; Business Desk; Part A; Pg. 1, 1321 words, Ken Bensinger |

| 286. | Gearing Up For Football Season<br>    National Public Radio, September 6, 2013 Friday, 3580 words |

| 287. | Sports The Hippodrome: Hope Floats<br>    Nashville Scene: Blogs (Tennessee), September 6, 2013, PITH IN THE WIND, 605 words, J.R. Lind |

| 288. | Aftermath of NFL settlement<br>    Philadelphia Business Journal, September 6, 2013 Friday, 326  words, Jeff Blumenthal |

| 289. | At start of his 25th season, Jones still riding high as Cowboys' owner;  He hasn't lost his enthusiasm<br>    San Antonio Express-News, September 6, 2013 Friday, A SECTION; A; Pg. 1, 1690 words, Tom Orsborn |

| 290. | Cooper scuffle ruffles Eagles<br>    The Star-Ledger (Newark, New Jersey), September 6, 2013 Friday, SPORTS; Pg. 031, 795 words, STAR-LEDGER WIRE SERVICES |

| 291. | Concussions in forefront as NFL season opens<br>    The Associated Press, September 5, 2013 Thursday 07:11 AM GMT, SPORTS NEWS, 823 words, By JOE KAY, AP Sports Writer |

| 292. | Goodell defends $765M NFL concussion payout<br>    Daily News (New York), September 5, 2013 Thursday, SPORTS; Pg. 56, 371 words, NLVL |
| --- | --- |

| 293. | NFL is back,but never really shuts down<br>    Daily Record (Wooster, Ohio), September 5, 2013 Thursday, C; Pg. C.1, 1142  words, BARRY WILNER, By BARRY WILNER |
| --- | --- |

| 294. | Our View:;  Why It Matters: The NFL concussion lawsuit has been settled, but improving the safety of the sport is not.<br>    The Free Press (Mankato, Minnesota), September 5, 2013 Thursday, EDITORIALS, 309 words |
| --- | --- |

| 295. | NFL settles concussion lawsuit;  This week's biggest national sports stories<br>    Gonzales Weekly Citizen (Ascension, Louisiana), September 5, 2013, SPORTS; Pg. B1, 444 words |
| --- | --- |

| 296. | Greg Cote's Thursday NFL pick;  NFL WEEK 1<br>    The Miami Herald, September 5, 2013 Thursday, 387 words,  GREG COTE; gcote@MiamiHerald.com |
| --- | --- |

| 297. | Broncos, Ravens Pick Up Where They Left Off In NFL Opener<br>    National Public Radio, September 5, 2013 Thursday, 533 words |
| --- | --- |

| 298. | Jimmy Williams, ex-Saints WR Rich Mauti file suit against NFL *** Plaintiffs claim they suffered repeated head trauma during careers<br>    The Advocate (Baton Rouge, Louisiana), September 4, 2013 Wednesday, B; Pg. 10, 641 words, RAMON ANTONIO VARGAS; rvargas@theadvocate.com; NEW ORLEANS BUREAU |
| --- | --- |

| 299. | Former football players sue NCAA over concussions<br>    The Associated Press, September 4, 2013 Wednesday 04:50 PM GMT, SPORTS NEWS, 448 words |
| --- | --- |

| 300. | Concussion deal may not be end of NFL legal battle<br>    The Associated Press, September 4, 2013 Wednesday 08:54 PM GMT, SPORTS NEWS, 658 words, By MICHAEL MAROT, AP Sports Writer |
| --- | --- |

| 301. | NFL's $765M concussion lawsuit settlement isn't paltry, says Commissioner Goodell<br>    Postmedia Breaking News, September 4, 2013 Wednesday, ONLINE, 436 words |
| --- | --- |

| 302. | Invisible Killer<br>    Property Casualty 360 - National Underwriter, September 4, 2013, ISSUES, 2363  words, By Chad Hemenway, Property- |
| --- | --- |

| | Casualty360.com |
|---|---|

| 303. | Four former players file new suit over concussions<br>  The Westerly Sun (Rhode Island), September 4, 2013 Wednesday, B: SPORTS; Pg. B02, 339 words |
|---|---|

| 304. | IN BRIEF (Page 23)<br>  China Daily, September 3, 2013 Tuesday, 413 words |
|---|---|

| 305. | SPORTS AND WELLNESS;  Concussion crisis<br>  The Examiner (Independence - Blues Springs, Missouri), September 3, 2013 Tuesday, MO NEWS; Pg. 6, 576 words |
|---|---|

| 306. | Twitter Tuesday: Chiefs roster, Royals angst, Sporting goals, K-State panic, Tommy Morrison's denial, concussions, and Johnny Manziel<br>  The Kansas City Star, September 3, 2013 Tuesday, 3217 words,  SAM MELLINGER; The Kansas City Star |
|---|---|

| 307. | Some Relief, But No Answers<br>  The New York Times, September 3, 2013 Tuesday, Section B; Column 0; Sports Desk; ESSAY; Pg. 8, 1081 words, By SCOTT FUJITA.  Scott Fujita was an N.F.L. linebacker from 2002 to 2012. |
|---|---|

| 308. | CFL boss says league proactive on concussions<br>  The Telegraph-Journal (New Brunswick), September 3, 2013 Tuesday, B; Pg. B6, 311 words |
|---|---|

| 309. | Going Beyond the NFL ; Derek Shelly Story Illustrates Wide Range of Concussion Issues<br>  Valley News (White River Junction, Vermont), September 3, 2013 Tuesday, SPORTS, 965  words, Sam Mellinger, Sam Mellinger The Kansas City Star |
|---|---|

| 310. | IN BRIEF<br>  The Baltimore Sun, September 2, 2013 Monday, SPORTS; IN BRIEF; Pg. 6D, 522 words,  EDITED FROM TRIBUNE NEWS SERVICES |
|---|---|

| 311. | Gronkowski back \ Patriots tight end practices, not likely to play in opener<br>  Chicago Tribune, September 2, 2013 Monday,  CHICAGO SPORTS ; ZONE C; Pg. 8, 363 words, Tribune news services |
|---|---|

| 312. | IN BRIEF<br>  Daily Press (Newport News, Virginia), September 2, 2013 Monday, SPORTS; Pg. B2, 572 words,  Edited From Tribune News Services |
|---|---|

| 313. | AFC preview: Ravens have tough job to stop Broncos and Patriots<br>  Guardian.com., September 2, 2013 Monday, 2799 words, Paolo Bandinitheguardian.com |
|---|---|

| 314. | United States: NFL Agrees to Deal in Concussion Lawsuit<br>  Thai News Service, September 2, 2013 Monday, GENERAL NEWS, 487 words |
|---|---|

| 315. | FORMER BEARS QB MCMAHON A KEY FIGURE IN HISTORIC $765 MILLION CONCUSSION SETTLEMENT WITH THE NFL<br>  The Arizona Republic (Phoenix), September 1, 2013 Sunday, AZCENTRAL SPORTS; Pg. C2, 657 words, By, Paola Boivin, The Arizona Republic |
|---|---|

| 316. | When chasing the dream, cuts can really hurt<br>  The Boston Globe, September 1, 2013 Sunday, SPORTS; Pg. C,4,202, 2077 words, By Ben Volin, Globe Staff |
|---|---|

| 317. | The lineup<br>  Chicago Tribune, September 1, 2013 Sunday,  CHICAGO SPORTS ; ZONE C;  The lineup ; Pg. 18, 586 words, Sports Xchange; Tribune news services |
|---|---|

| 318. | Forgotten champions \ While the memories are golden, years have taken a toll on '63 Bears<br>  Chicago Tribune, September 1, 2013 Sunday  Correction Appended,  CHICAGO SPORTS ; ZONE C; Pg. 10, 3346 words, By Dan Pompei, Tribune reporter |
|---|---|

| 319. | Quality of life-debate Dorsett: Settlement is a start, but-future health costs still a concern<br>  Daily News (New York), September 1, 2013 Sunday, SPORTS; Pg. 49, 1170 words, BY CHRISTIAN RED NEW YORK DAILY NEWS |
|---|---|

| 320. | LEAGUE DODGES A BULLET IN SETTLEMENT<br>  Daily Press (Newport News, Virginia), September 1, 2013 Sunday, SPORTS; Pg. C6, 493 words,  By Bill Dwyre  Tribune Newspapers |
|---|---|

| 321. | NFL players committed $765 million robbery<br>  Denver Post, September 1, 2013 Sunday, SPORTS; Pg. 2CC, 461 words, Mark Kiszla |
|---|---|

| 322. | College Football Season Starts<br>  National Public Radio, September 1, 2013 Sunday, 650 words |
|---|---|

| 323. |   The New York Times, September 1, 2013 Sunday, Section SP; Column 0; Metropolitan Desk; CHATTER BOX; Pg. 13, 43 words |
|---|---|

| 324. | The New York Times, September 1, 2013 Sunday, Section SP; Column 0; Sports Desk; CHATTER BOX; Pg. 13, 43 words |

| 325. | EX-NFL PLAYERS FILE SUIT HERE OVER RIGHTS TO IMAGES;  SEEK COMPENSATION FOR USE OF FAMED IMMACULATE RECEPTION FOOTAGE<br> Pittsburgh Post-Gazette, September 1, 2013 Sunday, SPORTS; Pg. A-11, 556 words, Rich Lord, Pittsburgh Post-Gazette |

| 326. | SOME EASE FOR BRANTLEY<br> Tampa Bay Times, September 1, 2013 Sunday, SPORTS; TWO CENTS; Pg. 2C, 1024 words, TOM JONES |

| 327. | NFL pays $765m to ease pain of players<br> The Advertiser (Australia), August 31, 2013 Saturday, SPORT; Pg. 107, 342  words, JOHN P. MARTIN |

| 328. | NFL CONCUSSIONS;  NFL players slam settlement<br> The Atlanta Journal-Constitution, August 31, 2013 Saturday, NEWS; Pg. 1A, 1259 words, D. Orlando Ledbetter; Staff |

| 329. | For the record<br> The Boston Globe, August 31, 2013 Saturday, NEWS; National; Pg. A,2,999, 70 words |

| 330. | Does padding pass test? \ As companies sell add-ons for football helmets, experts seek proof of concussion prevention<br> Chicago Tribune, August 31, 2013 Saturday,  NEWS ; ZONE C; Pg. 1, 1126 words, By John Keilman, Tribune reporter |

| 331. | IN BRIEF (Page 15)<br> China Daily, August 31, 2013 Saturday, 418  words |

| 332. | Lead U.N. Weapons Inspector In NYC; Obama Lays Out Stance On Syria; NFL, Former Players Settle Concussion Lawsuit; Kerry Addresses War Fatigue; U.S. Weighs Strike on Syria; New Tylenol Cap Has Warning Label; Exhumation Begins at Florida School; White House Briefing Senators Today<br>  CNN, August 31, 2013 Saturday, NEWS; International, 6656  words, Brianna Keilar, Victor Blackwell, Barbara Starr, James Marks, Elizabeth Cohen, Ed Lavandera, Jill Dougherty, Nick Paton Walsh, Jill Dougherty, Mohammed Jamjoon, Christine Romans |

| 333. | Dorsett: Settlement won't be enough<br>  THE DALLAS MORNING NEWS, August 31, 2013 Saturday, SPORTSDAY; Pg. C05, 569 words, BRAD TOWNSEND, STAFF WRITER BTOWNSEND@DALLASNEWS.COM |

| 334. | Dorsett: Settlement won't be enough |

| | The Dallas Morning News: Blogs, August 31, 2013 Saturday, SPORTSDAY; Pg. C05, 572 words, BRAD TOWNSEND; STAFF WRITER BTOWNSEND@DALLASNEWS.COM |

| 335. | Give punchless Suns credit for their success<br>  Florida Times-Union (Jacksonville), August 31, 2013 Saturday, Gene Frenette; Pg. C-1, 464 words, Gene Frenette |

| 336. | NFL GETS OFF LIGHTLY AS SUIT PACKED AWAY;  Deal over concussion lawsuits brought by former players means care can be paid for immediately... but will it change anything on the field, asks Rupert Cornwell<br>  The Independent (London), August 31, 2013, SPORT; Pg. 18, 747 words, Rupert Cornwell |

| 337. | A GAME CHANGER;  State legislation backed by the NFL and five other pro leagues would sharply limit teams' workers' comp liability<br>  Los Angeles Times, August 31, 2013 Saturday, MAIN NEWS; Business Desk; Part A; Pg. 1, 1679 words, Ken Bensinger, Armand Emamdjomeh and Marc Lifsher |

| 338. | NCAA penalties don't compare for Manziel, Floyd<br>  Orlando Sentinel (Florida), August 31, 2013 Saturday, SPORTS; FLORIDA; Saturday Circus; Pg. C1, 1130 words, Mike Bianchi, Sentinel Columnist |

| 339. | West column: Shane Dronett's wife, kids should receive $4 million<br>  Port Arthur News (Texas), August 31, 2013 Saturday, BOB WEST, 1421 words, Bob West, THE PORT ARTHUR NEWS |

| 340. | League settles concussion lawsuit;  NFL<br>  Sydney Morning Herald (Australia), August 31, 2013 Saturday, SPORT; Sport Briefs; Pg. 15, 121 words |

| 341. | Georgia: Can extra padding make football helmets safer?<br>  US Official News, August 31, 2013 Saturday, 151  words |

| 342. | ODU's defense will have its hands full with east Carolina<br>  The Virginian-Pilot(Norfolk, VA.), August 31, 2013 Saturday, SPORTS; Pg. C1, 596 words, BOB MOLINARO WEEKLY BRIEFING |

| 343. | NFL agrees to pay $765M to settle concussion suits<br>  The Associated Press, August 30, 2013 Friday 12:06 AM GMT, SPORTS NEWS, 1359 words, By MARYCLAIRE DALE, Associated Press |

| 344. | Reaction to the NFL concussions settlement<br>  The Associated Press, August 30, 2013 Friday 12:58 AM GMT, SPORTS NEWS, 1166 words, By The Associated Press |

345.  PLAYERS READY TO CUT DEAL VS. NFL;  PROPOSED SETTLEMENT
      The Augusta Chronicle (Georgia), August 30, 2013 Friday, SPORTS; Pg. C1, 440 words

346.  NFL, ex-players settle lawsuit on concussions;  $765 million settlement does not admit liability
      The Baltimore Sun, August 30, 2013 Friday, LOCAL; Pg. 1A, 1299 words, By Aaron Wilson and Mike Klingaman, The
      Baltimore Sun

347.  NFL settles concussion lawsuit for $765 mn
      The Bangkok Post (Thailand), August 30, 2013 Friday, 696  words

348.  sports briefs;  Judge: NFL, players settle concussion lawsuits
      Battle Creek Enquirer (Michigan), August 30, 2013 Friday, B; Pg. 3, 391 words

349.  League settles concussion lawsuits
      Bay City Times (Michigan), August 30, 2013 Friday, 607 words

350.  Can UAB cure football's concussion crisis?
      Birmingham Business Journal, August 30, 2013 Friday, 391  words, Ty West

351.  You can chalk up another victory for the NFL owners
      The Boston Globe, August 30, 2013 Friday  Correction Appended, SPORTS; Pg. C,1,2, 998 words, By Christopher L.
      Gasper, Globe Staff

352.  Our opinion: The NFL ducks a blow to the head
      Brattleboro Reformer (Vermont), August 30, 2013 Friday, NEWS; Opinion, 912 words

353.  Former Packers say NFL concussion settlement a step in the right direction
      The Business Journal of Milwaukee, August 30, 2013 Friday, 58  words, Staff

354.  NFL to settle concussion lawsuits for $765 million;  'We got what we wanted': NFL agrees to pay more than $750M to settle
      players' concussion case
      The Capital (Annapolis, MD), August 30, 2013 Friday, A; Pg.2, 1426  words

355.  NFL wins no-blame game \ Must pay $765 million but still makes out better than concussed players
      Chicago Tribune, August 30, 2013 Friday,  CHICAGO SPORTS ; ZONE C;  In the Wake of the News ; Pg. 1, 804 words,
      David Haugh

| | |
|---|---|
| 356. | It's official: You can't beat the NFL<br>    Chicago Tribune, August 30, 2013 Friday,  CHICAGO SPORTS ; ZONE C; Pg. 2, 255 words, Steve Rosenbloom |

| | |
|---|---|
| 357. | NAT'L COLLEGIATE: Athletes' Lawyers Want Concussion Suit Expanded<br>    Class Action Reporter, August 30, 2013, 682 words |

| | |
|---|---|
| 358. | Crisis in Syria; Montanans Protests Rape Ruling; Juveniles Sentenced in School Bus Beating; NFL Announces Payout<br>    CNN, August 30, 2013 Friday, NEWS; Domestic, 3722  words, Ashleigh Banfield, , Jim Acosta, Wolf Blitzer, Barbara Starr, Miguel Marquez |

| | |
|---|---|
| 359. | 5 things you need to know for your new day<br>    CNN Wire, August 30, 2013 Friday 10:34 AM GMT, 651 words, By Chandler Friedman and Faith Karimi, CNN |

| | |
|---|---|
| 360. | Brits Deal Huge Blow; White House To Release Syria Intel Today; Today Is Filner's Last Day As Mayor; Holder: Washington, Colorado, Pot Laws Can Stay; Russia Raids Gay Rights Activist's Home<br>    CNN, August 30, 2013 Friday, NEWS; International, 3303  words, Carol Costello, Jim Acosta, Kyung Lah, Evan Perez, Indra Petersons, Phil Black, Atika Shubert |

| | |
|---|---|
| 361. | New Warning on Tylenol; Stocks Steady; Fifth U.S. Warship Near Syria; $765 Million Concussion Settlement; NFL Concussion Settlement; College Football Kicks Off<br>    CNN, August 30, 2013 Friday, NEWS; International, 2795  words, Carol Costello, Alison Kosik, James Spider Marks, Andy Scholes |

| | |
|---|---|
| 362. | Crisis in Syria; Egypt Unrest; Bid to Free Imprisoned American; Eurozone Unemployment; Spain's "Brain Drain"; Syria's Refugees; NFL Settlement<br>    CNN INTERNATIONAL, August 30, 2013 Friday, NEWS; International, 7931  words, Pauline Chiou; Jim Acosta; Atika Shubert; Fred Pleitgen; Barbara Starr; Al Goodman; Arwa Damon; Andy Scholes; Danny Cevallos; Mari Ramos; Jeanne Moos |

| | |
|---|---|
| 363. | Will U.S. Go It Alone?; Yosemite Wildfire; NFL Settles Concussion Lawsuit<br>    CNN, August 30, 2013 Friday, NEWS; International, 3834  words, Michaela Pereira, Poppy Harlow, Atika Shubert, Indra Petersons, Kate Bolduan, Chris Cuomo, Andy Scholes, Dana Bash |

| | |
|---|---|
| 364. | NFL Strikes Deal with Players; D.C. Law Could Force Retailers to Pay "Living Wage"; Syria Warning Reminiscent of Iraq WMD; Kerry: Obama Will Take Action Against Syria.<br>    CNN, August 30, 2013 Friday, NEWS; International, 2611  words, Suzanne Malveaux, James "Spider" Marks; Christine Romans, Elise Labbott, Fred Pleitgen |

| 365. | Health Highlights: Aug. 30, 2013; Actress Valerie Harper's Brain Cancer Is Close to Remission, Doctor Says Tylenol to Come With New Warning NFL, Former Players Agree to Settle Concussion Lawsuit.<br>Consumer Health News (English), August 30, 2013, 572 words |

| 366. | Friday Recess Update<br>Congressional Quarterly HealthBeat, August 30, 2013 Friday, 540  words |

| 367. | Analysis of NFL's concussion-lawsuits settlement<br>CTV Television, Inc., August 30, 2013 Friday, 547 words |

| 368. | Widow reacts to NFL concussion-lawsuits settlement<br>CTV Television, Inc., August 30, 2013 Friday, 501 words |

| 369. | RED-FACED<br>Daily News (New York), August 30, 2013 Friday, SPORTS; Pg. 103, 290 words, NLVL |

| 370. | HIT CHARADE NFL makes messy concussion lawsuit disappear, leaving former players with paltry payout Brown down Giants lose Andre to broken leg Simms slings Matt makes case to make Jets<br>Daily News (New York), August 30, 2013 Friday  Correction Appended, SPORTS; Pg. 104, 1 words, NLVL |

| 371. | HEAD TURNER Look out, Mark & Geno! Simms plays like father Phil as Jets clip Eagles in preseason finale Brown down & out Giants lose their goal-line power back to broken leg Hit charade NFL makes messy concussion lawsuit disappear as former players get paltry payout<br>Daily News (New York), August 30, 2013 Friday  Correction Appended, SPORTS; Pg. 104, 1 words, NLVL |

| 372. | Mara: NFL settlement 'big' but 'fair'<br>Daily News (New York), August 30, 2013 Friday, SPORTS; Pg. 62, 278 words, BY RALPH VACCHIANO NEW YORK DAILY NEWS With Stephen Lorenzo |

| 373. | NFL PLAYING HEAD GAMES Settles concussion suit, but $765M seems small<br>Daily News (New York), August 30, 2013 Friday, SPORTS; Pg. 61, 1037 words, BY TERI THOMPSON-AND CHRISTI-AN RED NEW YORK DAILY NEWS |

| 374. | League gets off easy for years of hard hits<br>Daily News (New York), August 30, 2013 Friday, SPORTS; Pg. 60, 711 words, BY RALPH VACCHIANO |

| 375. | SETTLEMENT DEAL A WIN FOR LEAGUE {SUMMHD} NFL may find way to escape dark cloud of concussions<br>Daily Press (Newport News, Virginia), August 30, 2013 Friday, SPORTS; Pg. B5, 804 words,  By Frank Cooney  The Sports Xchange |

376. NFL to spend $765 million to settle concussion lawsuits
     The Daily Kent Stater: Kent State University, August 30, 2013 Friday, LATEST-UPDATES-SP-923; Pg. 1, 710 words

377. NFL to pay $765M in concussion lawsuits
     Detroit Free Press (Michigan), August 30, 2013 Friday, SPORTS; Pg. B10, 664 words, By, Detroit Free Press News Services

378. NFL to pay $765M in concussion lawsuits
     Detroit Free Press (Michigan), August 30, 2013 Friday, SPORTS; Pg. B10, 614 words, By, Detroit Free Press News Services

379. Ten things to know for Friday, August 30
     FOX - 2 KTVI (St. Louis), August 30, 2013 Friday, NEWS, 637 words, Vera Culley

380. Headlines From Today's Front Pages
     The Frontrunner, August 30, 2013 Friday, THE BIG PICTURE, 618 words

381. National Clipboard
     Grand Forks Herald (includes Agweek) (North Dakota), August 30, 2013 Friday, SPORTS; Pg. D3, 456 words

382. Concussions lawsuit settlement lets NFL off the hook
     Guardian.com., August 30, 2013 Friday, 1195 words, Hunter Felttheguardian.com

383. Settlement reached in concussion lawsuits
     Herald Times Reporter (Manitowoc, Wisconsin), August 30, 2013 Friday, B; Pg. 1, 276 words, By, Maryclaire Dale

384. NFL settles with former players over concussion lawsuits, agreeing to $765 million payout over 20 years.
     Inland Valley Daily Bulletin (Ontario, CA), August 30, 2013 Friday, SPORTS, 1128 words, Tom Hoffarth

385. NFL looks after itself
     Los Angeles Times, August 30, 2013 Friday, SPORTS; Sports Desk; Part C; Pg. 1, 922 words, BILL DWYRE

386. Settlement of $765M would end NFL concussion suit
     The Manistee News Advocate (Michigan), August 30, 2013 Friday, SPORTS; Pg. 4B, 759 words, SAM FARMER AND MELISSA HEALY, MCT NEWS SERVICE

| 387. | Ex-players, NFL reach deal in concussion lawsuit;  NFL<br>The Miami Herald, August 30, 2013 Friday, 884 words, From Staff and Miami Herald Wire Reports |

| 388. | Concussion Suits: NFL, Retirees Reach $765 Million Deal<br>National Public Radio, August 30, 2013 Friday, 694 words |

| 389. | Settlement Is Given a Mixed Reception<br>The New York Times, August 30, 2013 Friday, Section B; Column 0; Sports Desk; Pg. 16, 617 words, By ZACH SCHON-BRUN; Mike Tierney and Tim Rohan contributed reporting. |

| 390. | Mara: $765M deal is worth it<br>The New York Post, August 30, 2013 Friday, Sports+Late City Final; Pg. 53, 171 words, Paul Schwartz |

| 391. | A $765M settlement;  NFL, players who filed concussion lawsuits reach an agreement<br>Newsday (New York), August 30, 2013 Friday, SPORTS; Pg. A69, 1018 words, BY BOB GLAUBER; With Tom Rock bob.glauber@newsday.com |

| 392. | Local players weigh in on deal<br>The News-Press (Fort Myers, Florida), August 30, 2013 Friday, A; Pg. 1, 536 words, By, David Dorsey |

| 393. | Good morning, Delaware!;  FORECAST<br>The News Journal (Wilmington, Delaware), August 30, 2013 Friday, LOCAL, 195 words, By, The News Journal |

| 394. | NFL | CONCUSSION LAWSUIT;  Doctors, players interested in study<br>Norwich Bulletin (Connecticut), August 30, 2013 Friday, CT SPORTS; Pg. 3, 428 words, Larry Lage |

| 395. | Chiefs don't like preseason, tired of losing bad player  Fans feel their pain for  years, want all games stopped<br>The Oregonian (Portland Oregon), August 30, 2013 Friday, C3; Pg. 5, 1124 words, Disgruntled Fan xxxxx |

| 396. | The Oregonian (Portland Oregon), August 30, 2013 Friday, F6; Pg. 2, 5533 words |

| 397. | Announcers adjust to head hits, too<br>Orange County Register (California), August 30, 2013 Friday, SPORTS; Pg. C, 825 words, Michael Lev Register writer, The Orange County Register |

| 398. | NFL settles concussion lawsuit for $765 million<br>Orlando Business Journal (Florida), August 30, 2013 Friday, 149  words, Steve Watkins |

| 399. | NFL to pay $765M to settle concussion lawsuits<br>Pekin Daily Times (Illinois), August 30, 2013 Friday, SPORTS; Pg. B4, 516 words |

| 400. | Settlement was best NFL could do<br>The Philadelphia Inquirer, August 30, 2013 Friday, SPORTS; P-com Spt. Eagles; Pg. C01, 816 words, By Bob Ford; Inquirer Columnist |

| 401. | Reaction to NFL concussion settlement<br>Philadelphia Business Journal, August 30, 2013 Friday, 309  words, Jared Shelly |

| 402. | NFL uses its head in concussion settlement<br>The Philadelphia Daily News, August 30, 2013 Friday, SPORTS; P-com Spt. Eagles; Pg. 92, 1325 words |

| 403. | NFL reaches settlement on concussion lawsuits<br>The Pioneer (Big Rapids, Michigan), August 30, 2013 Friday, SPORTS; Pg. 3B, 269 words, Sam Farmer; Mct News Service |

| 404. | $765M NFL SETTLEMENT;  League, former players reach tentative accord on concussion lawsuits<br>The San Diego Union-Tribune, August 30, 2013 Friday, Main News; Pg. A-1, 1206 words, JILL LIEBER STEEG, U-T |

| 405. | THE LOSERS IN NFL CONCUSSION SETTLEMENT? ACTIVE PLAYERS<br>The San Diego Union-Tribune, August 30, 2013 Friday, Sports; Pg. D-1, 602 words, MATT CALKINS |

| 406. | NFL settles with former players over concussion lawsuits, agreeing to $765 million payout over 20 years.<br>San Bernardino Sun (California), August 30, 2013 Friday, SPORTS, 1128 words, Tom Hoffarth |

| 407. | NFL settles concussion lawsuits for $765 million<br>The San Mateo Daily Journal (California), August 30, 2013, SPORTS, 1268 words |

| 408. | NFL to spend $765M to settle concussion lawsuits<br>Santa Monica Daily Press (California), August 30, 2013 Friday, SPORTS; Pg. 12, 485 words, MARYCLAIRE DALE, ASSOCIATED PRESS |

| 409. | COWBOYS;  Concussion suit settlement heartens one Hall of Famer<br>San Antonio Express-News, August 30, 2013 Friday, SPORTS; C; Pg. 8, 475 words, Tom Orsborn |

| 410. | Extra Points: Players made prudent decision in concussion lawsuit<br>  The Sports Network, August 30, 2013 Friday 1:34 PM EST, NATIONAL FOOTBALL LEAGUE; Hard News Story, 911 words, John McMullen, NFL Editor |

| 411. | NFL DEAL: CONCUSSION CONCERNS REMAIN<br>  States News Service, August 30, 2013 Friday, 716 words, States News Service |

| 412. | Wycheck welcomes help for old players<br>  The Tennessean (Nashville, Tennessee), August 30, 2013 Friday, C; Pg. 6, 610 words, By, John Glennon |

| 413. | NFL, ex-players reach proposed $765M settlement in concussion lawsuits<br>  The Telegraph-Journal (New Brunswick), August 30, 2013 Friday, B; Pg. B10, 869 words |

| 414. | UGLY FINISHES<br>  Times-Picayune (New Orleans), August 30, 2013 Friday, SPORTS; Pg. D 04, 955 words, Mike Triplett |

| 415. | FIRST WORD<br>  USA TODAY, August 30, 2013 Friday, SPORTS; Pg. 1C, 164 words |

| 416. | ex-players, NFL settle concussion lawsuits<br>  The Virginian-Pilot(Norfolk, VA.), August 30, 2013 Friday, FRONT; Pg. A1, 751 words |

| 417. | NFL and retired players settle concussion lawsuits<br>  Washingtonpost.com, August 30, 2013 Friday 8:13 PM EST, A section; Pg. A01, 1187 words, Rick Maese;;Cindy Boren |

| 418. | Real chance to make an impact lost with settlement<br>  Washingtonpost.com, August 30, 2013 Friday 8:13 PM EST, Sports; Pg. D01, 868 words, Mike Wise |

| 419. | NFL pays small price to settle concussion lawsuit<br>  The Washington Times, August 30, 2013 Friday, C, SPORTS; Pg. 1, 833 words, By Nathan Fenno THE WASHINGTON TIMES |

| 420. | 5 things to know for Friday in Pennsylvania<br>  The Associated Press State & Local Wire, August 30, 2013 Friday 11:59 AM GMT, STATE AND REGIONAL, 303 words, By The Associated Press |

| 421. | BIG HIT;  NFL SETTLES HUGE CONCUSSION LAWSUIT |

| | ABC News Transcript, August 29, 2013 Thursday, 1019  words |
|---|---|

| 422. | NFL: League settles concussion lawsuit for $765 mn<br>    Agence France Presse -- English, August 29, 2013 Thursday 9:13 PM GMT, 662 words |
|---|---|

| 423. | The Daily DFM (08.29.13)<br>    Brattleboro Reformer (Vermont), August 29, 2013 Thursday, BREAKING; News, 3351 words, Digital First Media |
|---|---|

| 424. | For August 29, 2013, CBS<br>    CBS News Transcripts, August 29, 2013 Thursday, NEWS; International, 3442  words, Scott Pelley, Mark Phillips, Major Garrett, Elizabeth Palmer, Jim Axelrod, James Brown, John Miller, Bill Whitaker, Mark Strassmann, Elaine Quijano |
|---|---|

| 425. | Judge: NFL, players to settle concussion lawsuits<br>    CBS - 12 KWCH (Wichita, Kansas), August 29, 2013 Thursday, SPORTS, 643 words |
|---|---|

| 426. | NFL settles concussion lawsuit for $765 million<br>    Cincinnati Business Courier (Ohio), August 29, 2013 Thursday, 159  words, Steve Watkins |
|---|---|

| 427. | NFL and ex-players reach deal in concussion lawsuit<br>    CNN Wire, August 29, 2013 Thursday 8:56 PM GMT, 872 words, By Stephanie Smith, CNN |
|---|---|

| 428. | NFL, ex-players reach deal in concussion lawsuit<br>    CNN Wire, August 29, 2013 Thursday 5:27 PM GMT, 299 words, By CNN Staff |
|---|---|

| 429. | Report: NFL, ex-players settle concussion lawsuit<br>    CNN Wire, August 29, 2013 Thursday 5:00 PM GMT, 151 words, By CNN Staff |
|---|---|

| 430. | Al Qaeda Affiliate Group Part Of Syrian Rebels; Selling A Strike On Syria; Republicans Messaging Mixed On Syria; NFL Settles In Concussion Lawsuit; Victory For Same Sex Couples; New Beatles Album Coming?<br>    CNN, August 29, 2013 Thursday, NEWS; International, 3719  words, John Berman, Peter Bergen, David Gergen, Kevin Madden |
|---|---|

| 431. | Waiting for Proof; Strikes Would be Limited; Syria and the Threat of Cyberwar; NFL Settles Concussion Suit; Feds Loosen Marijuana Enforcement<br>    CNN, August 29, 2013 Thursday, NEWS; International, 4120  words, Brooke Baldwin, Dana Bash, James Spider Marks, Brian Todd, Evan Perez |
|---|---|

| 432. | Health Highlights: Aug. 29, 2013; Tylenol to Come With New Warning NFL, Former Players Agree to Settle Concussion Lawsuit Gay Couples Under Medicare Should Have Equal Access to Same Nursing Home, HHS Says Men Just as Likely to Suffer Depression as Women: Study.<br>  Consumer Health News (English), August 29, 2013, 1027 words |
|---|---|

| 433. | NFL settles concussion lawsuit with retired players<br>  The Courier-Tribune (Asheboro, North Carolina), August 29, 2013 Thursday, SPORTS, 622 words, Sports Network |
|---|---|

| 434. | NFL Settlement<br>  CTV Television, Inc., August 29, 2013 Thursday, 441 words |
|---|---|

| 435. | NFL, ex-players reach $765M concussion lawsuit deal<br>  Dallas Business Journal, August 29, 2013 Thursday, 146  words, Lance Murray |
|---|---|

| 436. | NFL settles concussions lawsuit, former Chiefs chime in<br>  FOX - 4 WDAF (Kansas City, Missouri), August 29, 2013 Thursday, SPORTS, 400 words, Charly Arnolt |
|---|---|

| 437. | Despite 20 concussions, Roger Staubach stayed out of lawsuit<br>  Gannett News Service, August 29, 2013 Thursday, Pg. ARC, 456 words, Lindsay H. Jones @ByLindsayHJones USA TODAY Sports |
|---|---|

| 438. | Former teammate: Junior Seau forced NFL to settle<br>  Gannett News Service, August 29, 2013 Thursday, Pg. ARC, 668 words, Jim Corbett, USA TODAY Sports |
|---|---|

| 439. | Ex-QB Mark Rypien: Settlement makes 'a great day'<br>  Gannett News Service, August 29, 2013 Thursday, Pg. ARC, 399 words, Jim Corbett, USA TODAY Sports |
|---|---|

| 440. | Lawyers: NFL wins by keeping files closed<br>  Gannett News Service, August 29, 2013 Thursday, Pg. ARC, 1116 words, Gary Mihoces, USA TODAY Sports |
|---|---|

| 441. | Global Broadcast Database - English, August 29, 2013 Thursday, 241 words |
|---|---|

| 442. | Global Broadcast Database - English, August 29, 2013 Thursday, 304 words |
|---|---|

| 443. | Global Broadcast Database - English, August 29, 2013 Thursday, 145 words |
|---|---|

| 444. | Global Broadcast Database - English, August 29, 2013 Thursday, 187 words |

| 445. | Global Broadcast Database - English, August 29, 2013 Thursday, 379 words |

| 446. | Global Broadcast Database - English, August 29, 2013 Thursday, 698 words |

| 447. | NFL and former players propose $765m concussions lawsuits settlement<br>Guardian.com., August 29, 2013 Thursday, 258 words, Steve Busfieldtheguardian.com |

| 448. | NFL concussion lawsuits explained<br>Guardian.com., August 29, 2013 Thursday, 1143 words, Paolo Bandinitheguardian.com |

| 449. | Reaction to the NFL concussions settlement<br>Highlands Today (Sebring, Florida), August 29, 2013 Thursday, PRO FOOTBALL, 537 words |

| 450. | Concussion settlement: A victory for players or 'PR win' for the NFL?<br>The Kansas City Star, August 29, 2013 Thursday, 598 words,  RANDY COVITZ; The Kansas City Star |

| 451. | With concussion settlement, NFL heads off a big legal battle<br>The Kansas City Star, August 29, 2013 Thursday, 1127 words,  SAM MELLINGER; The Kansas City Star |

| 452. | Judge: NFL, players to settle concussion lawsuits<br>The Lariat: Baylor University, August 29, 2013 Thursday, NEWS; Pg. 1, 637 words |

| 453. | Judge: NFL, Players To Settle Concussion Lawsuits<br>National Public Radio, August 29, 2013 Thursday, 810 words |

| 454. | $765 Million settlement in NFL Suit will pay former players<br>NBC - 4 KFOR (Oklahoma), August 29, 2013 Thursday, SPORTS, 270 words, Ted Malave |

| 455. | NFL agrees to pay $765 million to settle concussion lawsuit<br>The Newton Citizen (Georgia), August 29, 2013 Thursday, SPORTS, 462 words, Scott Malone |

| 456. | Pittsburgh Post-Gazette, August 29, 2013 Thursday, LIFESTYLE; MILA METER: WHAT'S TRENDING IN SOCIAL MEDIA TODAY; Pg. A-1, 110 words, MILA SANINA |

457. NFL TO SETTLE CONCUSSION SUIT FOR $765 MILLION
     Pittsburgh Post-Gazette, August 29, 2013 Thursday, SPORTS; BRIEFS; Pg. A-7, 1059 words

458. NFL reaches proposed $765M settlement with former players over concussion-related lawsuits
     Postmedia Breaking News, August 29, 2013 Thursday, NFL, 466 words

459. U.S. judge: NFL, ex-players reach $765M settlement of concussion-related lawsuits
     Postmedia Breaking News, August 29, 2013 Thursday, ONLINE, 619 words

460. NFL, ex-players reach $765-million tentative settlement on concussion-related lawsuits
     Postmedia Breaking News, August 29, 2013 Thursday, ONLINE, 1494 words

461. NFL Settles Players' Concussion Lawsuit, but Insurer Involvement Uncertain
     Property Casualty 360 - National Underwriter, August 29, 2013, NEWS, 545  words, By Arthur D. Postal, PropertyCasualty360.com

462. Invisible Killer
     Property Casualty 360 - National Underwriter, August 29, 2013, NEWS, 2433  words, By Chad Hemenway

463. Sports Headlines from The Sports Network
     The Sports Network, August 29, 2013 Thursday 8:33 PM EST, ALL SPORTS; Headline, 816 words

464. NFL, Players Reach $765 Million Deal Concerning Brain Damage Accusations
     USNEWS.com, August 29, 2013 Thursday, NEWS, 346  words, Tierney Sneed

465. NFL Agrees to Deal in Concussion Lawsuit
     Voice of America News, August 29, 2013, VOA ENGLISH SERVICE, 291  words, VOA News

This document includes a sampling of coverage on the NFL concussion lawsuit settlement by the top 25 publications in the country via their website and/or in print between the dates of August 29, 2013 and October 14, 2014. Coverage includes stories written by these outlets or reprints of national AP wire stories.

| Outlet | August 29, 2013 (date of the first settlement announcement)-January 14, 2014 (date of Judge Anita Brody's denial of preliminary approval) | January 15, 2014 (day after preliminary approval was denied)-June 25, 2014 (date of revised settlement filing) | June 26, 2014 (day after revised settlement filing)-October 14, 2014 (date of opt-out deadline) | Circulation* | Unique Monthly Online Visitors** |
|---|---|---|---|---|---|
| Associated Press | X | X | X | See below | |
| The Wall Street Journal | X | X | X | 2,294,093 | |
| The New York Times | X | X | X | 2,149,012 | |
| USA Today | X | X | X | 3,255,157 | |
| Los Angeles Times | X | X | X | 673,171 | |
| New York Daily News | X | X | X | 516,165 | |
| The Washington Post | X | X | X | 436,601 | |
| Chicago Sun-Times | X | X | X | 337,164 | |
| Chicago Tribune | X | X | X | 439,731 | |
| Dallas Morning News | X | X | X | 413,480 | |
| Newsday | X | X | X | 443,362 | |
| Houston Chronicle | X | X | X | 370,961 | |
| Orange County Register | X | X | X | 681,512 | |
| Newark Star-Ledger | X | X | X | 296,466 | |
| Tampa Bay Times | X | X | X | 317,270 | |
| Cleveland Plain Dealer | X | X | X | 283,954 | |
| Philadelphia Inquirer | X | X | X | 330,485 | |
| Minneapolis Star Tribune | X | | X | 301,494 | |
| Honolulu Star-Advertiser | X | | X | 272,856 | |
| Las Vegas Review-Journal | X | X | X | 234,794 | |
| San Diego Union-Tribune | X | X | X | 222,541 | |
| Boston Globe | X | X | X | 274,538 | |
| Atlanta Journal-Constitution | X | X | X | 168,693 | |
| Sports Illustrated | X | X | X | | 19,856,828 |
| ESPN | X | X | X | | 49,658,217 |
| Pro Football Talk | X | X | X | | 19,500,000 |
| Yahoo! Sports | X | X | | | 72,285,598 |

A note on Associated Press circulation: These AP stories all ran on the national wire, which according to the AP is available to all 1,400 of AP's U.S. daily newspaper members.

* As defined by CisionPoint, a leading media monitoring tool. Numbers are based on total paid circulation, i.e. the number of copies distributed on newsstands and households

** As defined by CisionPoint, a leading media monitoring tool. Numbers are based on the total of unique digital monthly visitors

This document highlights national broadcast coverage of the NFL concussion lawsuit settlement between the dates of August 29, 2013 and October 14, 2014.

| Outlet | Location | August 29, 2013 (date of the first settlement announcement)-January 14, 2014 (date of Judge Anita Brody's denial of preliminary approval) | January 15, 2014 (day after preliminary approval was denied)-June 25, 2014 (date of revised settlement filing) | June 26, 2014 (day after revised settlement filing)-October 14, 2014 (date of opt-out deadline) |
|---|---|---|---|---|
| ESPN | National | X | X | X |
| CNN | National | X | X | X |
| FOX News | National | X | X | X |
| NBC *(includes morning and nightly news programs)* | National | X | X | X |
| ABC *(includes morning and nightly news programs)* | National | X | X | |
| CBS *(includes morning and nightly news programs)* | National | X | X | X |
| MSNBC | National | X | X | X |
| Al Jazeera | National | X | X | X |
| NPR | National | X | X | X |
| CNBC | National | X | X | |
| NFL Network | National | X | X | X |
| Fox Sports 1 | National | | | X |
| HLN | National | X | X | X |
| Bloomberg | National | X | X | X |
| Comcast Sports Network | National | X | X | X |
| PBS | National | X | X | X |

This document highlights local affiliate coverage of the NFL concussion lawsuit settlement between the dates of August 29, 2013 and October 14, 2014.

| Outlet | Location | August 29, 2013 (date of the first settlement announcement)-January 14, 2014 (date of Judge Anita Brody's denial of preliminary approval) | January 15, 2014 (day after preliminary approval was denied)-June 25, 2014 (date of revised settlement filing) | June 26, 2014 (day after revised settlement filing)-October 14, 2014 (date of opt-out deadline) |
|---|---|---|---|---|
| KDKA (CBS) | Pittsburgh, PA | X | | X |
| WLS (ABC) | Chicago, IL | X | | X |
| CSNBA | San Francisco, CA | X | | |
| WICU (NBC) | Erie, PA | X | | |
| WXMI (FOX) | Grand Rapids, MI | X | | |
| WABG (ABC) | Greenwood, MS | X | | |
| KNTV (NBC) | San Francisco, CA | | X | |
| WRTV (ABC) | Indianapolis, IN | X | | |
| WTAE | Pittsburgh, PA | X | | |
| NECN | Boston, MA | X | X | |
| KDFW (FOX) | Dallas, TX | X | | X |
| WJZ (CBS) | Baltimore, MD | X | X | |
| KSWB (FOX) | San Diego, CA | X | X | X |
| WRAL | Raleigh, NC | X | | |
| WFAN (CBS) | New York, NY | X | | X |
| WGRZ (NBC) | Buffalo, NY | X | X | X |
| WVNS (CBS) | Lewisburg, WV | X | | |
| WTVD (ABC) | Raleigh, NC | X | | X |
| WPLG | Miami, FL | X | | |
| KFDM (CBS) | Port Arthur, TX | X | | |
| WIVB (CBS) | Buffalo, NY | X | | X |
| KXAS (NBC) | Dallas, TX | X | | |
| WFAA (ABC) | Dallas, TX | X | | |
| WFLD (FOX) | Chicago, IL | X | X | X |
| KUSI | San Diego, CA | X | | |
| KIMT | Mason City, IA | X | | |
| KSDK | St. Louis, MO | X | | |
| WOOD (NBC) | Grand Rapids, MI | X | | |
| KGW (NBC) | Portland, OR | X | | |
| WISH | Indianapolis, IN | X | | |
| KHAS (NBC) | Hastings, NE | X | | |
| WYFF (NBC) | Greenville, SC | X | | |
| WEWS (ABC) | Cleveland, OH | X | | |
| WCPO | Cincinnati, OH | X | | |
| WINK (CBS) | Fort Myers, FL | X | X | |
| WTVR (CBS) | Richmond, VA | X | | |
| WABC (ABC) | New York, NY | | X | |
| WFTS (ABC) | Tampa Bay, FL | | X | |

| WMAR (ABC) | Baltimore, MD | | X | X |
|---|---|---|---|---|
| KABC (ABC) | Los Angeles, CA | | X | X |
| KSAT (ABC) | San Antonio, TX | | X | X |
| WHAS (ABC) | Louisville, KY | X | | |
| WZVN (ABC) | Fort Myers, FL | | X | |
| WHAM (ABC) | Rochester, NY | | X | X |
| WWAY (ABC) | Wilmington, NC | | X | |
| KXTV (ABC) | Sacramento, CA | | X | |
| WNYW (FOX) | New York, NY | | X | X |
| WTTG (FOX) | Washington, DC | | X | X |
| WSVN (FOX) | Miami, FL | | X | X |
| KHON (FOX) | Honolulu, HI | | X | |
| WBZ (CBS) | Boston, MA | | X | |
| KYW (CBS) | Philadelphia, PA | | X | X |
| WWMT (CBS) | Grand Rapids, MI | | X | |
| WKRC (CBS) | Cincinnati, OH | | X | |
| WCAU (NBC) | Philadelphia, PA | | X | |
| WMAQ (NBC) | Chicago, IL | | X | |
| WNBC (NBC) | New York, NY | | X | X |
| WDTN (NBC) | Dayton, FL | | X | |
| KSHB (NBC) | Kansas City, MO | | X | |
| WPTV (NBC) | West Palm Beach, FL | | X | X |
| WFOR (CBS) | Miami, FL | | X | |
| KTNV (ABC) | Las Vegas, NV | | | X |
| KSFY (ABC) | Sioux Falls, SD | | | X |
| KRDO (ABC) | Colorado Springs, CO | | | X |
| WPVI (ABC) | Philadelphia, PA | | | X |
| KSTP (ABC) | Minneapolis-St. Paul, MN | | | X |
| WTXL (ABC) | Tallahassee, FL | | | X |
| WPBF (ABC) | West Palm Beach, FL | | | X |
| WRIC (ABC) | Richmond, VA | | | X |
| KOLO (ABC) | Reno, NV | | | X |
| WJLA (ABC) | Washington, DC | | | X |
| KREX (CBS) | Grand Junction, CO | | | X |
| WCSC (CBS) | Charleston, SC | | | X |
| WTOC (CBS) | Savannah, SC | | | X |
| WVIT (NBC) | Hartford, CT | | | X |
| KNBC (NBC) | Los Angeles, CA | | | X |
| KMSP (FOX) | Minneapolis-St. Paul, MN | | | X |
| WFXT (FOX) | Boston, MA | | | X |
| FOX 10 | Phoenix, AZ | | | X |
| KOKH (FOX) | Oklahoma City, OK | | | X |
| WOGX (FOX) | Gainesville, FL | | | X |
| WOFL (FOX) | Orlando, FL | | | X |
| KTVT (CBS) | Dallas, TX | | | X |
| WCTV (CBS) | Tallahassee, FL | | | X |
| WRGB (CBS) | Albany, FL | | | X |

| | | | | |
|---|---|---|---|---|
| WSPA (CBS) | Greenville, SC | | | X |
| WUSA (CBS) | Washington, DC | | | X |
| KOVR (CBS) | Sacramento, CA | | | X |
| CBS Houston | Houston, TX | | | X |
| CBS Mobile | Mobile, AL | | | X |
| KPIX (CBS) | San Francisco, CA | | | X |
| KIRO (CBS) | Seattle, WA | | | X |
| KSLA (CBS) | Shreveport, LA | | | X |
| KXNT (CBS) | Las Vegas, NV | | | X |
| WAFB (CBS) | Baton Rouge, LA | | | X |
| WCCB (FOX) | Charlotte, NC | | | X |
| WAGA (FOX) | Atlanta, GA | | | X |
| KDVR (FOX) | Denver, CO | | | X |
| WRAZ (FOX) | Raleigh, NC | | | X |
| WMSN (FOX) | Madison, WI | | | X |
| WUHF (FOX) | Rochester, NY | | | X |
| FOX Hartford | Hartford, CT | | | X |
| WXIN (FOX) | Indianapolis, IN | | | X |
| WITI (FOX) | Milwaukee, WI | | | X |
| KOKI (FOX) | Tulsa, OK | | | X |
| WFLX (FOX) | West Palm Beach, FL | | | X |
| KRIV (ABC) | Houston, TX | | | X |
| WLUK (ABC) | Green Bay, WI | | | X |
| WACH (ABC) | Columbia, SC | | | X |
| WFXB (ABC) | Myrtle Beach, SC | | | X |
| WUTV (ABC) | Buffalo, NY | | | X |
| WPGH (ABC) | Pittsburgh, PA | | | X |
| KQDS (ABC) | Duluth, MN | | | X |
| KPRC (NBC) | Houston, TX | | | X |
| KARE (NBC) | Minneapolis-St. Paul, MN | | | X |
| WHEC (NBC) | Rochester, NY | | | X |
| NBC26 | Green Bay, WI | | | X |
| KSNV (NBC) | Las Vegas, NV | | | X |
| KNSD (NBC) | San Diego, CA | | | X |
| KYMA (NBC) | Yuma, AZ | | | X |
| WBAL (NBC) | Baltimore, MD | | | X |
| WIS (NBC) | Columbia, SC | | | X |