*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323

**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adams | Julius | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 2 | Adams | Sam | Sr. | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 3 | Awasom | Adrian | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 4 | Bandison | Romeo | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 5 | Benjamin | Na'il | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 6 | Bethea | James | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 7 | Bozeman | Michael | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 8 | Brewster | Robert | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 9 | Brown | Dante | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 10 | Carey | Richard | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 11 | Craig | Angelo | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 12 | Ellis | Kwame | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 13 | Hadnot | James | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 14 | Haynes | Verron | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 15 | Isaac | Larry | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 16 | Johnson | Belton | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 17 | King | Linden | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 18 | Landry | Michael | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 19 | Lewis | Chris | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 20 | Lewis | Marcus | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 21 | Lloyd | DeAngelo | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 22 | Moore | Kelvin | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 23 | Nelson | Brian | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 24 | Page | Solomon | | Adams, Julius | Adams, Julius | 1/31/2014 | | | (Counsel withdrew) |
| 25 | Pearson | Darryl | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 26 | Peterson | DeVonte | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 27 | Profit | Joseph | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 28 | Reese | Marcus | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 29 | Richards | Rex | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 30 | Robinson | Koren | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 31 | Rogers | Lamar | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 32 | Smith | Horace | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 33 | Smith | Shaine | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 34 | Solomon | John | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 35 | Ulbrich | Jeffrey | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 36 | Williams | Pat | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 37 | Williams | Renauld | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 38 | Yanchar | William | | Adams, Julius | Adams, Julius | 1/31/2014 | | | Lieff Cabraser Heiman & Bernstein |
| 39 | Yary | Anthony Ronald | | Adams, Julius | Adams, Julius Foreman, Chuck (NFL) | Ad: 1/31/2014 F: 7/25/2012 | Foreman, Chuck | Yes | (Counsel withdrew) |
| 40 | Allen | Corey | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 41 | Bass | Michael | | Allen, Corey | Allen, Corey Boyd, Brent (NFL) Chandler, Wesley (NFL) (withdrawn) | Al: 10/11/2013 B: 8/2/2012 C: 10/10/2012 | Boyd, Brent Chandler, Wesley (withdrawn) | | Hagens Berman Bob Stein LLC |
| 42 | Clark | Vincent | | Allen, Corey | Allen, Corey Allen, Eric (NFL) | Al-C: 10/11/2013 Al-E: 7/10/2012 | Allen, Eric | | Lieff Cabraser Heiman & Bernstein |
| 43 | Croom | Larry | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 44 | Fisher | John | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 45 | Goodwell | Timothy | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 46 | Hambreck-Grant | Troy | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 47 | Harris | Nic | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 48 | Mathis | Terence | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 49 | Morris | Robert | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 50 | Parker | J'vonne | | Allen, Corey | Allen, Corey | 10/11/2013 | | Yes | Lieff Cabraser Heiman & Bernstein |
| 51 | Pearson | Pepe | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 52 | Richardson | David | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 53 | Sharpe | Luis | | Allen, Corey | Allen, Corey | 10/11/2013 | | Yes | Lieff Cabraser Heiman & Bernstein |
| 54 | Smith | Dallas | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 55 | Spann | Antwain | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 56 | Stokies | Jerel | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 57 | Taylor | Craig | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 58 | Terry | Corey | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 59 | Walendy | Craig | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 60 | Washington | Damon | | Allen, Corey | Allen, Corey | 10/11/2013 | | | Lieff Cabraser Heiman & Bernstein Law Office of Norman Abood |
| 61 | Anderson | Charlie | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 62 | Arbuckle | Charles E. | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 63 | Bernstine | Rod | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 64 | Ceasar | Curtis | Jr. | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 65 | Colon | Harry | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 66 | Crawford | Elbert | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 67 | Glosson | Clyde P. | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 68 | Silvan | Nilo | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 69 | Smith | Frankie | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 70 | Smith | Jermaine | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 71 | Swann | Eric J. | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 72 | Toney | Anthony | | Anderson, Charlie | Anderson, Charlie | 5/15/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles, LLP |
| 73 | Amey | Fred Otis | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 74 | Andrews | William | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 75 | Beasley | Aaron | | Andrews, William | Andrews, William Jones, Marvin (NFL) | An: 9/6/2012 J: 7/12/2012 | Jones, Marvin | | Lieff Cabraser Heiman & Bernstein |
| 76 | Bryant | Ricky | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 77 | Burton | Antwon | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 78 | Carter | Tyrone | | Andrews, William | Andrews, William | 9/6/2012 | | Yes | (Counsel withdrew) |
| 79 | Childress | Orin | | Andrews, William | Andrews, William Holt, Robert (NFL) | An: 9/6/2012 H: 8/9/2012 | Holt, Robert | | Lieff Cabraser Heiman & Bernstein |
| 80 | Davis | Carey | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 81 | Dixon | Ronald | | Andrews, William | Andrews, William Austin, Dominic (NFL) (withdrawn) | An: 9/12/2012 Au: 8/9/2012 | Austin, Dominic (withdrawn) | | Lieff Cabraser Heiman & Bernstein |
| 82 | Fisher | Levar | | Andrews, William | Andrews, William Little, Floyd (NFL) | An: 9/12/2012 L: 7/13/2012 | Little, Floyd | | Lieff Cabraser Heiman & Bernstein |
| 83 | Goodrich | Dwayne | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 84 | Gray | Quinn F. | | Andrews, William | Andrews, William | 9/12/2012 | | | (Counsel withdrew) |
| 85 | Gross | Tyrone | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 86 | Hollie | David | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 87 | Jackson | Chris | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 88 | Johnson | Burudi Ali "Rudi" | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 89 | Johnson | Ronald | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 90 | Johnstone | Lance | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 91 | Jones | Tony E. | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 92 | Lee | Larry D. | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 93 | Macklin | David | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 94 | McAlister | Chris | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 95 | McAlister | James | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 96 | McElroy | Reginald Lee | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 97 | Montgomery | Greg | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 98 | Montgomery | Joseph D. | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 99 | Myles | Deshone | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 100 | Pickens | Bruce | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 101 | Ray | Marcus | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 102 | Reed | Andre Darnell | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 103 | Roberson | Christopher | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 104 | Roberts | Larry | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 105 | Rutledge | Rodrick A. | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 106 | Smith | Anthony B. | | Andrews, William | Andrews, William | 9/12/2012 | | | (Counsel withdrew) |
| 107 | Smith | Keith | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 108 | Stephens | Jamain | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 109 | Stephens | Reginald | | Andrews, William | Andrews, William | 9/10/2012 | | | (Counsel withdrew) |
| 110 | Sullivan | Marques | | Andrews, William | Andrews, William | 9/12/2012 | | | (Counsel withdrew) |
| 111 | Sword | Samuel | | Andrews, William | Andrews, William | 9/10/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 112 | Wallace | Rian | | Andrews, William | Andrews, William | 9/12/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 113 | Wilhelm | Matt | | Andrews, William | Andrews, William | 9/6/2012 | | | Lieff Cabraser Heiman & Bernstein |
| 114 | Aronson | Douglas | | Aronson, Douglas | Aronson, Douglas | 12/12/2012 | | | Rose, Klein & Marias |
| 115 | Brown | Fred | | Aronson, Douglas | Aronson, Douglas | 12/12/2012 | | | Rose, Klein & Marias |
| 116 | Ellis | Russell | | Aronson, Douglas | Aronson, Douglas | 12/12/2012 | | | Rose, Klein & Marias |
| 117 | Esene | Levi | | Aronson, Douglas | Aronson, Dougas | 12/12/2012 | | | Rose, Klein & Marias |
| 118 | Glover | Richard | | Aronson, Douglas | Aronson, Dougas | 12/12/2012 | | | Rose, Klein & Marias |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 119 | Simpson | Nathan | | Aronson, Douglas | Aronson, Dougas | 12/12/2012 | | | (Counsel withdrew) |
| 120 | Bailey | Rodney "Boss" | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Yerrid Law<br>Gibbs and Parnell<br>Holliday Karatinos<br>Jeff Murphy, P.A.<br>Neurocognitive Football Lawyers |
| 121 | Bailey | Stacey | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | (Counsel withdrew) |
| 122 | Baker | Jeff | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 123 | Brewer | Sean | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 124 | Brown | Clifford | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 125 | Brown | Jonathan | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 126 | Carter | Michael D. | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 127 | Chester | Raymond | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 128 | Comeaux | Darren | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 129 | Cox | Aaron | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 130 | Crabb | Claude | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 131 | Cunningham | Julian Douglas | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 132 | Emanuel | Aaron | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Fanning | Michael Lavern | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | Yes | Hagens Berman<br>Bob Stein LLC |
| 134 | Hall | Delton D. | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 135 | Hamilton | Lynell | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 136 | Hawthorne | Gregory | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 137 | Hayes | Thomas | Jr. | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 138 | Hebert | Kyries | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 139 | Himes | Richard | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 140 | Jones | Leroy | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 141 | Kelly | Kareem | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 142 | Lamson | Charles W. | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 143 | Lipps | Louis | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 144 | Mahalic | Drew | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 145 | Ray | Darrol | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 146 | Schreiber | Lawrence | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 147 | Solwold | Michael | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 148 | Tolver | Gregory | Jr. | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 149 | Ward | John Henry | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 150 | Wheeler | Theodore G. | III | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 151 | White | Sherman | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | (Counsel withdrew) |
| 152 | Williams | Kyle | | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 153 | Williams | Marcus | Jr. | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 154 | Williams | Oliver | Jr. | Bailey, Rodney | Bailey, Rodney | 10/4/2012 | | | (Counsel withdrew) |
| 155 | Ballard | Howard | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | Yes | Lieff Cabraser Heiman & Bernstein |
| 156 | Basnight | Michael | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 157 | Bowers | James | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 158 | Brock | Rahim | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 159 | Buggs | Waymon | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 160 | Burroughs | Derrick | | Ballard, Howard | Ballard, Howard Everitt, Steve (NFL) | B: 5/24/2013 E: 7/9/2012 | Everitt, Steve | | Lieff Cabraser Heiman & Bernstein |
| 161 | Cobbs | Cedric | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |

***In Re Nat'l Football League Players' Concussion Injury Litig.,*** MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 162 | Cole | Dennis | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 163 | Cole | Robin | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 164 | Cooper | Richard | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 165 | Crawford | Darrell | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 166 | Crudup | Derrick | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 167 | Cunningham | Wilbert | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 168 | Duckworth | Tim | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 169 | Foster | Sean | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 170 | Gordon | Greg | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 171 | Haley | Dennis | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 172 | Hargrove | Anthony | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 173 | Harris | Mackel | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 174 | Hart | Daryl | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 175 | Hicks | Robert | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 176 | Hill | Will | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 177 | Hillary | Ira | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 178 | Howard | Thomas | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 179 | King | David | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 180 | McFadden | Bryant | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 181 | Miller | Chris | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 182 | Mix | Anthony | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 183 | Powe | Karl | | Ballard, Howard | Ballard, Howard Little, Floyd (NFL) | B: 5/24/2013 L: 7/13/2012 | Little, Floyd | | Lieff Cabraser Heiman & Bernstein |
| 184 | Randall | Bryan | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 185 | Robbins | Austin | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 186 | Sewell | Donald | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 187 | Smith | Joe | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 188 | Turner | Cornelius | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 189 | Williams | Bernard | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 190 | Williams | Brian | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 191 | Williams | Rodney | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 192 | Yarbrough | Ryan | | Ballard, Howard | Ballard, Howard | 5/24/2013 | | | Lieff Cabraser Heiman & Bernstein |
| 193 | Barnes | Larry | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Mariasc Coffman Law Firm Weller Green Toups |
| 194 | Bennett | Woodrow "Woody" | Jr. | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | (Counsel withdrew) |
| 195 | Brantley | Scot | | Barnes, Larry | Barnes, Larry | A: 7/13/2012 | | | Rose, Klein & Marias Holliday Karatinos |
| 196 | Brown | Cedric | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 197 | Brown | Joseph "Barry" | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 198 | Bukich | Rudolph | | Barnes, Larry Bukich, Steven (dismissed) | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 199 | Holloway | Brian | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 200 | Lens | Gregory | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 201 | Noonan | Danny | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | (Counsel withdrew) |
| 202 | Roberts | Gregory | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 203 | Solomon | Jesse | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 204 | Wenzel | Ralph | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 205 | Wilder | James | | Barnes, Larry | Barnes, Larry | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias<br>Yerrid Law<br>Gibbs and Parnell<br>Holliday Karatinos<br>Jeff Murphy, P.A.<br>Neurocognitive Football Lawyers |
| 206 | Bauman | Leddure Rashad | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 207 | Beasley | John W. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 208 | Blackshear | Jeff | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 209 | Brewster | Carlton | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 210 | Campbell | Joseph | Jr. | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 211 | Cook | Fred H. | III | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 212 | Croom | Corey V. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 213 | Cunningham | Patrick "Rick" | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 214 | Daniel | Timothy | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 215 | Davis | Ennis R. | II | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 216 | Davis | Michael | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 217 | Devine | Kevin | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | (Counsel withdrew) |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 218 | Fields | Arnold | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 219 | Finnie | Roger L. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 220 | Ford | Darrell | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 221 | Foster | Larry | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 222 | Frank | Donald | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 223 | Gibson | David | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 224 | Hagins | Isaac | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 225 | Hemsley | Nathaniel "Nate" | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 226 | Henderson | Othello | III | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 227 | Herock | Kenneth | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 228 | Hester | Jessie Lee | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 229 | Hickman | Dallas | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 230 | Hyder | Gaylon | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 231 | Ivery | Eddie Lee | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 232 | Jackson | Stephen W. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 233 | Jaco | William | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 234 | Johnson | Dirk | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 235 | Kaiser | John | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 236 | Marshall | James | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 237 | Mayfield | Corey | | Bauman, Leddure Sweet, Joseph | Bauman, Leddure Sweet, Joseph | B: 8/28/2012 S: 1/11/2013 | | | (Counsel withdrew) |
| 238 | McMillan | David | III | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 239 | Norgard | Erik | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 240 | Owens | Marvin D. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 241 | Parker | Ricky D. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 242 | Peat | Marion Todd | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 243 | Pharms | Charles | III | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 244 | Pieri | Damon | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 245 | Roque | Juan | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 246 | Scissum | Willard | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 247 | Shelley | Jason | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 248 | Smith | Omar | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 249 | Smith | Trent | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 250 | Taylor | Alphonso | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 251 | Wallace | Anthony | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 252 | Walls | Charles Wesley | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | Yes | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 253 | Ware | Derek | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 254 | Waters | Andre M. | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 255 | Watson | Kenny | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 256 | Wells | Jonathan | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | (Counsel withdrew) |
| 257 | Wheaton | Kenneth | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 258 | Wilkins | James David | II | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 259 | Williams | David | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | (Counsel withdrew) |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 260 | Williams | Lester Joe | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 261 | Wilson | Sirmawn | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 262 | Zimmerman | Scott | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 263 | Zomalt | Eric | | Bauman, Leddure | Bauman, Leddure | 8/28/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 264 | Bell | Nikolas | | Bell, Nikolas | Bell, Nikolas Boyd, Brent (NFL) | Be: 4/2/2013 Bo: 7/13/2012 | Boyd, Brent | | (Counsel withdrew) |
| 265 | Marve | Eugene | | Bell, Nikolas | Bell, Nikolas | 4/2/2013 | | | (Counsel withdrew) |
| 266 | Blue | Forrest | | Blue, Brittney | Blue, Brittney | 9/16/2013 | | | Corboy & Demetrio |
| 267 | Bishop | Harold | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Singleton Law Firm Andrus Hood & Wagstaff Mike Espy Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 268 | Brooks | Michael | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 269 | Halliburton | Ronnie | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 270 | Hobley | Liffort | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 271 | King | Shawn | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 272 | Raymond | Corey | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 273 | Vincent | Justin | | Brooks, Michael | Brooks, Michael | 7/9/2012 | | | Law Office of Derriel C. McCorvey Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 274 | Brooks | Raymond | | Brooks, Raymond | Brooks, Raymond | 2/13/2014 | | | Winters Salzett O'Brien & Richardson |
| 275 | Bush | Lewis | | Bush, Lewis | Bush, Lewis | 9/11/2013 | | Yes | Thorsnes Bartolotta McGuire |
| 276 | Bullian | Clive | | Caldwell, Bryan Bullian, Clive (dismissed) | Caldwell, Bryan | 2/25/2014 | | | Rose, Klein & Marias |
| 277 | Caldwell | Bryan | | Caldwell, Bryan | Caldwell, Bryan | 9/9/2013 | | | Rose, Klein & Marias |
| 278 | Norman | Pettis | | Caldwell, Bryan | Caldwell, Brian Compton, Richard (NFL) | Ca: 9/9/2013 Co: 3/7/2013 | | | Rose, Klein & Marias LLP |
| 279 | Reece | Severn | | Caldwell, Bryan | Caldwell, Bryan | 9/9/2013 | | | Rose, Klein & Marias |
| 280 | Aldridge | Melvin | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 281 | Alexander | Patrise | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 282 | Bailey | Johnny | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 283 | Bronson | Ben | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 284 | Centers | Larry | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 285 | Coleman | Ronnie | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 286 | Crooms | Christopher | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 287 | Denton | Tim | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 288 | Douglas | Leland | Jr. | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 289 | Frank | Baldwin Malcom | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 290 | Jackson | Patrick | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 291 | Johnson | Richard | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 292 | Kelly | Eric | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 293 | Lewis | Mark | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/13/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 294 | McNeil | Emanuel | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 295 | Newsom | Anthony E. | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 296 | Pollard | Robert | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/13/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 297 | Rice | Allen | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 298 | Smith | Tyrone | | Centers, Larry | Centers, Larry | 1/9/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 299 | Brown | Booker | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 300 | Cesare | William | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 301 | Cotney | Mark | | Cunningham, Sam | Cunningham, Sam Boyd, Brent (NFL) | C: 8/24/2012 B: 7/14/2012 | Boyd, Brent | | Frank P. Barbaro & Associates Holliday Karatinos |
| 302 | Cunningham | Sam "Bam" | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 303 | Dennis | Michael | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 304 | Dickinson | Parnell | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 305 | Garrett | Alvin | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 306 | Johnson | Cecil | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 307 | Phillips | Charlie | | Cunningham, Sam Caldwell, Brian | Cunningham, Sam Caldwell, Brian | Cu: 8/24/2012 Ca: 9/9/2013 | | | Frank P. Barbaro & Associates (Cunningham) Rose, Klein & Marias (Caldwell) |
| 308 | Ragsdale | George | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 309 | Reece | Danny | | Cunningham, Sam Bailey, Rodney | Cunningham, Sam Bailey, Rodney | Cu: 8/24/2012 Ba: 10/4/2012 | | | Frank P. Barbaro & Associates (Cunningham) Girardi Keese Russomanno & Borrello Goldberg, Persky & White (Bailey) |
| 310 | Wilks | Jim | | Cunningham, Sam | Cunningham, Sam | 8/24/2012 | | | Frank P. Barbaro & Associates |
| 311 | Demarie | John | | Demarie, John | Demarie, John Richards, John (NFL) | D: 1/10/2014 R: 7/11/2012 | Richards, John | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master**
**Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 312 | Henderson | John | | Demarie, John | Demarie, John | 1/10/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 313 | Sanders | Robert | | Demarie, John | Demarie, John | 1/10/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 314 | Staine-Pyne | Frank | | Demarie, John | Demarie, John | 1/10/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 315 | Stant | Patrick | | Demarie, John | Demarie, John | 1/10/2014 | | Yes | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 316 | Sykes | Eugene | | Demarie, John | Demarie, John Budness, William (NFL) | D: 1/10/2014 B: 9/9/2013 | Budness, William | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 317 | Thompson | Christopher | | Demarie, John | Demarie, John | 1/10/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 318 | Williams | Louis | | Demarie, John | Demarie, John | 1/10/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |
| 319 | Douglass | Robert "Bobby" | | Douglass, Robert | Douglass, Robert | 2/17/2014 | | Yes | Corboy & Demetrio |
| 320 | Albritton | Vince | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 321 | Anderson | Fred | | Duckworth, Edward Wallace, Steve (dismissed) | Duckworth, Edward Boyd, Brent (NFL) | D: 8/12/2013 B: 7/13/2012 | Boyd, Brent | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 322 | Bethea | Elvin | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | Yes | (Counsel withdrew) |
| 323 | Biggers | Keith A. | | Duckworth, Edward | Duckworth, Edward Rypien, Mark (NFL) | D: 8/12/2013 R: 7/11/2012 | Rypien, Mark | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 324 | Bland | Carl | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | (Counsel withdrew) |
| 325 | Brandes | John | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 326 | Carroll | Ahmad | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 327 | Clemons | Duane | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 328 | Dandridge | Gary | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 329 | Davis | Darrell | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 330 | DeLamielleure | Joseph | | Duckworth, Edward Wallace, Steve (dismissed) | Duckworth, Edward Boyd, Brent (NFL) | D: 8/12/2013 B: 7/14/2012 | Boyd, Brent | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 331 | Duckworth | Bobby | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 332 | Edwards | Kelvin | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 333 | Espinoza | Alex | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 334 | Fest | Howard | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 335 | Giesler | Jon | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 336 | Gofourth | Derrell | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 337 | Hamilton | Malcolm | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 338 | Humm | David H. | | Duckworth, Edward | Duckworth, Edward Hairston, Carl (NFL) | D: 8/12/2013 H: 7/10/2012 | Hairston, Carl | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 339 | Jackson | Jabari | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 340 | Jackson | Stephen F. | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 341 | Jarrell | Beau | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 342 | Jenke | Noel | | Duckworth, Edward | Duckworth, Edward Boyd, Brent (NFL) | D: 8/12/2013 B: 7/13/2012 | Boyd, Brent | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 343 | Lucas | Chad | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 344 | Mandley | Henry Dejhown | | Duckworth, Edward | Duckworth, Edward Wynn, William (NFL) | D: 8/12/2013 W: 7/12/2012 | Wynn, William | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 345 | Marshall | Marvin | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 346 | Newton | Cameron | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 347 | Palmer | Richard Mitchell | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 348 | Pitts | John M. | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 349 | Rains | Daniel A. | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 350 | Rentzel | Thomas Lance | | Duckworth, Edward | Duckworth, Edward Richter, Hugh (NFL) | D: 8/12/2013 R: 11/26/2012 | Richter, Hugh | | Hagen Berman Bob Stein LLC |
| 351 | Reynolds | Roger D. | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 352 | Rich | Randy W. | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 353 | Robinson | Melvin "Bo" | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 354 | Rodgers | Tyrone | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 355 | Rudnay | John C. "Jack" | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | (Counsel withdrew) |
| 356 | Schultz | William | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 357 | Stackhouse | Charles | Jr. | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 358 | Strozier | Arthur A. | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 359 | Svarc | Ronald P. | | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 360 | Thoms | Arthur W. | Jr. | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 361 | White | Edward A. | | Duckworth, Edward | Duckworth, Edward Boyd, Brent (NFL) | D: 8/12/2013 B: 7/14/2012 | Boyd, Brent | Yes | Hagen Berman Bob Stein LLC |
| 362 | Whitfield | A.D. | Jr. | Duckworth, Edward | Duckworth, Edward | 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 363 | Williams | James H. "Jimmy" | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 364 | Williams | John Alan | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 365 | Zemen | Edward Robert "Bob" | | Duckworth, Edward | Duckworth, Edward | 8/12/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 366 | Duerson | David R. | | Duerson, David | Duerson, David | 10/29/2012 | | | Corboy & Demetrio |
| 367 | Fassitt | Gregore | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm Hodgins Law Group Douglas H. Gill & Associates |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 368 | Gesser | Jason | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 369 | Haslip | Wilbert | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 370 | Hunt | Coolidge | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 371 | Plantz | Ronald | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 372 | Schmedding | James | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 373 | Schulz | Kurt | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 374 | Sims | Joe | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 375 | Smith | Henry | | Fassitt, Gregore | Fassitt, Gregore | 5/12/2014 | | | The Dugan Law Firm<br>Hodgins Law Group<br>Douglas H. Gill & Associates |
| 376 | Brown | Aaron | | Francis, James | Francis, James | 1/10/2013<br>A: 2/13/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |
| 377 | Colbert | Darrell | | Francis, James | Francis, James | 1/10/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |
| 378 | Dumas | Michael | | Francis, James | Francis, James | 1/10/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |
| 379 | Ellison | Willie | | Francis, James | Francis, James | 1/10/2013<br>A: 2/13/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |
| 380 | Francis | James | | Francis, James | Francis, James | 1/10/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |
| 381 | Guillory | Anthony | | Francis, James | Francis, James | 1/10/2013<br>A: 2/13/2013<br>A: 2/12/2014 | | | Washington & Associates<br>The Canady Law Firm<br>Lubel Voyles |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 382 | Harris | Derrick | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 383 | Johnson | Fulton | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 384 | Jones | Victor | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 385 | McCoy | Ryan | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 386 | McNeil | Gerald | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 387 | Olison | Rance | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 388 | Robinson | Jimmy | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 389 | Sanders | Glenell | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 390 | Sanders | Thomas | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 391 | Searles | Joseph | | Francis, James | Francis, James | 1/10/2013 A: 2/13/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 392 | Sinclair | Matthew | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 393 | Sowells | Richard | | Francis, James | Francis, James | 1/10/2013 A: 2/13/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 394 | Weatherspoon | Edwin | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 395 | Woodside | Keith | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 396 | Wynn | Milton | | Francis, James | Francis, James | 1/10/2013 A: 2/12/2014 | | | Washington & Associates The Canady Law Firm Lubel Voyles |
| 397 | Anderson | Eddie | Jr. | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 398 | Capone | Warren | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 399 | Foster | Roy | | Gay, Randall Kuechenberg, Robert | Gay, Randall Kuechenberg, Robert (withdrawn) | G: 9/6/2012 K: 7/13/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates (Gay) Girardi Keese Rossmommanno & Borello, P.A. Goldberg, Persky & White, P.C. (Kuechenberg) |
| 400 | Gagnon | David | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 401 | Gay | Randall J. | Jr. | Gay, Randall | Gay, Randall | 8/31/2012 9/7/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 402 | Gueno | James | | Gay, Randall | Gay, Randall | 9/6/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 403 | Harris | Bo | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 404 | Herrion | Atlas | | Gay, Randall | Gay, Randall | 9/6/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 405 | Johnson | Dennis | | Gay, Randall | Gay, Randall | 9/7/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 406 | Jones | Dante D. | | Gay, Randall | Gay, Randall | 9/6/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 407 | Joseph | Elvis | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 408 | Kinchen | Todd | | Gay, Randall | Gay, Randall | 9/6/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 409 | Matson | Ollie | II | Gay, Randall | Gay, Randall | 9/6/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 410 | Parham | Gus | | Gay, Randall Andrews, William | Gay, Randall Andrews, William (withdrawn) | Ga: 9/6/2012 An: 9/12/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates (Gay) Lieff Cabraser Heiman & Bernstein (Andrews) |
| 411 | Parker | Kerry | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 412 | Roche | Alden S. | Jr. | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 413 | Smith | Sean | | Gay, Randall | Gay, Randall | 8/31/2012 | | | The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates |
| 414 | Gayle | Shaun | | Gayle, Shaun | Gayle, Shaun | 12/18/2012 | | Yes | Winters Enright Salzetta & O'Brien |
| 415 | Breen | Joseph Eugene | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 416 | Dunbar | Allen "Jubilee" | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 417 | Fontenot | Herman | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 418 | Franklin | Brad | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 419 | Granger | Charlie | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 420 | Hawkins | Phillip | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 421 | James | Clinton | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 422 | Jones | Raymond | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 423 | Lee | Delphrine | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 424 | Teal | Willie | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 425 | White | Lyman | | Granger, Charles | Granger, Charles | 7/9/2012 | | | The Law Office of Derriel C. McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 426 | Hayes | Melvin | | Hayes, Melvin | Hayes, Melvin | 11/12/2012 | | | The Dugan Law Firm Glago Law Firm Cossich, Sumich, Pariola & Taylor |
| 427 | Ricard | Lester Joe | Jr. | Hayes, Melvin | Hayes, Melvin | 11/12/2012 | | | The Dugan Law Firm Glago Law Firm Cossich, Sumich, Pariola & Taylor |
| 428 | Thornton | James | | Hayes, Melvin | Hayes, Melvin | 11/12/2012 | | | The Dugan Law Firm Glago Law Firm Cossich, Sumich, Pariola & Taylor |
| 429 | Anderson | Kim | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 430 | Gbajabiamila | Akbar | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 431 | Henderson | Thomas | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.*, MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 432 | Jackson | James | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 433 | Jackson | Jeffrey P. | | Henderson, Thomas | Henderson, Thomas Holt, Robert (NFL) | He: 7/12/2012 Ho: 8/9/2012 | Holt, Robert | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 434 | Janata | John | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 435 | Jeffries | Dameian | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 436 | Jenkins | Ronney | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | (Counsel withdrew) |
| 437 | Johnson | Marty | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 438 | Kennard | Derek | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 439 | King | S. Stephen "Steve" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 440 | Kohrs | Robert | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 441 | Lane | Paul J. "Skip" | Jr. | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 442 | Lord | Zechariah | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 443 | Lucas | David E. | Jr. | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 444 | Matthews | Ira R. | III | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 445 | Mayes | Alonzo | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 446 | McClendan | Kenneth "Skip" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 447 | Mitchell | Derrell | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 448 | Mobley | Singor | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 449 | Morris | Byron "Bam" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 450 | Murray | Calvin | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 451 | Oden | McDonald | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 452 | Oldham | Chris | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 453 | Owens | Loren "Steve" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 454 | Owens | Morris | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 455 | Palmer | Richard | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 456 | Pane | Chris | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | (Counsel withdrew) |
| 457 | Parker | Ezekiel | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 458 | Pastorini | Dan | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | Yes | Hagen Berman Bob Stein LLC |
| 459 | Penn | Christopher | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.*, MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 460 | Perkins | Antonio | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 461 | Philyaw | Delvic "Dino" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | (Counsel withdrew) |
| 462 | Pottios | Myron | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 463 | Pritchard | Ron | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | Yes | (Counsel withdrew) |
| 464 | Pruitt | Gregory D. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 465 | Ray | Terry | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 466 | Renfro | Melvin L. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 467 | Richardson | Gloster | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 468 | Robbins | Randy | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 469 | Robertson | Bernard H. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 470 | Robinson | Edward "Eddie" | Jr. | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | (Counsel withdrew) |
| 471 | Rogers | Kendrick | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 472 | Sanders | Clarence | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 473 | Schafrath | Richard "Dick" | | Henderson, Thomas | Henderson, Thomas Pugh, Jethro (NFL) | H: 7/12/2012 P: 7/10/2012 | Pugh, Jethro | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master**
**Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 474 | Schneck | Michael | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 475 | Shearer | Curtis | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 476 | Smith | Franky L. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 477 | Smith | John H. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 478 | Stewart | James P. "Jimmy" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 479 | Stockemer | Ralph | | Henderson, Thomas Sweet, Joseph | Henderson, Thomas Sweet, Joseph Little, Floyd (NFL) | H: 7/12/2012 S: 1/11/2013 L: 7/13/2012 | Little, Floyd | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White (Henderson and Sweet) |
| 480 | Stowe | Tyronne | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 481 | Strachan | Michael | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 482 | Sutton | Eric | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 483 | Taylor | Eugene | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 484 | Thomas | Anthony | | Henderson, Thomas | Henderson, Thomas Hager, Britt (NFL) | He: 7/12/2012 Ha: 7/9/2012 | Hager, Britt | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 485 | Towle | Stephen R. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 486 | Turner | Odessa | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 487 | Walczak | Mark | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | (Counsel withdrew) |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 488 | Walsh | W. Ward | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 489 | White | Russell | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 490 | Williams | Scott | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 491 | Wilson | Donald | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 492 | Wilson | Quincy | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 493 | Wren | Darryl T. | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 494 | Wright | Torrey "TC" | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 495 | Zanders | Emanuel | | Henderson, Thomas | Henderson, Thomas | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 496 | Dowden | Corey | | Hilliard, Dalton | Hilliard, Dalton | 3/14/2013 | | | The Dugan Law Firm Allan Berger & Associates |
| 497 | Hilliard | Dalton | | Hilliard, Dalton | Hilliard, Dalton | 3/14/2013 | | | The Dugan Law Firm Allan Berger & Associates |
| 498 | Hodgins | Norman F. | Jr. | Hilliard, Dalton | Hilliard, Dalton | 3/14/2013 | | | The Dugan Law Firm Allan Berger & Associates |
| 499 | Swilling | Patrick L. | | Hilliard, Dalton | Hilliard, Dalton | 3/14/2013 | | | The Dugan Law Firm Allan Berger & Associates |
| 500 | Holt | Glenn | | Holt, Glenn | Holt, Glenn | 6/10/2013 | | | Carlson & Lewittes |
| 501 | Williams | Johnny | | Holt, Glenn | Holt, Glenn | 6/10/2013 | | | Carlson & Lewittes |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 502 | Atkinson | George | | Hudson, James Clark | Hudson, James Clark Fleming, Marvin (NFL) | H: 1/17/2014 F: 1/10/2013 | Fleming, Marvin | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 503 | Bowden | James | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 504 | Brewer | Dewell | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 505 | Buchanan | Junious "Buck" | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 506 | Favorite | Marlon | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 507 | Feasel | Grant | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 508 | Ferragamo | Vince | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 509 | Gilmore | John | | Hudson, James Clark | Hudson, James Clark Darrah, George (NFL) | H: 1/17/2014 D: 9/11/2013 | Darrah, George | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 510 | Mangini | Antonio | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 511 | Pettiti | Robert | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 512 | Stalls | Dave | | Hudson, James Clark | Hudson, James Clark | 1/17/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 513 | Baham | Roy Curtis | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 514 | Buck | Vince | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 515 | Commiskey | Charles | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | Yes | Hagens Berman |
| 516 | Cromartie | Keaton | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 517 | Faulk | Treverane | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 518 | Fourcade | John | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 519 | Hill | Eric | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 520 | Hill | Raion | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 521 | Hughes | Tyrone | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 522 | Hurst | Maurice | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 523 | Legette | Tyrone | | Hughes, Tyrone | Hughes, Tyrone | 7/16/2012 | | | The Dugan Law Firm Allan Berger & Associates Seeger Weiss |
| 524 | Barbaro | Gary W. | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 525 | Bech | Brett | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 526 | Dixon | Corey | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 527 | Jackson | Richard S. | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 528 | Jackson | Rickey | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master**
**Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 529 | Johnson | Vaughn M. | | Jackson, Rickey Baggs, Stevie | Jackson, Rickey | 7/16/2012 | | | (Counsel withdrew in Jackson) Lieff Cabraser Heiman & Bernstein (Baggs) |
| 530 | Joseph | Keith | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 531 | Keith | Percy L. | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 532 | Lewis | Derrick L. | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 533 | Lockett | Frank | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 534 | McCleskey | Tommy | Jr. | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 535 | Spencer | Jimmy | | Jackson, Rickey | Jackson, Rickey | 7/16/2012 | | | The Dugan Law Firm |
| 536 | Alexander | Rufus | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 537 | Alford | Brian W. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 538 | Allen | James | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 539 | Bailey | Thomas | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 540 | Bass | Anthony | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | (Counsel withdrew) |
| 541 | Bates | Michael | | Jani, Sunny | Jani, Sunny | 5/6/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 542 | Bowyer | Walter N. | Sr. | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 543 | Boyd | Sean L. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 544 | Brewer | Christopher | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 545 | Brooks | Barry M. "Macey" | Jr. | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 546 | Burch | John A. | III | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 547 | Butler | Hillary | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 548 | Cabral | Brian | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 549 | Collins | Ron | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 550 | Cordileone | Lou | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | (Counsel withdrew) |
| 551 | Craig | Roger | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 552 | Cribbs | James C. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 553 | Cryder | Robert J. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 554 | Davis | Troy | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 555 | Dickerson | Ronald L. | Jr. | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 556 | Eber | Richard | | Jani, Sunny | Jani, Sunny | 5/7/2014 | | Yes | Girardi Keese Russomanno & Borrello Hagens Berman Bob Stein LLC |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 557 | Edmonds | Bobby Jo | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 558 | Elion | Kolos D. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 559 | Galvin | John Blake | Jr. | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 560 | Grigsby | James Boomer | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 561 | Harrison | Bob | | Jani, Sunny | Jani, Sunny | 5/6/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 562 | Hart | Clinton | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 563 | Herndon | James | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 564 | Hill | Andrew | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 565 | Howry | Keenen | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 566 | Hunter | Ernest | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 567 | James | Lynn | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 568 | Kalaniuvalu | Alai P. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 569 | Klopfenstein | Joseph | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 570 | Long | Terry | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 571 | McCants | Mark | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 572 | McDowell | Anthony L. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 573 | Moreland | Earthwind | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 574 | Nande | Terna | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 575 | Nash | Marcus | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 576 | Ohalete | Ifeanyi | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 577 | Oliver | Franklin | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 578 | Osborne | Charles "Chuck" | | Jani, Sunny | Jani, Sunny | 5/6/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 579 | Perreault | Peter W. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 580 | Pollard | Trenton | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 581 | Popson | Theodore | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 582 | Reed | Robert | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 583 | Riley | Rueben J. | Jr. | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 584 | Ross | Oliver | III | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 585 | Rowe | Raymond | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 586 | Sartin | George "Trey" | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 587 | Schobel | Robert "Bo" | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 588 | Strzelczyk | Justin | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 589 | Thomas | Mark A. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 590 | Wachholtz | Kyle J. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 591 | Webster | Michael | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 592 | Wheeler | Damen | Sr. | Jani, Sunny | Jani, Sunny | 5/6/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 593 | Wiggins | Paul A. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 594 | Wiley | Samuel "Chuck" | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 595 | Wilson | Gillis | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 596 | Wilson | Mark | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 597 | Wrighster | George F. | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 598 | Wright | Destry | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 599 | Zeman | Edward R. | II | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 600 | Zendejas | Max | | Jani, Sunny | Jani, Sunny | 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 601 | Anderson | Roger | Sr. | Kapp, Joe | Kapp, Joe Culpepper, Brad (NFL) | K: 8/23/2012 C: 7/12/2012 | Culpepper, Brad | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 602 | Beauchamp | Joseph | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 603 | Cadigan | David | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 604 | Collins | Jim | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 605 | Cotton | Craig | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 606 | Dirden | Johnnie | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 607 | Douglas | Hugh | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 608 | Droughns | Reuben | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 609 | Duncan | Leslie "Speedy" | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White Rose Law Group |
| 610 | Duren | Clarence | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 611 | Faison | Earle | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 612 | Faryniarz | Brett | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 613 | Gagliano | Bob | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 614 | Galigher | Edward | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 615 | Germany | Willie | | Kapp, Joe | Kapp, Joe Abdullah, Rabih (NFL) | K: 8/23/2012 Ab: 9/16/2013 | Abdullah, Rabih | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 616 | Gissinger | Andrew | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 617 | Grant | Wilfred | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 618 | Hatchette | Matthew | | Kapp, Joe | Kapp, Joe Beckham, Antonio (NFL) (dismissed) | K: 8/23/2012 B: 1/22/2013 | Beckham, Antonio (dismissed) | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 619 | Jameson | Michael | Jr. | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 620 | Jaqua | Jon | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 621 | Johnson | Reginald | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 622 | Jones | Myron | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 623 | Kadish | Michael | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 624 | Kapp | Joe | | Kapp, Joe | Kapp, Joe Boyd, Brent (NFL) (dismissed) | K: 8/23/2012 B: 7/13/2012 | Boyd, Brent (dismissed) | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 625 | Lowe | Paul | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 626 | McKinley | Dennis | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 627 | Myers | Thomas | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 628 | Peterson | Jim | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 629 | Petrick | Robert | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 630 | Pittman | Michael | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 631 | Smith | Marvin | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 632 | Smith | Terrelle | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 633 | Stokes | Timothy | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 634 | Sweeney | Walt | | Kapp, Joe | Kapp, Joe Holt, Robert (NFL) | K: 8/23/2012 H: 8/20/2012 | Holt, Robert | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 635 | Vanover | Tamarick | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 636 | Washington | James | | Kapp, Joe | Kapp, Joe Beckham, Antonio (NFL) (dismissed) | K: 8/23/2012 B: 1/22/2013 | Beckham, Antonio (dismissed) | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 637 | Westmoreland | Richard | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 638 | Whitmyer | Nathaniel | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 639 | Williams | Eric D. | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 640 | Williams | Eric M. | | Kapp, Joe | Kapp, Joe | 8/23/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 641 | Anthony | Charles | | Kuechenberg, Robert | Kuechenberg, Robert | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 642 | Aska | Joseph P. | Jr. | Kuechenberg, Robert | Kuechenberg, Robert | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 643 | Bailey | Mario | | Kuechenberg, Robert | Kuechenberg, Robert | 7/12/2012 | | | (Counsel withdrew) |
| 644 | Bankston | Michael | | Kuechenberg, Robert | Kuechenberg, Robert | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 645 | Beavers | Aubrey | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 646 | Beckett | Rogers | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 647 | Benson | Mitchell | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 648 | Blazitz | Michael | | Kuechenberg, Robert | Kuechenberg, Robert Aikens, Maurice (NFL) | K: 7/13/2012 Ai: 10/9/2012 | Aikens, Maurice | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 649 | Bostic | Keith | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 650 | Bowser | Charles E. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 651 | Brady | Kyle J. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 652 | Brooks | Kevin | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 653 | Brown | Reginald | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 654 | Brown | Terry | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 655 | Bryant | Maurice | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 656 | Bullard | Courtland | Jr. | Kuechenberg, Robert | Kuechenberg, Robert Hager, Britt (NFL) | K: 7/13/2012 H: 7/9/2012 | Hager, Britt | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 657 | Carter | Jonathan | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 658 | Clack | Darryl | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 659 | Clark | Jamal | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 660 | Clinkscale | Jonathan | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 661 | Coleman | Lincoln C. | Jr. | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 662 | Cooper | Obadiah | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 663 | Cornish | Frank E. | III | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 664 | Crabtree | Eric | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 665 | Crosby | Cleveland | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 666 | Dalton | Antico | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 667 | Darby | Matthew | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 668 | Davidson | Kenneth | | Kuechenberg, Robert Gay, Randall | Kuechenberg, Robert | 7/13/2012 | | | Yerrid Law (Kuechenberg) The Dugan Law Firm Kopelman Sitton Law Group Allan Berger & Associates (Gay) |
| 669 | Davis | Oliver | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 670 | Davis | Thabiti | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 671 | Dillard | Stacey | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 672 | Dingle | Adrian | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 673 | Dixon | Hanford L. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 674 | Dorsett | Matthew | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 675 | Douglas | Rome | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 676 | Dunlap | London | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 677 | Dupree | Billy Joe | | Kuechenberg, Robert | Kuechenberg, Robert Hairston, Carl (NFL) | K: 7/16/2012 H: 7/10/2012 | Hairston, Carl | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 678 | Edwards | Tyrone | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 679 | Ferguson | Keith | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 680 | Furio | Dominic | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 681 | Gardner | Talman | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 682 | Gaskins | Percell | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 683 | Gill | Darrell | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 684 | Gipson | Reginald J. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 685 | Graham | William | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 686 | Graves | Marsharne | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 687 | Gray | Terry | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 688 | Greenwood | Carl | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 689 | Griffin | Jeff | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 690 | Guliford | Eric | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 691 | Hampton | Jermaine | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 692 | Harris | Elroy | Jr. | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 693 | Harrison | Lloyd | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | (Counsel withdrew) |
| 694 | Hill | Darrell | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 695 | Hill | JD | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 696 | Hill | Kahlil S. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 697 | Hill | Marcus | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 698 | Holmes | Joseph "Jack" | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 699 | Hopkins | Tamburo | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 700 | Houston | Artis | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 701 | Hudson | Chris | | Kuechenberg, Robert | Kuechenberg, Robert | 7/16/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 702 | Hughes | David | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 7/25/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 703 | Hunter | Patrick | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 704 | Kuechenberg | Robert J. | | Kuechenberg, Robert | Kuechenberg, Robert | 7/13/2012 | | | Girardi Keese Russomanno & Borrello Goldberg Persky & White |
| 705 | Leibson | Dean | | Leibson, Dean | Leibson, Dean | 4/2/2014 | | | Plymale Law Firm Jones Brown |
| 706 | Buckley | Eldra | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 707 | Harris | Johnnie | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 708 | Heard | Ronnie | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 709 | Lawson | Odell | | Lewis, Michael | Lewis, Michael | 11/25/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 710 | Lewis | Michael Lee | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 711 | Mackey | John | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 712 | McKinnon | Ronald | | Lewis, Michael | Lewis, Michael | 11/12/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 713 | Bessellieu | Donald | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 714 | Bradley | William C. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 715 | Burris | Jeff | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 716 | Calloway | Christopher | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 717 | Carver | Shante | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | Yes | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 718 | Clayborn | Raymond | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello |
| 719 | Collins | Anthony | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 720 | Covington | Anthony | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 721 | Dean | W. Vernon | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 722 | Duper | Mark S. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 723 | Fredrickson | Robert J. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 724 | Galloway | Duane | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 725 | Gibson | Antonio | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | (Counsel withdrew) |
| 726 | Goeddeke | George | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 727 | Goode | Chris | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White Yerrid Law Gibbs and Parnell Holliday Karatinos Jeff Murphy, P.A. Neurocognitive Football Lawyers |
| 728 | Goode | Kerry | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 729 | Graves | Rory | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 730 | Hampton | Rodney | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 731 | Hancock | Anthony | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 732 | Hargain | Anthony | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 733 | Harris | Joseph A. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 734 | Hawkins | Wayne | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 735 | Heenan | Patrick | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 736 | Hill | Lonzell | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 737 | Hood | James | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 738 | Hooks | Bryan | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 739 | Ingram | Brian | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 740 | Jackson | Harold L. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 741 | James | Roland | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 742 | Jamison | George | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 743 | Jenkins | Melvin | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 744 | Johnson | Todd | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 745 | Jones | Anthony | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 746 | Jones | Broderick | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 747 | Jones | Gary | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Washington & Associates Lubel Voyles Canady Law |
| 748 | Jones | Kirk Cameron | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 749 | Kaminski | Larry M. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 750 | Kirchbaum | Kelly | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 751 | Kocourek | David | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 752 | Korte | Steve | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 753 | Lee | Edward P. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 754 | Lewis | David | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 755 | Lippett | Ronnie | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 756 | Mandley | William H. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 757 | Maxwell | Vernon | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 758 | McNeill | Fred | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 759 | Mercier | Richard | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 760 | Miller | Charles E. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | (Counsel withdrew) |
| 761 | Mitchell | Lyvonia A. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 762 | Moore | Alvin | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 763 | Nelson | Steve | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 764 | Payton | Edward | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* **MDL No. 2323**
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master**
**Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 765 | Randolph | Thomas C. | II | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 766 | Reese | Steve | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 767 | Reynolds | Derrick S. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Yerrid Law<br>Gibbs and Parnell<br>Holliday Karatinos<br>Jeff Murphy, P.A.<br>Neurocognitive Football Lawyers |
| 768 | Richardson | Mike C. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 769 | Robbins | James E. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 770 | Rogers | Reginald ("Reggie") | | Maxwell, Vernon<br>Baggs, Stevie | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White (Maxwell)<br>Lieff Cabraser Heiman & Bernstein (Baggs) |
| 771 | Russell | Leonard | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 772 | Schnitker | James Michael | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 773 | Smith | Philip | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 774 | Tillman | Lewis D. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Peckham Martin<br>Law Offices of Wayne Ferrell |
| 775 | Visger | George | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | (Counsel withdrew) |
| 776 | Walker | Bruce | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 777 | Weathers | Robert | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 778 | White | David M. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 779 | Williams | Kendall | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 780 | Williams | Newton | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | (Counsel withdrew) |
| 781 | Willis | James E. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 782 | Wright | Terry | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 783 | Wright | Toby L. | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 784 | Young | Renard | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 785 | Zabel | Steven | | Maxwell, Vernon | Maxwell, Vernon | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 786 | Dimry | Charles | III | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 787 | McEwen | Craig | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 788 | Means | Natrone | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 789 | Peterson | William W. | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 790 | Pupunu | Alfred | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 791 | Sutton | Donald P. | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 792 | Taylor | Aaron M. | | Means, Natrone | Means, Natrone | 1/3/2013 | | | The Gomez Law Firm |
| 793 | Dickey | Wallace | | Melton, Terrence | Melton, Terrence | 1/7/2013 | | | Plymale Law Firm |
| 794 | Melton | Terrence | | Melton, Terrence | Melton, Terrence | 1/7/2013 | | | Plymale Law Firm |
| 795 | Ahanotu | Chidi | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 796 | Baack | Steve | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 797 | Bailey | Elmer F. | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 798 | Bashir | Idress | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 799 | Blades | Brian | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 800 | Blades | Horatio "Benny" | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 801 | Bobo | Phillip | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 802 | Brown | Robert Lee | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 803 | Brunet | Robert P. | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 804 | Butler | Robert "Bobby" | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 805 | Chapman | Lindsey | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 806 | Clayton | Harvey | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 807 | Curry | Eric | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 808 | Curry | George J. "Buddy" | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 809 | Doig | Stephen G. | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 810 | Ebersole | John | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 811 | Evans | Gregory G. | | Monk, Art | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 812 | Fields | Ascotti "Scott" | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 813 | Ford | Brad | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 814 | Garalczyk | Mark | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 815 | Gowdy | Cornell | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 816 | Grayson | David | Jr. | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 817 | Green | Hugh | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 818 | Green | Roy | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 819 | Hardison | William | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 820 | Hayes | Frederick R. "Rick" | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 821 | Hodge | Floyd | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 822 | Jenkins | Kenneth | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/16/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 823 | Jensen | James | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 824 | Johnson | Akili "AJ" | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 825 | Jones | Markeysia "Donta" | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 826 | Judson | William | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 827 | Laaveg | Paul | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 828 | Lee | Keith | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 829 | Logan | Marc | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012<br>A: 7/16/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 830 | Malone | Van | III | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 831 | McClanahan | Brent | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 832 | McCrary | Gregory | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 833 | McIntyre | Jeff | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 834 | McKenzie | Reginald | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 835 | McLeod | Kevin | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | (Counsel withdrew) |
| 836 | McSwain | Rodney | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 837 | Monk | Art | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 838 | Morgan | Stanley | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 839 | Palmer | David | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 840 | Potts | Roosevelt | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 841 | Roberts | William | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 842 | Rudolph | Council | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 843 | Rutherford | Reynard | | Monk, Art | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 844 | Sanford | Richard F. | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 845 | Shiver | Sanders | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 846 | Smith | John T. | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | Yes | (Counsel withdrew) |
| 847 | Spencer | Maurice | | Monk, Art Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 848 | Stargell | Tony | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 849 | Stephens | Rich | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 850 | Stone | Dwight | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 851 | Thomas | Rodney | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 852 | Thompson | Alexander "Woody" | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 853 | Tyler | Maurice | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 854 | Venzke | Patrick | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 855 | Walker | Jeffrey L. | | Monk, Art<br>Wallace, Steve (dismissed) | Monk, Art | 7/12/2012 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 856 | Curry | Donte Lamont | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Casey Gerry Schenk Francavilla Blatt & Penfield |
| 857 | Green | Ernest | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Casey Gerry Schenk Francavilla Blatt & Penfield |
| 858 | Jefferson | Roy Lee | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Hagens Berman |
| 859 | Morris | Eugene Edward | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Casey Gerry Schenk Francavilla Blatt & Penfield |
| 860 | Simpson | Jack Marlin "Jackie" | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Casey Gerry Schenk Francavilla Blatt & Penfield |
| 861 | Trammell | Alan | | Morris, Eugene | Morris, Eugene | 9/28/2012 | | | Casey Gerry Schenk Francavilla Blatt & Penfield |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 862 | Barber | Kurt | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 863 | Booth | Brad | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 864 | Byers | Norman Scott | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 865 | Clay | Dennis | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 866 | Cook | Toi | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 867 | Crane | Darryl | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 868 | Dudley | Brian C. | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 869 | Guglielmi | Ralph V. | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 870 | Hale | Chris | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | (Counsel withdrew) |
| 871 | Hudson | James "Jim" | | Morton, Johnnie Hudson, James Clark | Morton, Johnnie Hudson, James Clark | M: 9/18/2012 M-A: 9/302012 H: 1/17/2014 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP (Morton) Girardi Keese Russmanno & Borrello, P.A. Goldberg, Persky & White, P.C. (Hudson) |
| 872 | Jackson | John | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 873 | McCorvey | Kez | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 A: 9/18/2012 A: 9/30/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 874 | McDougle | Stockar | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 875 | Morton | Johnnie | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 876 | Scotti | Benjamin | | Morton, Johnnie Scotti, Benjamin (dismissed) | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 877 | Sherrard | Mike | | Morton, Johnnie | Morton, Johnnie | 8/6/2012 | | | Girardi Keese Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP |
| 878 | Cobb | Trevor | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 879 | Davis | Jerry W. | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 880 | Ervin | Corris | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 881 | Field | Doak | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 882 | Frazier | Derrick | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 883 | Harris | Roderick | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 884 | Hicks | Wilmer K. | Jr. | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 885 | Moses | Jerry James | Jr. | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 886 | Owens | John | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 887 | Pope | Derrick | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 888 | Scales | Dwight | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 889 | Siler | Richard A. | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 890 | Williams | Herbert E. | Jr. | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 891 | Williams | James | Jr. | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 892 | Young | James A. | | Moses, Jerry | Moses, Jerry | 11/21/2013 A: 2/12/2014 | | | Washington & Associates The Canaday Law Firm |
| 893 | Slaughter | TJ | | Myles, Tobiah | Myles, Tobiah Jones, Marvin (NFL) | M: 7/9/2012 M: 7/10/2012 J: 7/12/2012 | Jones, Marvin | | (Counsel withdrew) |
| 894 | Ortego | Bryant K. | | Ortego, Bryant | Ortego, Bryant | 4/15/2013 | | | The Dugan Law Firm |
| 895 | Abrams | Bobby E. | Jr. | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 896 | Adams | Stefon | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 897 | Barnett | Fred | | Pear, Dave | Pear, Dave Barnett, Fred (NFL) | P: 7/12/2012 B: 7/16/2012 | Barnett, Fred | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 898 | Boutte | Marc | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 899 | Carter | Marty | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 900 | Copeland | Horace | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 901 | Craig | Francisco | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 902 | Crump | Harry | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 903 | Dalton | Lional | | Pear, Dave | Pear, Dave Jones, Marvin (NFL) | P: 7/11/2012 J: 7/11/2012 | Jones, Marvin | | (Counsel withdrew) |
| 904 | Davis | Lorenzo | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 905 | Dorsett | Tony | | Pear, Dave | Pear, Dave | 7/11/2012 | | Yes | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 906 | Dotson | Santana | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 907 | Elrod | James | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 908 | Ford | Bernard | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 909 | Foster | Barry | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 910 | Gann | Michael | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 911 | Hampton | Lorenzo | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 912 | Harrison | Dwight | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 913 | Henderson | Keith | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 914 | Key | Wade | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 915 | King | Emanuel | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 916 | Lawrence | Henry | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 917 | Lush | Michael | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 918 | Marshall | Anthony | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 919 | Marshall | Leonard | | Pear, Dave | Pear, Dave | 7/16/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 920 | Martin | Emanuel | | Pear, Dave | Pear, Dave | 7/11/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 921 | Martin | Eric W. | | Pear, Dave | Pear, Dave | 7/11/2012 | | | (Counsel withdrew) |
| 922 | May | Bert Deems | Jr. | Pear, Dave | Pear, Dave | 7/11/2012 | | Yes | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 923 | McCrary | Fred | | Pear, Dave | Pear, Dave Fears, Willie (NFL) | P: 7/11/2012 F: 5/20/2013 | Fears, Willie | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 924 | McGee | Antonio | | Pear, Dave | Pear, Dave Jones, Marvin (NFL) | P: 7/11/2012 J: 7/12/2012 | Jones, Marvin | | (Counsel withdrew) |
| 925 | Miller | Danny | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 926 | Moore | Reggie | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 927 | Moss | Zefross | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 928 | Outlaw | John L. | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 929 | Pear | Dave | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 930 | Pruitt | James | | Pear, Dave | Pear, Dave | 7/12/2012 | | | (Counsel withdrew) |
| 931 | Rembert | Johnny | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 932 | Richardson | Willie | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 933 | Rouson | Lee | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 934 | Sims | David | | Pear, Dave | Pear, Dave | 7/12/2012 | | | (Counsel withdrew) |
| 935 | Smith | Lance | | Pear, Dave | Pear, Dave | 7/12/2012 | | | (Counsel withdrew) |
| 936 | Suci | Robert | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 937 | Thomas | Broderick | | Pear, Dave | Pear, Dave Thomas, Broderick (NFL) | P: 7/16/2012 T: 10/23/2012 | | | (Counsel withdrew) |
| 938 | Tyler | Wendell | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 939 | VanWagner | James | | Pear, Dave | Pear, Dave | 7/12/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 940 | Williams | Calvin | | Pear, Dave Andrews, William | Pear, Dave Andrews, William | P: 7/12/2012 An: 9/10/2012 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White (Pear) Lieff Cabraser Heiman & Bernstein (Andrews) |
| 941 | Anderson | Jesse | | Pruitt, Etric | Pruitt, Etric | 9/23/2013 | | | Office of Wayne Ferrell Cody Gibson Peckham Martin |
| 942 | Bush | Alan | | Pruitt, Etric | Pruitt, Etric | 9/23/2013 | | | Offices of Wayne Ferrell Cody Gibson Peckham Martin |
| 943 | Friday | Larry | | Pruitt, Etric | Pruitt, Etric | 9/23/2013 | | | Offices of Wayne Ferrell Cody Gibson Peckham Martin |
| 944 | Keyes | Tyrone | | Pruitt, Etric | Pruitt, Etric | 10/23/2013 | | | Offices of Wayne Ferrell Cody Gibson Peckham Martin |
| 945 | Pruitt | Etric | | Pruitt, Etric | Pruitt, Etric | 9/23/2013 | | | Offices of Wayne Ferrell Cody Gibson Peckham Martin |
| 946 | Wonsley | Nate | | Pruitt, Etric | Pruitt, Etric | 9/23/2013 | | | Offices of Wayne Ferrell Cody Gibson Peckham Martin |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master**
**Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 947 | Rademacher | William S. | | Rademacher, William | Rademacher, William | 7/11/2012 A: 7/13/2012 | | | Rose, Klein & Marias |
| 948 | Carrier | Chris | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 949 | Davis | James | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 950 | Freeman | Reginald | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 951 | Fuller | Eddie | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 952 | Garrett | Marcus | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 953 | Hankton | Karl | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 954 | Jackson | Elliott | Jr. | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 955 | Jenkins | Justin | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 956 | Johnson | Edward | III | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 957 | Kennison | Eddie | III | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 958 | Miller | Arnold | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 959 | Nelson | Reginald | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 960 | Northern | Gabe | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 961 | Pennywell | Carlos | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 962 | Phillips | Rodney | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 963 | Rhett | Errict | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 964 | Sams | Bradley | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 965 | Shello | Kendel | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 966 | White | Christopher | | Rhett, Errict | Rhett, Errict | 7/9/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 967 | Scott | Todd | | Scott, Todd | Scott, Todd | 1/15/2013 A: 2/12/2014 | | | Washington & Associates, PLLC The Canady Law Firm Lubel Voyles |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 968 | Seau | Tiaina B. "Junior" | Jr. | Seau, Junior (Kids) Seau, Junior (Parents) | Seau, Junior (Kids) Seau, Junior (Parents) | 4/15/2013 (Kids) 4/15/2013 (Parents) | | Yes | Cooley LLP Casey Gerry Schenk Francavilla Blatt & Penfield |
| 969 | Barnes | Joe | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 970 | Bell | Michael | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 971 | Bernard | G. Karl | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 972 | Clapp | Thomas P. | II | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | Yes | Kopelman Sitton Law Group Hodgins Law Group |
| 973 | Keith | Kenton | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 974 | Krajewski | Ronald | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 975 | Pihos | Pete Louis | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 976 | Simmons | Dalton | | Simmons, Dalton | Simmons, Dalton | 11/21/2013 | | | Kopelman Sitton Law Group Hodgins Law Group |
| 977 | Autry | Jonathan | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 978 | Bell | Gordon | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 979 | Butler | Eric | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 980 | Carter | Dexter | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |

***In Re Nat'l Football League Players' Concussion Injury Litig.,*** MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 981 | Cotton | Curtis | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 982 | Douglas | Dominic | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 983 | Dyer | Henry | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 984 | Fuller | Corey | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 985 | Garrett | Leonard | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 986 | Howard-Johnson | Joseph P. | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 987 | Jackson | Willie | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 988 | Malancon | Rydell | Sr. | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 989 | Simpson | Carl | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 990 | Stamps | Sylvester | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |
| 991 | Storey | Michael | | Simpson, Carl | Simpson, Carl | 8/8/2012 | | | Law Office of Derriel McCorvey The Singleton Law Firm Andrus Hood & Wagstaff Mike Espy |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 992 | Steed | Joel | | Steed, Joel | Steed, Joel | 7/11/2012 A: 7/13/2012 | | Yes | (Counsel withdrew) |
| 993 | Austin | Raymond D. | | Sullivan, Gerald B. | Sullivan, Gerald B. | 2/19/2013 | | | Corboy & Demetrio |
| 994 | Herron | Bruce W. | | Sullivan, Gerald B. | Sullivan, Gerald B. | 2/19/2013 | | | Corboy & Demetrio |
| 995 | Sullivan | Gerald B. | | Sullivan, Gerald B. | Sullivan, Gerald B. | 2/19/2013 | | | Corboy & Demetrio |
| 996 | Alford | Michael | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 997 | Anderson | Deon | | Sweet, Joseph | Sweet, Joseph Wooden, Shawn (NFL) Anderson, Deon (NFL) | S: 1/11/2013 W: 7/13/2012 A: 1/7/2013 | Wooden, Shawn Anderson, Deon | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 998 | Baldassin | Michael R. | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 999 | Banks | Anthony | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1000 | Beatty | Charles | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1001 | Bell | Edward | | Sweet, Joseph | Sweet, Joseph Hopkins, Wes (NFL) | S: 1/11/2013 H: 7/12/2012 | Hopkins, Wes | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1002 | Blackwell | Samuel | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1003 | Bouie | Tony | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1004 | Butler | Jerametrius | | Sweet, Joseph Jani, Sunny | Sweet, Joseph Jani, Sunny | S: 1/11/2013 J: 5/1/2014 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1005 | Christenson | Brandon | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1006 | Collins | Roosevelt | Jr. | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1007 | Corker | John | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1008 | Cross | Irv | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1009 | Curtis | Anthony | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1010 | Davis | Ronald | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1011 | DeVaughn | Dennis | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1012 | Edwards | Larry | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1013 | Farmer | Robert | II | Sweet, Joseph Allen, Corey | Sweet, Joseph Allen, Corey | S: 1/11/2013 Al: 10/11/2013 | | | Russomanno & Borrello Goldberg, Persky & White (Sweet) Lieff Cabraser Heiman & Bernstein (Allen) |
| 1014 | Farris | John | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1015 | Fitzsimmons | Casey | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1016 | Flatley | Paul R. | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | Yes | Hagens Berman Bob Stein LLC |
| 1017 | Gibson | Reuben | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1018 | Grayson | David L. | Sr. | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1019 | Hardman | Cedrick | | Sweet, Joseph Hardman, Cedrick (dismissed) | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1020 | Harris | Bernardo | | Sweet, Joseph | Sweet, Joseph<br>Brown, Arnold (NFL) | S: 1/11/2013<br>B: 3/10/2014 | Brown, Arnold | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1021 | Hoover | Melvin | | Sweet, Joseph | Sweet, Joseph<br>Holt, Robert (NFL) | S: 1/11/2013<br>H: 8/9/2012 | Holt, Robert | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1022 | Kenney | Steve | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1023 | Little | Everett | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1024 | Long | Doug | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1025 | Mallory | Larry | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1026 | Mattox | Marvin | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1027 | McCoy | Vincent | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1028 | McKibben | Michael | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1029 | McNorton | Bruce | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1030 | Mickens | William Ray | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1031 | Milks | John | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1032 | Mitchell | Eric | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |
| 1033 | Mosebar | Donald H. | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
**Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1034 | Overton | Jerry | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1035 | President | Andre | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1036 | Rembert | Reggie | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1037 | Richards | David | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1038 | Robertson | Isiah | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1039 | Sampson | Ralph Gregory | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1040 | Severson | Jeffrey | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1041 | Smedley | Eric | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1042 | Smith | David | | Sweet, Joseph Ballard, Howard | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White (Sweet) Lieff Cabraser Heiman & Bernstein (Ballard) |
| 1043 | Smith | Donnell | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1044 | Smith | Ronnie B. | | Sweet, Joseph Duckworth, Edward | Sweet, Joseph Duckworth, Edward | S: 1/11/2013 D: 8/15/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1045 | Stafford | Richard | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1046 | Stanley | Benjamin | | Sweet, Joseph | Sweet, Joseph Banks, Estes (NFL) | S: 1/11/2013 B: 1/10/2013 | Banks, Estes | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1047 | Sweet | Joseph | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |

Dated:  June 26, 2017

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | Turner | Greg | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1049 | Van Druten | Richard | | Sweet, Joseph | Sweet, Joseph Holt, Robert (NFL) | S: 1/11/2013 H: 8/20/2012 | Holt, Robert | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1050 | Watkins | Bobby | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1051 | Weatherspoon | Cephus | | Sweet, Joseph | Sweet, Joseph Everitt, Steve (NFL) | S: 1/11/2013 E: 7/10/2012 | Everitt, Steve | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1052 | Williams | Delvin | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1053 | Williams | Mikell H. | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1054 | Williams | Walter | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1055 | Wright | William Keith | | Sweet, Joseph | Sweet, Joseph | 1/11/2013 | | | Girardi Keese Russomanno & Borrello Goldberg, Persky & White |
| 1056 | Walker | Derrick | | Walker, Derrick | Walker, Derrick | 8/29/2012 | | | Cruser, Mitchell & Costa |
| 1057 | Wallace | Steve | | Wallace, Steve Wallace, Steve (dismissed) | Wallace, Steve | 7/11/2012 | | | Goldberg, Persky & White, P.C. Girardi Keese Russomanno & Borrello, P.A. (1st Wallace) Bird Law Group (2nd Wallace) |
| 1058 | Franz | Nolan | | Williams, Jimmy | Williams, Jimmy | 9/25/2013 | | | The Dugan Law Firm Kopelman Sitton Law Group Hodgins Law Group |
| 1059 | Keyes | Jimmy | | Williams, Jimmy | Williams, Jimmy | 9/25/2013 | | | The Dugan Law Firm Kopelman Sitton Law Group Hodgins Law Group |
| 1060 | Mauti | Rich | | Williams, Jimmy | Williams, Jimmy | 9/25/2013 | | | The Dugan Law Firm Kopelman Sitton Law Group Hodgins Law Group |
| 1061 | Williams | Jimmy | | Williams, Jimmy | Williams, Jimmy | 9/25/2013 | | | The Dugan Law Firm Kopelman Sitton Law Group Hodgins Law Group |

*In Re Nat'l Football League Players' Concussion Injury Litig.,* MDL No. 2323
Attachment "A" to Riddell's Memorandum of Law in Opposition to the Plaintiffs' Motion for Leave to File Second Amended Master
Administrative Complaint and Amended Short Form Complaint Template Against the Riddell Defendants

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell | Cases SFC Filed In | Date SFC Filed / Amended | Cases Where Player Filed SFC Naming NFL and Not Riddell | Opt Out from NFL Stlment | Plaintiff's Counsel (in Riddell Matters only) |
|---|---|---|---|---|---|---|---|---|---|
| 1062 | Williams | Roydell | | Williams, Roydell<br>Hudson, James Clark | Williams, Roydell<br>Hudson, James Clark | W: 3/4/2013<br>H: 1/17/2014 | | | Plymale Law Firm (Williams)<br>Girardi Keese<br>Russomanno & Borrello<br>Goldberg, Persky & White (Hudson) |
| 1063 | Young | Anthony Ricardo | | Young, Anthony | Young, Anthony | 10/17/2012 | | | Law Office of John H. Kiefel |