# EXHIBIT B-1

Firm Name: **Mitnick Law Office**

Reporting Period:

**Categories:** 1. Discovery 2. PSC Calls/Meetings 3. Lead Counsel/PSC Duties 4. Administrative 5. MDL Status Conf. 6. Court Appearance 7. Research 8. Litigation Strategy & Analysis 9. Pleadings/Briefs/Pre-trial Motions/Legal 10. Experts/Consultants 11. Settlement 12. Appeal 13. Miscellaneous (describe)

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (CL) or Paralegal (PR) | Date of Service | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/7/2016 | (11) Settlement | Campaign to avoid Supreme Court appeal by contact with retired players, NFLPA conference call (Picardi), conference call NFLPA (Robertson), call w/Rich Milano, call to Mary Clair at Associated Press to place more pressure on objectors. | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 6/14/2016 | (11) Settlement | Dinner meeting with Joe Picardi regarding follow up status and further possible Supreme Court appeal. Steps taken and next move. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 6/12/2016 | (11) Settlement | Conference call with Jeff Nixon regarding strategy to avoid possible Supreme court appeal. Reviewed mailing lists and appellants names / cross checking / discussed other mailing lists possible | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 6/10/2016 | (11) Settlement | Telephone campaign with phone calls and emails to personal clients explaining the delay if Supreme Court appeal is filed. Need to sway player opinion involved | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 6/8/2016 | (11) Settlement | Re-edit and disseminate video titled "Settlement Urgency" to sway opinion on possible Supreme Court appeal and consequences on urgent benefits" and effective date. | 750 | 3.8 | 2,850.00 |
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with retired player Phillip Clark. Discussion and explanation re: class Medicare liens, pro se representation procedure, BAP testing, effective Settlement date, and avoiding Supreme court appeal (2 formers teammates are part of Appellate | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with retired player E Williams (influential pro bowl and super bowl retired player) regarding opt outs' ability to opt back into Settlement, avoiding Supreme Court appeal, specific settlement Q&A regarding BAP doctors, evaluations | 750 | 1.2 | 900 |

| Last Name, First Name | Professional level: Partner (PT) Of Counsel (OC), Associate, (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time Spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with Joe Jones, retired player, regarding understanding Settlement so he can assist with spreading word to possible Supreme Court appellants. Discussion included when BAP list of certified examiners will become available, 10% discount rest | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 5/31/2016 | (11) Settlement | Phone call with Rhonda McNeal (retired player spouse) inquiries regarding derivative claimant application, timeline to effective settlement date, spousal benefits of settlement and death w/ CTE restrictions. Questions as to possibility of Supreme Co | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Research, revise and develop current "Concussion Settlement Delays and why no further appeal should be taken". Additional written presentation and FAQ's for dissemination to NFLPA class members via email and hardcopy handout via Isiah Robertson (P | 750 | 4.1 | 3,075.00 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Preparation, research, and coordination for conference call with NFLPA chapter alumni including several wives regarding current status of settlement, reasons for delay, pro se representation, spousal compensation, registration process, other general | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Phone call with George Little, former player / settlement benefits - endorsement for no further appeal | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Follow up call w/Isiah Robertson's staff w/regard to possible next steps to avoid appeal by spreading word of urgency to injured players | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/15/2016 | (11) Settlement | Research, Draft, finalize, package and send detailed trifold brochure (hardcopy) dissemination to retired NFLPA player Chapters for subsequent distribution to NFLPA member players. | 750 | 6.5 | 4,875.00 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by .1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/14/2016 | (11) Settlement | Phone call with Isaiah Robertson, president/ retired player of several NFLPA chapters regarding MAF calculations, informational handouts, NFLPA chapter members, notice of registration, Supreme Court strategy and assistance with helping to avoid further | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 5/13/2016 | (11) Settlement | Follow-up telephone calls with retired players who could not attend Nashville presentation | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Presentation to NFL Alumni Tennessee Chapter players in Nashville, TN and subsequent individual Q&A - attending retired players / focus on Settlement and benefit if NO Supreme Court appeal is filed. Consequences to all players needing compensation an | 750 | 3.7 | 2,775.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Travel from Nashville to Philadelphia | 750 | 5 | 3,750.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Pre-presentation working lunch meeting with retired player President Al Smith agenda, attendees, Q&A | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 5/11/2016 | (11) Settlement | Travel to Nashville, TN. NFL Alumni Chapter Meeting - Nashville, TN | 750 | 6 | 4,500.00 |
| Mitnick, Craig | (PT) Partner | 5/11/2016 | (11) Settlement | Research of attendees, list of Appellants, current developments, draft, develop and finalize hardcopy presentation for Nashville retired player presentation. Prepare agenda and questions for Q and A with retired alumni | 750 | 7.4 | 5,550.00 |
| Mitnick, Craig | (PT) Partner | 5/9/2016 | (11) Settlement | Telephone calls to numerous personal contacts and retained players (first round of calls) to explain fairness, urgency and determine relationships with any appellants | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 5/7/2016 | (11) Settlement | Reread entire 3rd circuit opinion and examine all appellant player names. Cross check names with personal player contacts and 1400 retained players in preparation for calls to players who may be able to explain urgency of benefits to appellants. | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 5/5/2016 | (11) Settlement | PHONE CALL WITH SALLY BENAKEE / FREEMAN WHITE, JR. consequences of Settlement on existing 88 plan benefits - endorsement | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/3/2016 | (11) Settlement | PHONE CALL WITH DAVID CROSSEN & LEN HAUSS, former players regarding break down of financial benefits, BAP, effects on current disability and general settlement discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/2/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER ADRIAN WHITE benefits of waiting for BAP to become available vs independent assessment. Effective date obstacles, explaination of BAP terms and benefits, terms of MAF for class members | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/2/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER JAMES BURGESS re: www.nflsettlement registration and notice discussion | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 4/25/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER GARRIN PATRICK REGARDING UNREPRESENTED CLASS MEMBERS AND PROCESS FOR REGISTRATION AND CLAIM SUBMISSION. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/20/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER DON TRULL RE: settlement status, benefits of settlement terms, class inclusion, registration process and claim deadlines | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | PHONE CALL WITH DERRICK LASSIC discuss Settlement benefits, appellate decision, possibility of speaking engagement at retired player chapter, MAF, BAP, when will medical evals become available | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | Preparation, research, and coordination for Telephone conference with NFLAA / Joe P regarding appellate decision, next steps, request for conference call with Seeger/Mitnick to discuss decision, Q and A, agenda, format | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | R/R UNITED STATES COURT OF APPEALS DECISION, DRAFT EMAIL FOR DISSEMINATION TO NFLPA AND NFLAA CLASS MEMBERS | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 4/18/2016 | (11) Settlement | R/R/R PLAYER EMAIL QUESTIONS . RETURN EMAILS from NFLAA Annual BOD and Member Meeting | 750 | 2.2 | 1,650.00 |

| Last Name; First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/18/2016 | [11] Settlement | Phone call with Tom Nowatzke (BOARD OF DIRECTORS NFL ALUMNI) GENERAL SETTLEMENT STATUS, DEADLINES, PROCEDURES REGARDING HOW PLAYERS CAN OPT BACK INTO SETTLEMENT AND GENERAL Q AND A FOR BOD MEETING | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 4/18/2016 | [11] Settlement | Travel from Phoenix, AZ to Phila. | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 4/15/2016 | [11] Settlement | pre-interviews. Presentation to national alumni chapter presidents regarding status, avoiding possible Supreme court appeal, opting back in, deadlines and overall settlement discussion and endorsement. | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 4/15/2016 | [11] Settlement | Follow-up calls from various alumni players with questions and requests for hardcopy presentation materials for NFLAA presidents to disseminate after Phoenix, AZ meeting | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 4/14/2016 | [11] Settlement | Nation annual alumni Player Reception with alumni BOD and retired player members | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 4/13/2016 | [11] Settlement | Travel to Phoenix, AZ | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 4/11/2016 | [11] Settlement | Draft initial text, layout, and research for up to date settlement brochure to be distributed to BOD and Presidents of NFLAA alumni in AZ. | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 3/31/2016 | [11] Settlement | Phone call with Gail Kubala (influencer wife) confirming SETTLEMENT TERMS, OPT OUTS, OBJECTORS AND PROCESS FOR OPTING BACK IN | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/23/2016 | [11] Settlement | Phone call with Stephanie Avery in reference to her husband, John Avery, RE: current affect on disability and non-waiver of rights under Settlement terms. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 3/22/2016 | [11] Settlement | Follow up phone call with John Avery. Discuss and assure no consequences of Settlement on existing benefits to class members. Q and A regarding global Settlement benefits | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/16/2016 | [11] Settlement | Phone call with Jillian Chavous for Thomas Holme / Settlement concerns | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 3/15/2016 | [11] Settlement | PHONE CALL WITH WALTER DOWNING explanation as to restrictions of CTE compensation and why Settlement agreement is so beneficial | 750 | 0.6 | 450 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/15/2016 | (11) Settlement | Return numerous calls from retired players who are questioning Settlement in regard to publication -" NFL acknowledges link between football and brain injury" | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2016 | (11) Settlement | Phone call with Mike Battle regarding settlement benefits, non-ability for class members to send over medical records to Garrison directly now. Clarified BAP process/claim process/ registration requirement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/9/2016 | (11) Settlement | Phone conference with Brad Quast and neurologist with regard to treating class members. Referral to Seeger Weiss for further info. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/8/2016 | (11) Settlement | Phone call with Calvin Jones, Jr. re: settlement benefits and benefits of having objectors disengage w/attorneys pushing objectors. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/2/2016 | (11) Settlement | Phone call with Mike Battel explaining and directing registration with BrownGreer / nflconcussionsettlement.com. Explained information registration and claim registration and 180 day restriction. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/1/2016 | (11) Settlement | Phone call with Milt McCall re: settlement benefits, case status, objectors and opting back into Settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/1/2016 | (11) Settlement | Phone call with Daryl Skaugstad. Case status, opt out player status, and BAP process. Has been diagnosed with TBI. 10% discount explanation. Further inquiring about benefits for TBI condition alone w/no other qualifying condition. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/29/2016 | (11) Settlement | Phone call with retired player Bob Hamm inquires on general settlement benefits, teammate opting back into class and process for same | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/26/2016 | (11) Settlement | Phone call with retired player Phil Villapiano re: case status and qualifying conditions. How does friend who opted out opt back in. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/23/2016 | (11) Settlement | Returned call to Mary Clair at Associated Press. Discussion about next steps, delays, other general questions regarding Appeals and effective date | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT)/ Of Counsel (OC), Associate (A), Contract (C), Other (O), Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/17/2016 | [11] Settlement | Phone call with Larry Wallace regarding concerns on existing benefits already in place through NFLPA and highlighted settlement benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/17/2016 | [11] Settlement | PHONE CALL WITH FRANK FERRARA LEGAL ANALYSIS AND CONSEQUENCES OF SETTLEMENT OBJECTORS | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/16/2016 | [11] Settlement | Phone call with retired player Ron Hester regarding settlement benefits, deadlines, death w/CTE restrictions, and endorsement to Settlement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/11/2016 | [11] Settlement | Phone call with Isiah Robertson - president numerous NFLPA chapters - BAP benefits, where can players get tested and when, discounts, other settlement benefits and assistance appellate process/objectors removing themselves from appeal. | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/11/2016 | [11] Settlement | Phone call with Joan Williams representative of players assoc w/inquiries regarding availability of settlement benefits and CTE. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 2/11/2016 | [11] Settlement | Phone call with Maryanne Klein regarding recent filing and rights of spouses, overall case status and appeal process | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/8/2016 | [11] Settlement | Phone call with Frank Youso in regards to Marion Kline/ applicable settlement benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/8/2016 | [11] Settlement | Phone call with Anthony Anderson re: appeal process, benefit timeline, benefits, BAP timeline | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/6/2016 | [11] Settlement | Phone call with Stephanie Avery in regards to registration w/BrownGreer and explanation of qualifications and independence of entity from NFL | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/5/2016 | [11] Settlement | PHONE CALL WITH KRISTI SATTERFIELD, DICK EVEY, CTE verses other qualifying condition and benefits to unrepresented families of former players | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/5/2016 | [11] Settlement | Phone call with Margie Mitchell. She was seeking information after speaking to Seeger/Weiss Law Firm. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/4/2016 | [11] Settlement | Phone call with Sally Benecke, regarding husband Freeman White, former player, Settlement Benefits/ NFLsettlement.com and Q and A regarding timeline, status, BAP component | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/2/2016 | (11) Settlement | Phone call with Chris Dugan regarding process for BU brain studies and how players can ensure inclusion. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with John Robinson regarding father, Wayne Robinson. Passed away on 12/20/2015, explanation of statute of limitations given period of CTE eligibility. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with Marlon Chambers. Wants baseline now and inquiring about to affect on award. Explain fees due to claim administrator, discounts to players and reasons. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with Carolyn King regarding NFL benefits and consequences of suit on financial awards already in place from disability benefits. Followed by general status and deadline discussion | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/27/2016 | (11) Settlement | Phone call with Sherman Cocroft re: benefits available to those players that opted out and benefits to class members, convincing teammate's to opt back in | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/26/2016 | (11) Settlement | Phone call with Bethany Wirgowski. Would like to set up a conference call with Seeger Weiss. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/22/2016 | (11) Settlement | Phone call from Jeff Sevy w/wife re: extensive questions relating to timeline, negotiation of settlement, appeal process, and lack of information available | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/20/2016 | (11) Settlement | Phone call with Ker Crawford re: overall benefits of settlement vs proceeding on own, opt out time expired | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/20/2016 | (11) Settlement | Phone call with Mary Burton regarding deceased brother Harrison Wood and general discussion about death w/CTE eligibility and why restrictions had to apply. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/19/2016 | (11) Settlement | Phone call with Mark Behning re: BAP, benefits of settlement, consequences of testing prior to effective date | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/19/2016 | (11) Settlement | Phone call with Billy Ray Smith re: settlement status, teammate considering opting back into suit. | 750 | 0.4 | 300 |

| Last Name/First Name | Professional Level: Partner (PT) Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PA) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/18/2016 | (11) Settlement | phone call with John Robinson general explanation of benefits, who they apply to and why they are limited, Discussion pertaining to friend who is objector and how to dismiss and return to class | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/18/2016 | (11) Settlement | Phone call with Mary Brooks who is the POA for her father, George Brooks re: benefits of settlement and why only qualifying diagnosis are covered. Discussed statute of limitations, objectors and effective date | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/15/2016 | (11) Settlement | Return call to Isiah Robertson regarding NFLPA chapter questions / effective date and benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/14/2016 | (11) Settlement | Phone call with Donovan Rose regarding appeal process, timeline of class settlement and explanation of benefits | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/14/2016 | (11) Settlement | Phone call with Andrew McBride regarding registration for benefits, settlement clauses, appeals | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/12/2016 | (11) Settlement | Phone call with Reese McCall regarding conference call and press quote | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/11/2016 | (11) Settlement | Phone call with Chris Dugan regarding NFL contribution of monies and where will they be managed, independent from NFL control, general settlement benefit explanation | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/7/2016 | (11) Settlement | Call with Dale Gomer advising time restrictions associated with diagnosis with CTE, statute of limitations and why restrictions apply. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/5/2016 | (11) Settlement | Phone call with retired player Freddie Nixon verifying timeline, explaining level 1.5 and level 2. Global questions pertaining to settlement and appellate process | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/5/2016 | (11) Settlement | Phone call with Al Smith, President NFL Alumni tn. discussing status, chapter member in-person meeting, avoid objecting attorney requests to represent players | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/4/2016 | (11) Settlement | Phone call with Lawrence Kolic regarding settlement questions | 750 | 0.3 | 225 |

| Last Name, First Name | Professional Level; Partner (P), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by .01 increments): | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/30/2015 | (11) Settlement | Phone call with Bill Schultz, NFL Alumni chapter president (Indy) providing extensive information on settlement, timeline, objections, deadlines, opting back in and anticipated registration. Request to appear in indy for chapter members, discussed po | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/30/2015 | (11) Settlement | Phone call with Christine Sevy, NFL retired player wife regarding rights, appellate process and dangers for objectors. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/30/2015 | (11) Settlement | Phone call with Mary Andre Brooks, regarding father George Andre, advised that she has the Power of Attorney and questioning settlement and concerns. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/28/2015 | (11) Settlement | Phone with George Andre regarding explanation of current settlement benefits, reasons for limitations, BAP and evaluation prior to effective date | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/21/2015 | (11) Settlement | Phone call with Chuck Bruney on appeal status and general explanation of consequences of objections. Explained fairness and need to get to effective date. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 | (11) Settlement | Follow up phone call with Dale Gomer. Concerns with benefits and inquiries about objecting. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 | (11) Settlement | Phone call with Donovan Rose regarding friend that objected based on advise of is counsel. Explained process to drop objection and reenter class. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 | (11) Settlement | PHONE CALL WITH LEVERT CARR. RE: APPEAL STATUS AND NEED TO GET FRIENDS TO DISMISS OBJECTIONS. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 | (11) Settlement | PHONE CALL WITH ANDREW MCBRIDE. Settlement Benefits and endorsement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/15/2015 | (11) Settlement | Phone call with Gern Nagler. He was having difficulty with nflsettlement.com and registration. Walked him through process and then engaged in explanation of qualifying diagnosis and why certain conditions do not apply. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 | (11) Settlement | Phone call with Joe Krakoski regarding opt-outs opting back in | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (AS), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/14/2015 | (11) Settlement | Phone call with F. Nixon regarding qualifying diagnosis and accompanying benefits, restrictions on death w/CTE. Teammate wants to no longer object - explained process | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 | (11) Settlement | Phone call with Earl Gant RE: EXPLANATION OF SETTLEMENT BENEFITS AND QUALIFYING CONDITIONS. DISCUSSION TURNED TO EFFECTIVE DATE ANTICIPATION AND CONSEQUENCES OF OBJECTORS DECISIONS TO APPEAL | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 | (11) Settlement | PHONE CALL WITH EARL GRANT REGARDING TIMELINE/BENEFITS | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/11/2015 | (11) Settlement | Phone call with retired player John Swain pro se representation and current appeal affect on effective date, consequences of objectors and need to get benefits to guys | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email correspondence w/follow up call to retired player Charles Detweiler in regards to him objecting to settlement. Will remain member of Class | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email to Rozanne Faaola - Settlement status | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Call w/ retired player Ton Sklandany - Settlement / Appellate discussion | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email correspondence with Joseph Righetti in regards to discounts | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email to Joseph Righetti - status Settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email to Thomas Henderson - re Settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email from / to Will Parker regarding Class questions and BAP availability | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Phone call with Ken Barton in regards to Settlement status, appeal status, and evaluation prior to effective date and if 10% discount would apply - endorsement | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email from Dawn Rootness w/follow up call - Settlement concerns alleviated | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Phone call with Isiah Robertson (NFLPA President) - settlement fairness / discussion of preemption and causation. Next steps for NFLPA endorsements | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT) Of Counsel (OC) Associate (A) Contract (C) or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | PHONE CALL WITH ROB SELBY re: current status, appeals, general questions of BAP availability and MAF timing given appeals. Endorsed settlement and agreed to speak to former teammates | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email from w/return call to Joanna Heidel on status and request for my opinion/comments regarding validity of appeal | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/9/2015 | (11) Settlement | Call and email correspondence from Jason Short in regards to updates on the settlement and relationship to Morey (discussed during call as they are best friends). | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/8/2015 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER AARON BROWN re: final approval, case status, benefit explanation, and process for baseline evaluation | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/7/2015 | (11) Settlement | Phone call Jeff Sevy. FOLLOW UP FROM CONFERENCE CALL. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/2/2015 | (11) Settlement | Phone call with Kyle Rote regarding specific concerns about conditions not covered and reasons why | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/1/2015 | (11) Settlement | Phone call with Luther Henson regarding status, effective date and evaluation now verses after final effective date | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/20/2015 | (11) Settlement | Read and summarize "NFL set to defend $1 Billion concussion Settlement" | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/16/2015 | (11) Settlement | Phone call with Linda Scott in reference to husband, Thomas Scott, derivative claims and settlement benefits, follow-up questions from 10/16 discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/15/2015 | (11) Settlement | PHONE CALL W/ KEN BARTON IN REGARDS TO BAP PROCESS AND INDEPENDENT EVALUATIONS | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/11/2015 | (11) Settlement | Phone call with Steve Bryant on general explanation and general q and a regards to 65 year structure, BAP | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/9/2015 | (11) Settlement | Phone call with Lawrence Jackson Explanation of benefits, restrictions and why, opt out ability to get back in and discount structure | 750 | 0.7 | 525 |

| Last Name, First Name | Professional Level: Partner (PT) or Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 1/3 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/3/2015 | (11) Settlement | Phone call with Bill Larson regarding BAP, medical testing, qualifying diagnoses, discounts, non taxable compensation and appellate process - spread the word to endorse Settlement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/2/2015 | (11) Settlement | Phone call with Andrew McBride regarding settlement benefits and appeal discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/2/2015 | (11) Settlement | Phone call with Bill Larson regarding inquiries about Seeger Weiss and specific settlement questions w/re to financial claims | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 10/22/2015 | (11) Settlement | Phone call with John Vella regarding current status, Settlement benefits, death w/CTE restrictions and statute of limitations. General Q and A focused on deadlines and fairness | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/16/2015 | (11) Settlement | Phone call with Linda Scott regarding her husband, Thomas Scott. Explanation of settlement benefits, structure and claims administration fairness / not controlled by NFL | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/12/2015 | (11) Settlement | Phone call with Joseph Jones. General Q and A re: settlement objections and benefits for qualifying diagnosis including applicable discount structure and why steep curve in compensation | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/28/2015 | (11) Settlement | Phone call with President Alumni Indy/ William Schultz regarding chapter member conference call, agenda, retired player/member benefits and NFLPA benefits available | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/28/2015 | (11) Settlement | Phone call with Sally Benneke, regarding derivative claimant, husband Freeman White, Jr. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/23/2015 | (11) Settlement | Phone call with John Vella - explanation of settlement limitations and how preemption and causation factored in | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/18/2015 | (11) Settlement | Phone call with Marian Klein in regards to her husband, Richard Klein, derivative claimant awards, how compensation structure was determined and reasons for limitations | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/18/2015 | (11) Settlement | Read / summarize What "frontline" CTE data means for the appeals process | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 9/15/2015 | (11) Settlement | Phone call with Mary Lee Kowalchek in regard to Walter, qualifying diagnosis, BAP explanation. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/14/2015 | (11) Settlement | R/R email correspondence from Joe Pisarcik | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/19/2015 | (11) Settlement | Phone call with Steve Bryant for Chapter Meeting update. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/14/2015 | (11) Settlement | Phone call with Rob Selby, Alabama retired players. Benefit explanation; settlement timeline and deadlines applicable, symptomatic settlement terms meant for increasing player lifestyle and medical recourses | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/7/2015 | (11) Settlement | Roc Alexander R/R email and return phone call regarding needed medical and financial compensation now, reasons for delay, and alternative benefits. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 8/4/2015 | (11) Settlement | Follow-up email with Mary Lee Kowalczyk in reference to her husband, Walt Kowalczyk, BAP testing, discounts for testing now | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 7/27/2015 | (11) Settlement | Phone call with Donovan Rose regarding independent evaluation prior to effective date, would discount apply | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 7/24/2015 | (11) Settlement | Phone call with B Majors regarding settlement benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/20/2015 | (11) Settlement | Phone call with Nancy Derecz in reference to her husband Robert who was mentioned in article. Questions regarding Settlement, appeal, effective date of benefits and BAP | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/16/2015 | (11) Settlement | Phone call with Mary Lee Kowalchik. Qualifying diagnosis endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/14/2015 | (11) Settlement | Phone call with Ray Ellis in regards to settlement benefits, PAST organization and quote on behalf of class endorsement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/1/2015 | (11) Settlement | Phone call with Devon Moore regarding status of Settlement endorsement | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/24/2015 | (11) Settlement | Phone call with Nina Rote regarding independent evaluation and benefit explanation. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/20/2015 | (11) Settlement | Phone call with Ken Safarowic in regards to Chuck Bednarik who is deceased but suffered from severe dementia, CTE time restrictions | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 6/15/2015 | (11) Settlement | (Day 2) The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD | 750 | 5.7 | 4,275.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PX) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/14/2015 | (11) Settlement | The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD Day1 | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 6/13/2015 | (11) Settlement | PHONE CALL WITH EARL GRANT IN REGARDS TO PLAYER INJURY WEBSITE. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 6/13/2015 | (11) Settlement | PHONE CALL WITH BETHANY WIRGOWSKI IN REGARDS TO DECEASED HUSBAND, SURVIVING SPOUSAL RIGHTS AND GLOBAL BENEFIT ANALYSIS | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/12/2015 | (11) Settlement | Phone call with Paula Croft in regards to her husband, Donald Croft. Benefit explanation. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 6/12/2015 | (11) Settlement | Phone call with Dan Whyte, timeline | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/11/2015 | (11) Settlement | Phone call with Lou Barnes. General global benefit analysis. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 6/8/2015 | (11) Settlement | Phone call with Tim Magee in regards to benefit of the settlement. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/4/2015 | (11) Settlement | Phone call with Mirla, Nolan Law Firm, regarding former player Thomas Wickert, and discussion as to terms of the settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 6/3/2015 | (11) Settlement | Phone call with Gail Randle regarding her husband, Sonny Randle. Detailed benefit analysis. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/1/2015 | (11) Settlement | Phone call with Lou Barnes; general settlement discussion. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/28/2015 | (11) Settlement | Phone call with Tony Hill, general settlement and benefit discussion. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/27/2015 | (11) Settlement | Phone call with Sally Benecke in regards to her husband, Freeman White, Jr., and qualifying diagnoses | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/26/2015 | (11) Settlement | Phone call with Donovan Rose regarding qualifying diagnosis, anticipated timeline | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/26/2015 | (11) Settlement | Phone call with Chris Dugan. He was diagnosed with dementia at age 49 and discussed other testing along with willingness for class press quote. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/24/2015 | (11) Settlement | Mass conference call endorsing and explanation of the settlement to retired NFL players | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 5/24/2015 | (11) Settlement | Preparation, research, and coordination for mass conference call answering (over 50) targeted question. Player questions were emailed prior to the call for review and research to gather all current information endorsing the settlement. | 750 | 7.8 | 5,850.00 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/19/2015 | (11) Settlement | Settlement endorsement conversation with unnamed player. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/19/2015 | (11) Settlement | Settlement endorsement call with M Klein additional explanation regarding discounts, rationale for settlement, friends opting back in | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/15/2015 | (11) Settlement | Settlement Endorsement Conversation with W/Downing. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/15/2015 | (11) Settlement | Phone call with Kevin Lynch regarding his father, Fran Lynch; benefits, discounts, effective date, and pro se representation | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Settlement endorsement conversation with Willie Young. | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Phone call with Reese McCall regarding press statement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Email from Brian Noble in reference to recent medical issues he has been having with his brain. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | General settlement endorsement conversation and Q and A with Ted McKnight. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | Phone call with Christopher Washington. He is getting a divorce and wanted to know how that affects the settlement on his behalf and other players in similar situations | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | Phone call with Izel Jenkins regarding status of Settlement, discounts for age, evaluation prior to effective date, deadlines | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/12/2015 | (11) Settlement | Phone call with Chuck Detweiler regarding the benefit of the settlement and anticipated time frame. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/12/2015 | (11) Settlement | Phone call with Dick Klein regarding discounts applicable to NAF and will CTE be covered for all in renegotiated deal. Explained why I do not think so and why important to remain in Class even if correct. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Phone call with Willie Young in regarding non-waiver of 88 plan benefits, why qualified conditions are limited, discounts . | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Phone call with Eric Downing regarding benefit of settlement terms, discounts, preemption and overall fairness | 750 | 0.5 | 375 |

| Last Name, First Name | Professional Level: Partner (PR), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Email correspondence from Jack Youngblood. Follow up email in regards to conference call and helping retired players receive therapy by providing retired players with Board Certified Neurologists that the board will accept. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Email correspondence from Nancy Breen, spouse of Eugene Breen, (former NFL player). Follow up questions after conference call and 88 plan questions. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/8/2015 | (11) Settlement | Phone call with Bunny Braham in regards to conference call and personal opt out incorrect. Process to get back in | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/8/2015 | (11) Settlement | Phone call with Tony Hill regarding objections to objector consequences to class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Email correspondence from Bill Smith. Advised that he will be working during the conference call and was inquiring if at all possible to get a recording of the call sent to him. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Phone call with Matt Mitchell regarding benefit of Settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Email correspondence from Nancy Breen, wife of Eugene Breen, former NFL player | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Email correspondence from Sheri Brown, wife of Boyd Brown, with questions about his current medical state and whether he has a qualifying diagnosis, discounts for testing now | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Email correspondence from Fredrick Nixon in reference to follow up on settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | (11) Settlement | Phone call with Matt Mitchell regarding benefit of settlement. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Craig Clemons in regards to Conference call on May 7th. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Scott Scharff in regards to his medical condition. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Sam Tidmore in regards to Conference Call on May 7th. Return call to/Tidmore. Answers to questions on how to navigate joining conference call and participating. | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Joe Schmiesing in reference to follow up on settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Roc Alexander in reference to dementia diagnosis and projected settlement finalization date. Can't remember whether he opted in or out. He never opted out - checked list | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Ray Ellis regarding settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Samantha Arnone in reference to The Ron Jaworski Celebrity Golf Challenge taking place on June 14-15th 2015 in which Mitnick Law Firm will be participating | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Ted Brown in reference to settlement follow up. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Janis Hauss, spouse of Len Hauss with questions about settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/5/2015 | (11) Settlement | Phone call with Paul Singer regarding current status, appeal, deadlines, discounts structure, and effective date for final 120 day BAP from that day. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/3/2015 | (11) Settlement | Phone call with Eric Downing regarding objectors. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone call with Lyn Bodine. Inquiring if her husband needs to be evaluated by an independent doctor or will the NFL cover the cost. Referral to Seeger Weiss | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone conversation with Joe Jones. Global settlement and benefit analysis. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone call with Betty Le Clair. She was inquiring Settlement timeline, validity and future compensation. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/30/2015 | (11) Settlement | Phone call with Melvin Brown regarding the benefits of the settlement, ways he could help class and move settlement quicker. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/30/2015 | (11) Settlement | Email correspondence from Jeff Wiska with questions about the conference call that he will not be able to attend. Inquiring if there is any possible way to send him a copy of the call. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email from Jason Short requesting a phone conference. | 750 | 0.1 | 75 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email from J. Goode advising that the will be taking part in the conference call on May 7th. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email correspondence from Alkili Smith inquiring about final approval, what happens now | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email correspondence from Paul Singer who is inquiring about his time in the NFL and how it applies to the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/28/2015 | (11) Settlement | Phone call with Tony Zendejas regarding benefit of settlement and consequences of early evaluation | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/28/2015 | (11) Settlement | Email with Melvin Brown, retired NFL player (Vikings) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Steve Bryant regarding becoming part of objectors. Achieved, remaining in class. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Wilbert Montgomery explaining Settlement fairness, appellate process, discounts and why they need to apply to garner settlement endorsement. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Carolyn King, wife of Charles King, (Bengals 68-69, Buffalo Bills 66-67), regarding her husband and benefit of settlement, spousal compensation, deadlines and appeal | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 4/24/2015 | (11) Settlement | Associated Press interview at Haddonfield, NJ office w/Mary Clair of Associated Press | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/24/2015 | (11) Settlement | Phone call with Roc Alexander, (Denver Broncos 04-05, Houston Texans (06-07), regarding benefit of settlement and qualifying diagnosis. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Chuck Ehin in regards with final approval from Judge Brody. Ehin was also inquiring about his current medical condition. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Jason Short regarding questions about the settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | | | Email correspondence with Melvin Brown (Vikings 1984) with questions about his time in the NFL. He advised that he never completed an accredited season and was inquiring how that affects his part in the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Tyler Worner who provided his current biographical information including updated phone number. | 750 | 0.1 | 75 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Phone call with Nina Rote in regards to setting up a settlement conference call. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Phone call with Brian Washington regarding benefit of settlement, negotiated terms, causation and preemption. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email with Jim Corbett in regards to follow up after the final approval was announced. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email with Eric Allen in regards to final approval received by Judge Brody. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Joe Schmiesing in reference to eligibility for settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with David Richie in regards to final approval from the courts. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Ted Brown in regards to his current medical condition. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Preston Dennard | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with George Visger, retired NFL player | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Roc Alexander with questions about his current medical state. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Billy Smith in reference to NFL Settlement receiving final approval. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Roc Alexander, (Denver Broncos (04-05), Houston Texans 06-07). | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Scott Scharff | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/8/2015 | (11) Settlement | Phone call with Wilbert Montgomery regarding settlement terms, limitations, negotiation, referral to Seeger | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/2/2015 | (11) Settlement | Preparation, research and coordination for phone conference with Mark St. Pierre / UI health, status of settlement, NFLPA endorsement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/2/2015 | (11) Settlement | Phone call with Ray Ellis regarding status of settlement and assistance of Wilbert Montomergy. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 3/26/2015 | (11) Settlement | Phone call with Tony Zendehas regarding benefits and existing player obstacles. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 3/17/2015 | (11) Settlement | Phone call with Jason Short regarding coverage of career ending concussion, limitation of conditions of settlement and reasons why | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT) Of Counsel (OC) Associate (A), Contract (C), Paralegal (PA) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/10/2015 | [11] Settlement | Phone call with Brad Quast regarding benefit of settlement and scheduling of Philadelphia Chapter meeting | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/6/2015 | [11] Settlement | Dinner meeting with Brad Quast, Redstone | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 2/25/2015 | [11] Settlement | Phone call with Bethany Wirgowski and Dave Mocny (family of deceased player Dennis Wirgowski) as to status of settlement, spousal benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 2/23/2015 | [11] Settlement | Phone call with Dave Betty regarding benefit of settlement including BAP details. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/19/2015 | [11] Settlement | Return call to Associated Press regarding status and any developments in settlement - Mary Clair | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/15/2015 | [11] Settlement | Review "Judge asks for revisions to concussion Settlement" Ken Belson | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 2/10/2015 | [11] Settlement | Phone call with Brad Quast regarding why he should not join objectors of the Settlement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/9/2015 | [11] Settlement | Phone call with Beverly Joiner in reference to Clarence Davis. Explaining baseline assessment, penalties for independent BAP exam. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/6/2015 | [11] Settlement | Travel from Franklin, TN | 750 | 5 | 3,750.00 |
| Mitnick, Craig | (PT) Partner | 2/6/2015 | [11] Settlement | Phone call with George Rochester in regards details of final settlement terms and solicitation objector email received. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | [11] Settlement | Travel to Nashville, TN NFL Alumni Chapter Meeting | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | [11] Settlement | Prep and presentation to the NFLAA in Franklin, TN to go over Judge Brody's ruling and the latest updates regarding the Settlement and benefit endorsement | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | [11] Settlement | Follow-up time including read and review emails and phone calls from Chapter members not available to attend presentation in Nashville | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 2/4/2015 | [11] Settlement | Phone call with Nina Rote in regards to her husband, Kyle Rote's ability to be examined independently, benefits of BAP, settlement status. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/4/2015 | [11] Settlement | Phone call with Ron Davis in regards to questions from final fairness hearing. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/4/2015 | [11] Settlement | Draft, prepare, format for DPI printers and finalize hardcopy presentation materials and power-point for the Nashville retired player presentation. | 750 | 2.6 | 1,950.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) Or Paralegal (PR): | Date of Service: | Category: | Detailed description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/3/2015 | (11) Settlement | REVIEW "NFL CONCUSSION SETTLEMENT: JUDGE ONCE AGAIN SEEKS CHANGES" - Jeff Blumenthal | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/3/2015 | (11) Settlement | Phone call with Brad Quast regarding setting up presentation and agenda for Chicago retired player chapter members. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/21/2015 | (11) Settlement | Strategy conference call with Jeff Nixon. | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 1/16/2015 | (11) Settlement | Phone call with Mike Beirne in regards to his father, Jim Beirne. Settlement Q and A | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/6/2015 | (11) Settlement | Phone call with Al Smith regarding follow up questions for next retired player chapter presentation. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/22/2014 | (11) Settlement | Phone call with Jody Byrne regarding next steps for class members. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/19/2014 | (11) Settlement | Phone call with Ray Ellis regarding terms, final hearing questions, endorsement of Settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/16/2014 | (11) Settlement | Phone call with Jeff Sevey regarding timing for appeal, wife's benefits, and list of teammates included in suit. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 12/14/2014 | (11) Settlement | Returned call to Mary Clair (Associated Press) discussed status | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/12/2014 | (11) Settlement | Phone call with Don McNeal regarding Settlement status after Final Hearing, next steps, effective date conditions | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/12/2014 | (11) Settlement | Phone call with Joe Pisarcik and staff regarding strategic execution to avoid successful appeal. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/3/2014 | (11) Settlement | Phone call with NFL Alumni Chapter President regarding endorsement of Settlement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/3/2014 | (11) Settlement | Phone call with Steve Marks office regarding retrieving final video for Player Injury publication. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/2/2014 | (11) Settlement | Phone call with Chuck Detweiler regarding the status of the case, and why to endorse Settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/2/2014 | (11) Settlement | Phone call with Don McNeal regarding discounts and rational for discount. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/1/2014 | (11) Settlement | Phone call with Al Smith to address rescheduling of next presentation, settlement status moving forward, and discussion regarding objecting players | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/29/2014 | (11) Settlement | Open forum alterations, revamp for closing forum. Copy all quotes and republish. Monitoring week of 11/23 - 11/29. | 750 | 11.7 | 8,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by .1) Increments | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/25/2014 | (11) Settlement | Phone call with Hall of Famer, Darryl Talley regarding further endorsements and published quote, endorsement of settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/22/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 11/16 - 11/22 | 750 | 8.1 | 6,075.00 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Prepare a summary of Final fairness arguments to update Player Injury for Class | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Return phone call to retired player Linden King, BAP list of doctors explanation why NFL doesn't have control of physicians. Settlement endorsement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/19/2014 | (11) Settlement | Final fairness hearing - USDC Philadelphia and follow-up with key retired player/influencers providing summary of final fairness hearing. | 750 | 7.5 | 5,625.00 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Follow up phone call with D Rose and other unnamed teammate regarding final fairness arguments, decision, next steps, opting back into Class. | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 11/18/2014 | (11) Settlement | Phone call with Val Butts, wife of Marion Butts. She had several questions about process and consequences of final fairness hearing. Also discussed why not to object if appeal is eventually filed | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/17/2014 | (11) Settlement | Phone call with Carolyn King regarding expectations of Final Settlement Hearing on behalf of Class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-4 EXHIBIT 2- AFFIDAVIT OF MATTHEW GARRETSON WITH EXHIBITS AND ATTACHMENTS | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 11/9 - 11/15 Pull relevant quotes | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-5 BROWN GREER FIRM RESEARCH FOR PRESENTATION - THEN BROWN GREER FIRM RESEARCH FOR PRESENTATION - | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | Review and summarize: DOCUMENT #6423-3 EXHIBIT DECLARATION OF COLEAD COUNCIL, CHRISTOPHER SEEGER ALONG WITH OTHER DECLARATIONS / FOLLOW UP PHONE CALL WITH 3 CHAPTER PRESIDENTS | 750 | 3.7 | 2,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), Or Paralegal (PR) | Date of Service: | Category: | Detailed description of work performed: | Billing Rate: | Time spent (by .01 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-5 EXHIBIT 3 - DECLARATION OF ORRAN BROWN, ESQUIRE | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-6 EXHIBIT 4-SUPPLEMENTAL DECLARATION OF MEDIATOR AND FORMER US DISTRICT COURT JUDGE LAYN R. PHILLIPS IN SUPPORT OF FINAL APPROVAL OF SETTLEMENT AND CERTIFICATION OF CLASS AND SUBCLASS | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/13/2014 | (11) Settlement | Phone call with Fulton Walker regarding teammates who want to opt back in and process for Administrator | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/13/2014 | (11) Settlement | R/R/SUMMARIZE DOCUMENT #6422 - READ, REVIEW AND SUMMARIZE MEMORANDUM OF LAW IN SUPPORT OF FINAL APPROVAL OF CLASS ACTION SETTLEMENT AGREEMENT AND IN A RESPONSE TO OBJECTIONS W/ FOLLOW UP CALL TO JEFF NIXON | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | R/R DOCUMENT 36422-2-EXHIBITS 1, 7, 11, 14, 22, 24, 28 | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | Phone call with A. Smith regarding attending final fairness hearing, anticipated arguments, alternative phone conference after hearing to summarize arguments to NFLAA executive board for mass email to members | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | R/R/SUMMARIZE MEMORANDUM OF LAW IN SUPPORT OF CLASS PLAINTIFF'S MOTION FOR AN ORDER GRANTING FINAL APPROVAL OF SETTLEMENT OF CERTIFICATION OF CLASS AND SUBCLASS DOCUMENT #6423-1 | 750 | 3.8 | 2,850.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | Phone call with retired player Sherman Cacroft regarding final fairness hearing, current Settlement concerns in regard to discounts, evaluations, and consequences if objecting. Staying in Class | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/8/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments, edit public comments and to dialogue each day for the week of 11/2 – 11/8 | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 11/6/2014 | (11) Settlement | Review, respond to Mitchell Riggs NFL rough-cut Day in the Life video that was received yesterday from Katie Riggs. Review, edit, notate, return email and forward to Seeger. | 750 | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) or, Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/3/2014 | (11) Settlement | Phone call with Sharon Johnson/ Nerocare in reference to player benefits, settlement status, refer to Seeger's office. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/3/2014 | (11) Settlement | Phone call with retired player Don Latimer. Q and A settlement status and endorsement of settlement quote. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/1/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/26 - 11/1. Clean up forum to push positive quotes to the front | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | (11) Settlement | travel from Austin to Philadelphia after presentation | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | (11) Settlement | Ira Pintel Travel to Austin, TX from Philadelphia | 650 | 6.8 | 4,420.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | (11) Settlement | Presentation - Austin Texas former player group | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | (11) Settlement | Phone call with Chris Seeger regarding day of the life of video | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | (11) Settlement | Read and review all filed court documents for summary analysis prior to Austin Texas presentation to retired players. | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | (11) Settlement | Craig Mitnick travel from Philadelphia to Austin via NC layover | 750 | 6.8 | 5,100.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | (11) Settlement | Conference call with Gina / Steve Marks in regard to status of day in the life of interviews and discussion pertaining to remaining players to be filmed. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 10/28/2014 | (11) Settlement | Preparation for Austin, TX presentation including developing custom hardcopy brochures, FAQ's, and discount tables, researching anticipated attendees | 750 | 4.7 | 3,525.00 |
| Mitnick, Craig | (PT) Partner | 10/28/2014 | (11) Settlement | Phone call with Podhurst Office (Gina) (Marks) regarding Final Fairness Hearing A day in the Life video | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/27/2014 | (11) Settlement | Travel from Denver, CO to Philadelphia | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/26/2014 | (11) Settlement | Breakfast meeting with day in the life of director Mitchell Riggs discussing all footage to date, Scott Lockwood prep and discussion on whether to film Roc Alexander | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/26/2014 | (11) Settlement | Filming w/Scott Lockwood Day-in-the-life video | 750 | 2.2 | 1,650.00 |

| Last Name, First Name | Professional level: Partner (PT) Of Counsel (OC) Associate (A) Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/25/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/19 - 10/25 | 650 | 7.8 | 5,070.00 |
| Mitnick, Craig | (PT) Partner | 10/25/2014 | (11) Settlement | Phone conference with retired player Scott Lockwood to prep for Day-in-the-life video and draft interview questions for filming Settlement day in the life | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 10/24/2014 | (11) Settlement | Travel from Birmingham to Denver for continued Day-in-the-life video | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 10/23/2014 | (11) Settlement | Follow-up calls after Birmingham, AL day in the life of interview with Marks, Isaiah Holt, Seeger. | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 10/23/2014 | (11) Settlement | Day-in-the-life preparation, interviews and filming of Isiah Holt and wife | 750 | 5.1 | 3,825.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2014 | (11) Settlement | Travel from Fargo, ND to Birmingham, Alabama for footage Day-in-the-life video w/Isiah Holt | 750 | 8.7 | 6,525.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2014 | (11) Settlement | Follow-up time with LeClairs after Fargo, ND filming regarding next settlement steps, release of video, thank you | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 10/21/2014 | (11) Settlement | Travel to LeClair's for Day-in-the-life video filming of LeClair and spouse, interviews of John and Betty, filming for video, travel back to Fargo | 750 | 7.4 | 5,550.00 |
| Mitnick, Craig | (PT) Partner | 10/20/2014 | (11) Settlement | Dinner meeting w/Mitchell Riggs to educate him on Settlement, objectives and discuss agenda for day-in-the-life video | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/20/2014 | (11) Settlement | Agenda w/scripting possibility for Mitchell Riggs / Return calls and emails to various retired players - benefits and endorsement for final hearing endorsements | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 10/19/2014 | (11) Settlement | Travel to Fargo, ND from Phila. | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 10/18/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/12 - 10/18 | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/17/2014 | (11) Settlement | Review, analyze and summarize " Media Circus Surrounding CTE" /co morbid conditions / correlation does not equal causation!!! | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (CO) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/17/2014 | (11) Settlement | Phone call with Betty LeClair / Jim LeClair prep call regarding day in the life of video, their story, background, Jim's condition, effects on children and grandchildren, degree of injury, review of filming agenda | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Phone call/ Prep with NFLPA staff regarding status of current Settlement, anticipated arguments to be made at final fairness hearing by each side and questions on how opt out players can return to the Class. | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Phone call with Podhurst Office (Gina) regarding a- day in-life production company agenda for Final Fairness Hearing | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Numerous calls w/Mitchell and Catie Riggs from A day in the life production to secure for final video. Confirming emails and approval from Seeger. Follow up emails and develop agenda given production company's availability | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Phone call w/follow up email to retired player Roc Alexander regarding his filming for day in the life of video, settlement status update, his story, background, assisted dementia, thoughts on settlement, answer all questions, review agenda for filmi | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Review and further explore issues raised in - "Objections filed at opt-out deadline for NFL concussion Settlement" | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Phone call with Isaic Holt regarding day in the life of video, settlement, his story, background, suicidal thoughts and other filming questions | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Worked w/Shirley all day on reviewing players for Day-in-the-life video. Various calls w/follow up emails explaining video and possible filming. Develop final agenda | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Research various production companies w/initial emails and calls to find appropriate Day-in-the-life production Company for final fairness hearing. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Phone call with spouse Catherine Kilcullen regarding her husband, Bob Kilcullen. | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email with Jeannie Henderson in reference to Wyatt Henderson | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence with David Langfitt, Esquire | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email with David Knight | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Kenneth Reeves in regards to settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Joseph Righetti in regards to settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Phone call with retired player Johnnie Hector regarding settlement status, negotiated benefits, opt out numbers and how to become included back in class if teammates want to do so. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Richard Trapp in regards to settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Edward Sutter | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/12/2014 | (11) Settlement | Web redevelopment of Player Injury including all published content for Class, including drafting and publishing updated Settlement status, Settlement endorsements from high profile retired players. | 750 | 5.4 | 4,050.00 |
| Mitnick, Craig | (PT) Partner | 10/12/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking, Review player comments and feedback of dialogue each day for the week of 10/11 - deletions and corrections to Open player Forum w/changes | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2014 | (11) Settlement | Email correspondence from Brad Quast | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2014 | (11) Settlement | Email from Edward Sutter in regards to settlement questions and follow up | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/4/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue for the week of 9/28 - 10/4. | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2014 | (11) Settlement | Update and edit blog/news on website to reflect the recent litigation information. Draft and publish revised FAQ's | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Email correspondence from former player Alkill Smith in regards to update on settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Phone call with Christopher Naughton in regard to presentation media request, detailed out program, refer to Seeger's office. | 750 | 1.2 | 900 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 Increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | | | Emails/calls to influencers and retired players to obtain additional settlement endorsements for publication on Player Injury open forum. Gathered 4 endorsements, published same | | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | [11] Settlement | Email correspondence from Scott Marshall in regards to follow up | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | | | Phone call with spouse Joan Hebert, in reference to retired player Bobby Hebert. Explained process and procedure for final hearing Q and A status and benefits, consequences of objecting after hearing. | | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email correspondence from former player Akil Smith | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email correspondence with Marty Moore | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email with retired player Kevin Lynch | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email with Alvin Andrews Re: settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email with Dave Wasick | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | [11] Settlement | Email from retired player Dennis Franks | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/29/2014 | [11] Settlement | Phone call with retired player Gary Jeter regarding reversing opt outs of former friends and teammates. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/27/2014 | [11] Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/21 - 9/27 | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | [11] Settlement | Phone call with retired player Leonard Haus regarding benefits of the settlement and help with avoiding further opt outs. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | [11] Settlement | Phone call with spouse Dawn Korbell regarding Boston University CTE studies. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | [11] Settlement | Phone call with NFLAA President Al Smith in regards to Alumni Chapter in TN. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 9/23/2014 | [11] Settlement | Phone call with retired player Dennis McKnight explaining rational; symptomatic settlement, remaining with existing counsel. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/23/2014 | [11] Settlement | Preparation, research, draft strategy and coordination for phone conference w/ NFLPA Chapter/s President Isaiah Robertson of NFL Players Association to preclude/ Reduce opt outs. How he can assist w/ endorsement. | 750 | 4.6 | 3,450.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/23/2014 | (11) Settlement | Phone call with retired player James White regarding opting out consequences | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/20/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/14 - 9/20 | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 9/19/2014 | (11) Settlement | Draft, review, finalize FAQ's and Opt-Out power-point for retired player class dissemination via player email list (Nixon), online publication | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 9/18/2014 | (11) Settlement | Phone call with retired player Marty Moore general Q&A. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/16/2014 | (11) Settlement | Phone call regarding Orthenial Brigance. Opt out discussion w/ discussion regarding consequences. Also explained symptomatic rational. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/16/2014 | (11) Settlement | Phone call with Hall of Fame retired player Darryl Talley on endorsement, reversing player opt outs. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/13/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/7 - 9/13 | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 9/12/2014 | (11) Settlement | Read/ Summarize "Brain trauma to affect 1 in 3 players" | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/11/2014 | (11) Settlement | Return phone call to southern President (NFLAA/BOD) with extensive Q and A | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/10/2014 | (11) Settlement | Read and summarize "Group of ex-players asks Court to intervene" w/ follow up interview | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 9/10/2014 | (11) Settlement | Attended court hearing in Philadelphia with subsequent follow up emails to influential retired players and phone call to NFLPA chapter president Isiah Robinson | 750 | 4.4 | 3,300.00 |
| Mitnick, Craig | (PT) Partner | 9/9/2014 | (11) Settlement | Phone call with retired player Hugh McInnis regarding remaining in settlement, benefits of BAP an financial. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner |  |  | Develop, finalize and re-publish format/content for PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 8/31 - 9/6 Set additional guidelines to ensure audience conversations are | 750 | 10.2 | 7,650.00 |
| Mitnick, Craig | (PT) Partner | 9/6/2014 | (11) Settlement |  |  |  |  |
| Mitnick, Craig | (PT) Partner | 9/5/2014 | (11) Settlement | Update, publish and edit Player Injury content | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 9/5/2014 | (11) Settlement | Phone Call with retired player Glen Bass - Settlement endorsement. | 750 | 0.6 | 450 |