# EXHIBIT B-2

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (CN), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/3/2014 | (11) Settlement | Phone call with Betty LeClair. Explore possibility of including John LeClair in filming of Day-in-the-life final fairness video. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Phone call with retired player Walter Downing regarding qualifying symptoms, CTE , CTE restrictions and statute of limitation argument and why players should not opt out. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Preliminary call with John LeClair in reference Day-in-the-life video explanation, scheduled further call w/wife Betty to explore inclusion in video - scheduled phone conference with Podhurst. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Follow up phone call with Reese McCall - settlement endorsement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Phone call with spouse Jodi Byrne - update and explain opt out consequences | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/30/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 8/24 - 8/30 | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 8/23/2014 | (11) Settlement | PlayerInjury.com open forum monitoring. Rearrange quotes and player opinions and send mass email to get more responses for the week of 8/17 - 8/23 | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 8/19/2014 | (11) Settlement | Interview - Ex players clash on NFL concussion lawsuit Settlement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 8/18/2014 | (11) Settlement | Phone call with retired player Toran James - Settlement endorsement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 8/18/2014 | (11) Settlement | Phone call with Val & Marion Butts, focus on non opt out, settlement benefits, obstacle of players who decide to opt out / Explore Day-in-the-life video for Marion (severe dementia). | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 8/16/2014 | (11) Settlement | Review player comments and dialogue each day for the week of 8/10 - 8/16. | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 8/14/2014 | (11) Settlement | follow up call with Hall of Famer, Darryl Tally - Settlement update, discussion and endorsement | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 8/12/2014 | (11) Settlement | Phone call with retired player Jeff Olson - endorsement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 8/11/2014 | (11) Settlement | Phone call with Alvin Andrews advised players of reasons not to opt out of settlement after extensive discussion. | 750 | 1.1 | 825 |

| Last Name, First Name | Professional Level: Partner (PT) (O), Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/9/2014 | (11) Settlement | Review Hall of Fame Footage, draft outline for video, edit w/Jeff Ashe / | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 8/8/2014 | (11) Settlement | Review and re-position player comments, endorsements and quotes and monitoring for week 8/3 - 8/8 | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 8/7/2014 | (11) Settlement | Phone call with retired player Alvin Andrews regarding endorsing Settlement and consequences of opting out | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 8/6/2014 | (11) Settlement | Interview with USA Today newspaper re: Benefits of Settlement, Sean Morey and the issue of council fees | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 8/6/2014 | (11) Settlement | Update litigation status to include power-point on consequences of opting out / update blog | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 8/5/2014 | (11) Settlement | Preparation / Review of Settlement details for media interviews, USA Today and Associated Press. Call w/Mary Clair at AP w/ follow up interview | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Preparation, research and coordination for follow-up individual telephone conferences from Hall of Fame presentation Talley, Nixon, Carson, Mackey, Cobb - obtained and received sign off on endorsement for video footage and quotes from each player / p | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 7/27 - 8/2 | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Phone call with Ron Solt regarding settlement benefits, agreed to talk to players regarding remaining a part of the settlement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Phone call with retired player Oriental Brigance in regards to remaining in settlement. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 8/3/2014 | (11) Settlement | Travel from Canton, OH to Phila. | 750 | 12.3 | 9,225.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Hall of Fame breakfast with retired players and follow up/prep for individual interviews with select players following Breakfast | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Additional Q & A Hall of Fame at second location. | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Retired legends reception, Canton, OH | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Breakfast meeting with Jeff Nixon - Canton Ohio | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Pre settlement discussions w/retired players, Settlement Presentation to Hall of Fame attendants. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Interviews and filming with individual retired players for published quotes and video footage endorsing the settlement; Sylvia Mackey, Harry Carson, Darrell Talley, Jeff Nixon, Gary Cobb, and additional Hall of Famers. | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 7/31/2014 | (11) Settlement | Drive-time travel from Philadelphia to NFL Hall Of Fame Canton, OH | 750 | 11.6 | 8,700.00 |
| Mitnick, Craig | (PT) Partner | 7/30/2014 | (11) Settlement | Draft, edit, and finalize comprehensive most frequently asked questions / Create commonly asked questions power-point / send to Matt Reed to publish online to Player Injury and then drafted and sent mass email to retired players / | 750 | 8.2 | 6,150.00 |
| Mitnick, Craig | (PT) Partner | 7/30/2014 | (11) Settlement | Phone call with Steve Bryant, former player, in reference to remaining in the settlement with new terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/29/2014 | (11) Settlement | Risks of Opting Out PowerPoint creation, review, finalize and disseminate to retired players via email / publish to web | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | Correspondence with Derrick Frost w/follow up call. Discussed his relationship to NFLPA members and explored ways to endorsement new Agreement. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | Returned call to Matt Robinson after email - endorsed Settlement and will advise friends | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | R/R DETAILS OF CLASS ACTION SETTLEMENT AGREEMENT AS OF 6/25/2014 FOR MEDIA INTERVIEW | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 7/27/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 7/27/2014 | (11) Settlement | R/R EXHIBIT D | 750 | 3.5 | 2,625.00 |
| Mitnick, Craig | (PT) Partner | 7/26/2014 | (11) Settlement | call w/Joe Ptarcik regarding current status and presentation agenda | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/26/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking and review and follow up player comments for week of 7/20 - 7/26. The forum has been a resource for the players/ | 750 | 6.1 | 4,575.00 |

| Last Name, First Name: | Professional level: Partner (PT) Of Counsel (OC), Associate, (A), Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/25/2014 | (11) Settlement | Phone call with retired player Archer Archembaeu. He was inquiring about deal and can he still receive benefits if opted out - staying in Settlement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/25/2014 | (11) Settlement | Lunch meeting with Joe Pisarcik staff NFLAA | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 7/24/2014 | (11) Settlement | Email correspondence with Jeff Nixon | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/24/2014 | (11) Settlement | Email with Scott Lockwood | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 7/23/2014 | (11) Settlement | Phone call with Reese McCall, former player, in regard to remaining in settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with retired player Larry Schreiber regarding remaining in the settlement and benefits to teammates. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with Jody Beirne, wife of former player, Jim Beirne, regarding endorsement of settlement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with retired player Ron Grace regarding opt out status, benefits of settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Roger Pettee regarding no cap and concerns regarding no CTE compensation alleviated concerns | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Jim Bradshaw - Garrison independent from NFL | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email correspondence with David Olerich regarding Settlement fairness | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Paris Hamilton - fairness of new deal. Remaining in Class | 750 | 0.3 | 225 |
| Mitnick, Craig | | | | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue for week of 7/13 - 7/19. Re-interface "open forum" to make easier and then send mass email to 1400 players asking for opinions - goal: minimize opt outs | | | |
| Mitnick, Craig | (PT) Partner | 7/19/2014 | (11) Settlement | Phone call with Arise, television station in New York. Provided information as to benefits of settlement and legal obstacles of both parties. | 750 | 7.9 | 5,925.00 |
| Mitnick, Craig | (PT) Partner | 7/18/2014 | (11) Settlement | | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 7/17/2014 | (11) Settlement | Phone call with Brian Zimmerman, Esq. regarding independent neurological exam prior to final hearing and client endorsement of settlement to teammates. | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time Spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/17/2014 | (11) Settlement | Travel to NY - meeting with NFLAA CEO/President Joe P. to discuss current status and next steps and garner further endorsements from player leaders | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 7/15/2014 | (11) Settlement | Media interview w/courier post regarding fairness of Settlement, status, future benefits, obstacles both sides faced, new deal | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 7/14/2014 | (11) Settlement | Phone call with Sue Rawlings in regards to Reed Long - endorsement of Settlement to teammates | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/14/2014 | (11) Settlement | Prep for interview w/courier post and possibly AP if needed for tomorrow. Review all documentation required | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner |  |  | player forum tracking / Review player comments, concerns and feedback. Counteract negative comments through new postings / monitor player injury of dialogue for the week of 7/6 - 7/12 2014 Preliminary Approval | 750 | 9.3 | 6,975.00 |
| Mitnick, Craig | (PT) Partner | 7/12/2014 | (11) Settlement | R/R EXHIBIT C | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 7/11/2014 | (11) Settlement | Update FAQ's and Settlement benefits / edit blog / retired player news | 750 | 1.5 | 1,125.00 |
| Mitnick, Craig | (PT) Partner | 7/11/2014 | (11) Settlement | phone correspondence with Jeff Nixon | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/10/2014 | (11) Settlement | 50 NFL players gathered quotes and substantial research for use in endorsing the settlement. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 7/10/2014 | (11) Settlement | Follow up phone call with NFLAA chapter president Bill Schultz - opt out consequences for his chapter members due to CTE issue. Explained and then garnered Settlement endorsement | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | (11) Settlement | Phone Call with Lavert Carr regarding settlement benefits and endorsement to teammates | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | (11) Settlement | R/R EXHIBIT C-3 FINAL APPROVAL | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | (11) Settlement | Phone call with retired player Jim Warme regarding remaining in the settlement / consequences of opting out. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | (11) Settlement | Phone call with Ray Griffin, he agreed to speak with teammates who were considering opt outs. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | (11) Settlement | Phone call with retired player John Browning. General settlement benefits. Reasons to remain in class. | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 7/7/2014 | (11) Settlement | Draft and send Mass email announcing Approved preliminary Settlement | 750 | 2.3 | 1,725.00 |

| Last Name, First Name | Professional level: Partner (PT) Of Counsel (OC) Counsel (C) Associate (A), Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/5/2014 | (11) Settlement | Final wireframe sent to matt reed (web developer) for player comments / Mass email prep and dissemination to gather endorsements to 1400 players. | 750 | 4.3 | 3,225.00 |
| Mitnick, Craig | (PT) Partner | 7/3/2014 | (11) Settlement | Draft, edit and review Common Settlement Facts for all Class members | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 7/2/2014 | (11) Settlement | Phone call with Donovan Rose - benefits of remaining in class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/1/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 6/30/2014 | (11) Settlement | Phone call with Brad Quast regarding Chicago chapter presentation for new terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/29/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 6/28/2014 | (11) Settlement | Player Injury Open Forum, player opinions monitoring | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 6/27/2014 | (11) Settlement | Develop, implement, and integrate "Open Player Forum" designed to limit opt-outs and create influencer comments regarding court approval. | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 6/26/2014 | (11) Settlement | numerous return phone calls and emails regarding new Agreement and timeline for opt-outs, timeline for approval, next steps, endorse new deal | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Phone call with Clarence Weathers. Settlement update and explanation of new MAF funding amount - endorsed Settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Phone call with Mary Burton, sister of Harrison Wood would like a copy of revised settlement agreement /explained the consequences of opting out. Secured endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Revised settlement in concussion suit reached; funds uncapped - article sent to 1400 players w/ update - draft and send mass email | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 6/24/2014 | (11) Settlement | Phone call with Dr. Lance Kublik regarding neurological conditions needed for presentation preparation. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/21/2014 | (11) Settlement | travel to NY for meeting w/Britt Hager from Austin chapter including travel time from NJ to NY and back | 750 | 6.1 | 4,575.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/17/2014 | [11] Settlement | Phone call with Ronnie Washington regarding status and delay - why he should remain in class. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/16/2014 | [11] Settlement | Phone call with Ronald Grace. Called on behalf of several players. Explained benefits and obstacles players faced. Garnered settlement endorsement. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 6/13/2014 | [11] Settlement | Phone call with Kristy Satterfield, who is the daughter of Richard Evey and player liaison -status of approval and negotiations - endorsement of Settlement terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/12/2014 | [11] Settlement | Phone call with Jodi Beirne, wife of former player Jim Beirne, Class status. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/9/2014 | [11] Settlement | Flew in Jeff Nixon, travel to North Jersey. Meeting w/Chris Seeger, Jeff Nixon. / Spend rest of day with Nixon regarding strategy for limited opt-outs when/if new approval by Court. Nixon nervous because he endorsed first Settlement. Return travel to | 750 | 9.5 | 7,125.00 |
| Mitnick, Craig | (PT) Partner | 6/7/2014 | [11] Settlement | Travel to NY to present at the NFLAA Q and A w/retired players. | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 6/6/2014 | [11] Settlement | Prep time for the NY NFLAA presentation tomorrow. | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 6/6/2014 | [11] Settlement | Correct and edit NFL blog portion on website. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 6/4/2014 | [11] Settlement | Phone call with Beverly Joiner. Her brother, Clarence Davis, would like information regarding status and benefits and remaining in the settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/2/2014 | [11] Settlement | Completion of Playerinjury.com revamp. | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 6/1/2014 | [11] Settlement | Player Injury revamp, including preparation, review, design of most frequently asked settlement questions, the dangers of opting out, settlement benefits | 750 | 7 | 5,250.00 |
| Pintel, Ira | (PT) Partner | 5/28/2014 | [11] Settlement | Travel Chicago to Philadelphia | 650 | 3.2 | 2,080.00 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | [11] Settlement | Travel Chicago to Philadelphia | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | [11] Settlement | Phone call with Tony Zendejas regarding discounts, CTE, and consequences of opt out. when/if approved | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | [11] Settlement | Phone call with Akili Smith in regards to the status of the case and benefit of remaining in class. | 750 | 0.6 | 450 |
| Pintel, Ira | (PT) Partner | 5/27/2014 | [11] Settlement | Travel to Chicago | 650 | 5.1 | 3,315.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time Spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Chicago meeting w/Isiah Robertson (NFLPA) all day agenda strategy for NFLPA endorsement and individual chapter endorsements | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Phone call with Don McNeal - settlement status, Q and A and endorsement | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Travel to Chicago | 750 | 4.9 | 3,675.00 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Robin Earl | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Call with Curt Warner - endorsement!!! | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Patrick Venzke - settlement | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email from and returned to Mark Duda - settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | | | | Review email from retired NFL player, Izel Jenkins, JR. and placed call to discuss Philadelphia player endorsements and review current settlement status | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with retired NFL player, Bill Hess | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Lorenzo booker | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Kurt Peterson | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Rick Razzano | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email correspondence with Betty Welch in reference to her husband, James Welch | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Call with Joe Picarcik regarding setting up further conference calls with prepared questions and player participation | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email correspondence with Gary Hammond - endorsement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Return email to Al Smith - NFL alumni chapter executive - settlement status and visit | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Elston Ridgle | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Phone call with retired player Jeff Miller regarding remaining in class and benefits of settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | | | | Email with Brad Leggett follow w/call -player has huge USC presence with retired players. Received further endorsement of anticipated terms of Settlement | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Email with Howard Richards | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Phone call with Joe Reed regarding obtaining copies of settlement and benefits of remaining in class. | 750 | 0.7 | 525 |

| Last Name, First Name | Professional level: Partner (PT), Of-Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Phone call with Marian Klein, wife of Dick Klein, former player, regarding consequences of opting out. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 5/21/2014 | (11) Settlement | Phone call with Larry Kolic regarding settlement status. Explanation of benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/21/2014 | (11) Settlement | Phone call with Brian McConnell regarding next steps with regard to settlement and receipt of benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/20/2014 | (11) Settlement | Phone call with William Manes in regard to his father, Gil Manes, former player - settlement endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/15/2014 | (11) Settlement | Phone call with Donovan Rose in regards to solicitation emails. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/14/2014 | (11) Settlement | Spoke with Denise Womble in regards to paperwork that was filed and explanation of court documents. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/13/2014 | (11) Settlement | Phone call with Brad Benson. Explanation as to why rare neurological disease caused by head trauma/ ATAXIA is not included in settlement. General benefit settlement discussion. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/13/2014 | (11) Settlement | Phone call with Gary Larsen in reference to settlement approved neurologists and how list is being compiled. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/12/2014 | (11) Settlement | Drafted email and prepared attachments (Important need to know information) regarding anticipated terms of Settlement and dangers of opting out to be sent via Jeff Nixon to 8,000 players tomorrow. | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2014 | (11) Settlement | Phone call with Richard Swetland in regard to settlement benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/6/2014 | (11) Settlement | Phone call with Christopher Ward regarding independent evaluations and delay of approval | 750 | 0.4 | 300 |
| Pintel, Ira | (PT) Partner | 5/5/2014 | (11) Settlement | Ira Pintel Travel from New Jersey to Greenwich Conn to assist in presentation to NFL Conn Alumni members, overnight stay, traveled back. | 650 | 10.3 | 6,695.00 |
| Mitnick, Craig | (PT) Partner | 5/5/2014 | (11) Settlement | Travel to Greenwich Conn - presentation on NFL Settlement terms to NFL Conn Alumni Chapter, Q and A session /overnight stay, travel back to NJ | 750 | 10.3 | 7,725.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/3/2014 | (11) Settlement | Prepared and drafted email blast with Educational and Awareness video attached focusing on the benefits of settling and not litigating - preemption/causation and the dangers of eventually opting out. Sent to over 1300 named players. | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Case review. Review all notable court documents regarding NFL Litigation with focus on opt-outs. Preparation for Connecticut meeting on 5/5. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Email with retired NFL player, Sherman Smith | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Drafted revised Educational and Awareness video script after review with Chris Seeger. | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | Editing NFL Presentation Video for dissemination to players, with editor Jeff Ashe. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | Reviewed and finalized treatment of "player educational video". Made changes throughout and emailed changes to the editor, Ashe Productions in order for video to be complete for scheduled phone call with Chris Seeger at 2:00 P.M. | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | draft correspondence to go out on 5/2/14 to all former NFL players regarding settlement approval status | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 4/30/2014 | (11) Settlement | Reviewed player presentation footage, prepared suggested edits for editor / worked on video segmentation of "Player Awareness and Educational" video. | 750 | 6.5 | 4,875.00 |
| Mitnick, Craig | (PT) Partner | 4/29/2014 | (11) Settlement | Draft custom printed materials for upcoming Conn Presentation (5/5/14) to retired players / prepare format for professional printing by DPI printers | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 4/28/2014 | (11) Settlement | travel to NY for Meeting with retired players Joe Panos, Brad Quast regarding specific endorsements from chapter members in Chicago and Minn, discussed comprehensive status/ travel back to NJ | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 4/28/2014 | (11) Settlement | Phone Call with Lionel Dalton. Benefits of settlement. CTE discussion. endorsed Settlement | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 4/26/2014 | (11) Settlement | Follow-up phone calls (after Vegas meetings) to retired player chapter presidents and BOD of NFLAA | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 4/25/2014 | (11) Settlement | Travel from Las Vegas, NV to Phila. | 750 | 7.3 | 5,475.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/25/2014 | (11) Settlement | Private meetings with break-out sessions with NFL Alumni Association Board of Directors in Las Vegas. Discussed concussion benefits, opt out issues, reasons for remaining in class and strategy for additional player endorsements | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 4/25/2014 | (11) Settlement | Ira Pintel travel from Las Vegas, NV to Phila. | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | | | | Re prep and then present to entire Board of Directors of NFLAA and all 23 Chapter Presidents regarding concussion settlement facts - consequences of opting out. (Followed by extensive Question and Answer session with individual board members and play | | | |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | (11) Settlement | Meeting with Alumni executive board regarding status of proposed Settlement and next steps. | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | (11) Settlement | Covered breakout meetings with BOD at annual NFLAA convention in Las Vegas | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | (11) Settlement | Revised custom NFLAA concussion FAQ's and began preparing for post preliminary approval player management and awareness campaign. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/23/2014 | (11) Settlement | Ira - travel to Las Vegas, NV | 750 | 5.2 | 3,900.00 |
| Pintel, Ira | (PT) Partner | 4/22/2014 | (11) Settlement | Travel to Las Vegas, NV | 650 | 8.3 | 5,395.00 |
| Mitnick, Craig | (PT) Partner | 4/22/2014 | (11) Settlement | | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 4/18/2014 | (11) Settlement | Research and prep / development of presentation and Q&A sessions at NFLAA convention in Las Vegas, NV | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 4/16/2014 | (11) Settlement | Phone call with K. McCoy, Connecticut NFL Chapter regarding agenda for in-person settlement Q&A session for retired members scheduled for 5/5/14 | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | TC with Jaclyn of Chris Seeger's ofc. regarding Connecticut Q&A session for retired players | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | Draft and send correspondence to Ron Rice, Detroit's NFL Chapter President | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | Respond to correspondence from Kelly McCoy, Connecticut NFL Chapter, regarding Settlement Q&A Session for players | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT) or Counsel (OC), Associate (A), Contract (C) or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed: | Billing Rate | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | Prepared extensive 7 page handout for NFLA Chapter Presidents explaining concussion litigation update, terms should remain the same for most part, opt-out consequences and time-frame, medical component. Took to FedEx Kinkos and had 50 bound booklets | 750 | 8.1 | 6,075.00 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | r/r email correspondence from Jaclyn Mineo, Seeger's assistant, for Connecticut Q&A session for retired NFL players | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/10/2014 | (11) Settlement | r/r correspondence from Helen Mendel, Northern CA Alumni Chapter regarding settlement Q&A session for players | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/9/2014 | (11) Settlement | Meeting with Jeff Nixon - settlement discussions and update for Nixon Blog posting. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/8/2014 | (11) Settlement | Phone correspondence with Kelly McCoy, Conn. NFL Chapter, confirming upcoming trip. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 4/8/2014 | (11) Settlement | Call with Helen Mendel, CA Chapter, NFL regarding Q&A session | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 4/7/2014 | (11) Settlement | r/r correspondence from Connecticut NFL Chapter, Kelly McCoy confirming arraignments. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/7/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-92 AND PUBLICATION OF BRIEFING | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/6/2014 | (11) Settlement | Meeting with Joe Picariok in regard to Grid Iron Greats and meeting for Chris Seeger and I to present settlement benefits personally to Mike Ditka in Chicago. | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 4/6/2014 | (11) Settlement | Research, draft agenda, prepare for retired player BOD meeting /presentation on 4/22 | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 4/4/2014 | (11) Settlement | Updates on status of litigation/Settlement and additional published comments from Orlando, FL meetings with retired players. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 4/3/2014 | (11) Settlement | Dinner meeting Joe Panos / NFL retired player and agent - endorsement from him and related players he represents/represented | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/3/2014 | (11) Settlement | r/r correspondence from Kelly McCoy RE: Settlement Q&A session | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | Helen Mendel, California NFL Chapter follow up call, regarding Settlement/litigation Q&A session for retired players | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), Paralegal (PX) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-91 AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | Call with Kelly McCoy Connecticut Chapter (NFL) regarding Settlement Q&A session for retired players. Follow-up call arranging agenda. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/1/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-91 AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/27/2014 | (11) Settlement | Phone Call with Brad Quast regarding non satisfaction of prior settlement terms. Explained rationale, obstacles, and benefits. Remaining in class and will set up chapter presentation to player members | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 3/26/2014 | (11) Settlement | Phone call with Mrs. Brabham convincing her not to opt out of Settlement when/if approved | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Conversation with Beverly Joiner/ and retired player Clarence Davis with concerns of NFL Settlement. / consequences of opt out and benefits of deciding to remain as class members if approved | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Call with NFL Southern California Chapter (Helen Mendel) | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | to Helen Mendel, NFL Northern California Chapter, player's concerns regarding the settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Call with Kelly McCoy with Connecticut Chapter (NFL) in regard to retired players requests to have a Q&A at their chapter. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/23/2014 | (11) Settlement | Follow-up Orlando, FL meetings with Isiah Robertson (NFLPA Chapter multi- president) next steps for endorsement of Settlement and securing key chapter presentations | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 3/22/2014 | (11) Settlement | Ira Pintel Travel from Orlando, FL to Phila. | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/22/2014 | (11) Settlement | Travel from Orlando, FL to Phila. | 750 | 5.5 | 4,125.00 |
| Pintel, Ira | (PT) Partner | 3/21/2014 | (11) Settlement | Ira Pintel meeting with NFLPA retired players and organization executives regarding settlement terms and status. Orlando, FL. | 650 | 5.7 | 3,705.00 |
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | review and reply to email regarding NFL Northern California Chapter future NFL Concussion Q & A with retired players. Agenda and benefits | 750 | 0.8 | 600 |

| Last Name, First Name | Professional level: Counsel (PT) or Partner (PT), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work Performed | Billing Rate | Time spent (by 10 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | Prepped for meeting with NFLPA Representatives Derrick Frost and Isiah Robertson and retired player members. Orlando, FL. | 750 | 2.9 | 2,175.00 |
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | All day meetings and Q and A with NFLPA members Orlando, FL. | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Met with NFLPA members regarding concerns, status and endorsement of deal when revised. Orlando, FL. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Briefings with numerous NFLPA members regarding endorsements and dangers of opting out Orlando, FL. | 750 | 5.6 | 4,200.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Working lunch with Isiah Robinson regarding players concerns with the current terms in regard to CTE limitations. Orlando, FL. | 750 | 2.3 | 1,725.00 |
| Pintel, Ira | (PT) Partner | 3/19/2014 | (11) Settlement | Dinner w/ NFLPA executive Isiah Robertson followed by preparation for NFLPA convention. Orlando, FL | 650 | 3.8 | 2,470.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Ira Pintel Travel to Orlando, FL | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Travel to Orlando, FL | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Dinner meeting in Orlando, FL AT NFLPA annual convention w/ NFLPA chapter president Isaiah Robertson and Ira | 750 | 1.6 | 1,200.00 |
| Pintel, Ira | (PT) Partner | 3/18/2014 | (11) Settlement | Ira Pintel read/review up-to-date Settlement documents and news articles for Orlando, FL interaction with retired players. | 650 | 3 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 3/18/2014 | (11) Settlement | Create summary from the 3/12/14 Q&A settlement session conf. call to be sent out to333 former NFL players | 750 | 3.3 | 2,475.00 |
| Mitnick, Craig | (PT) Partner | 3/18/2014 | (11) Settlement | NFLPA convention prep, including bio of key players / Q and A w/Derrick Frost (NFLPA) | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 3/17/2014 | (11) Settlement | Phone call with Mark St. Pierre in reference to endorsement of member players | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/17/2014 | (11) Settlement | Edit/Update "Concussion Settlement FAQ's" for player dissemination. Need to Know information | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 3/16/2014 | (11) Settlement | Dinner meeting with Ira Pintel and Joe Pisarcik to discuss, strategize upcoming meeting with NFLPA | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 3/15/2014 | (11) Settlement | r/r/r correspondence from Maggie Wenz, NFL Alumni | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/14/2014 | (11) Settlement | coordination w/ Maggie Wenz, NFL Alumni regarding retired player awareness | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/13/2014 | (11) Settlement | Phone call with Christine Sevy settlement status non opt out benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/13/2014 | (11) Settlement | Correspondence w/northern CA players regarding settlement status and next steps, benefits of settlement, endorsement of Settlement | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-90) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Follow up phone call with Maggie Wenz regarding the outline and details of the Q&A session in Connecticut for NFL Players. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Mass Call-in Live Q&A Session with 400 plus alumni members at Corporate NFL-AA offices. | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Conversation with NFL Player (Otis Taylor) before Q&A telephone conference w/o Seeger regarding settlement pertinent questions | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Numerous individual return calls/emails from Q and A session (today) regarding Settlement concerns, opt outs, endorsements | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Preparation for mass NFL alumni conf. call scheduled for 3/12 | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Multiple individual calls to Akilil Smith, Anderson, Robertson, Scott. Discussed benefits of Settlement, discount factors and why curve is so large, eligibility requirements for BAP and MAF. | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Review and Reply to email from Robin Earl regarding Q&A session settlement concerns on 3/12/14 | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Draft, review and finalize mass correspondence containing revised FAQ's, Settlement status and up-to-date info - forwarded to 1333 retired players. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 3/10/2014 | (11) Settlement | Final preparation, research, and coordination for Mass Call-in Live Q&A Session with 400 plus alumni members at Corporate NFL-AA offices. Call on 3/12/14 | 750 | 3.7 | 2,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/7/2014 | (11) Settlement | Research latest developments, draft questions and answers for mass retired player conference call on 3/12. Prepare agenda for call / Set up details of operator assisted service | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 3/5/2014 | (11) Settlement | Email with Diane Brown | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/4/2014 | (11) Settlement | Update and edit online concussion awareness blog w/most recent information. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/20/2014 | (11) Settlement | Follow up phone call with NFLAA Al Smith. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/20/2014 | (11) Settlement | Email with Jeff Nixon | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 2/19/2014 | (11) Settlement | r/r correspondence between Jeff Nixon and Zach Bronson RE: NFL Litigation Suit | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 2/19/2014 | (11) Settlement | draft and send email correspondence in reference to Jeff Nixon and Mary Boone McGill RE: Settlement status/endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/19/2014 | (11) Settlement | prepare response to Bronson for endorsement as a result of conversations between Jeff Nixon and Bronson RE: NFL litigation Suit and endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | r/r/r correspondence from Rick Rothacker, Charlotte Observer Newspaper Re: NFL litigation | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | Phone call with reporter Rick Rothacker, Charlotte Observer, regarding the status of the NFL Litigation, the benefits of the suit and awareness it brings to concussion issues. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | review correspondence from Jeff Nixon and May Boone McGill RE: NFL litigation Suit endorsement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/11/2014 | (11) Settlement | Call with Jeff Nixon and Zach Bronson - litigation endorsement | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/10/2014 | (11) Settlement | Dinner meeting w/Plarcik on Settlement and next steps | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/9/2014 | (11) Settlement | Associated press interview - NJ office | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/6/2014 | (11) Settlement | Update and edit blog/news on player injury to reflect the most recent information. Revise content in settlement benefits section | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 2/5/2014 | (11) Settlement | Correspondence with NFLPA representative, Derrick Frost. Explanation of benefits and advantages of proposed and changing class settlement. | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/4/2014 | (11) Settlement | Phone call with retired player J.B Brown regarding endorsement of settlement terms. | 750 | 0.7 | 525 |

| Last Name, First Name | Professional Level: Partner (PT), Of-Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 Increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Pintel, Ira | (PT) Partner | 1/30/2014 | (11) Settlement | Ira Pintel Superbowl Settlement Presentation attendance to retired NFL players, 12pm to 3pm with Q&A | 650 | 3 | 1,950.00 |
| Pintel, Ira | (PT) Partner | 1/30/2014 | (11) Settlement | Ira Pintel Travel to/from NYC for superbowl presentation pre and post Superbowl Settlement Presentation to retired NFL players, 12pm to 3pm with Q&A | 650 | 3.6 | 2,340.00 |
| Mitnick, Craig | (PT) Partner | 1/30/2014 | (11) Settlement | Travel to/from NYC for Superbowl presentation | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 1/30/2014 | (11) Settlement | Preparation for superbowl presentation in NYC | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 1/29/2014 | (11) Settlement | tc with Brian Frye at Boston University Brain Bank on process of CTE testing, diagnosis; time length and paperwork necessary for the establishing of brain bank icon for NFL players to pre-register for testing at time of death. | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 1/29/2014 | (11) Settlement | Ira Pintel read/review up-to-date Settlement documents and news articles for NY interaction with retired players | 750 | 1.4 | 1,050.00 |
| Pintel, Ira | (PT) Partner | 1/28/2014 | (11) Settlement | Calls to NFLAA presidents and NFLPA executive board members / Draft and send mass email beginning campaign to explain why CTE/ death very limited - suicide incentive cannot be allowed / Review updated online information | 650 | 2.3 | 1,495.00 |
| Mitnick, Craig | (PT) Partner | 1/28/2014 | (11) Settlement | Travel from Franklin, TN to Phila. | 750 | 4.7 | 3,525.00 |
| Mitnick, Craig | (PT) Partner | 1/25/2014 | (11) Settlement | Presentation and Q and A on status / next steps to NFLAA Tenn. Chapter | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 1/24/2014 | (11) Settlement | Dinner meeting with NFL TN Alumni chapter president | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 1/23/2014 | (11) Settlement | agenda for presentation and Q and A | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 1/23/2014 | (11) Settlement | Travel to Franklin, TN from Philadelphia | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 1/22/2014 | (11) Settlement | Prepare Q and A, written presentation materials, Prep for presentation in Nashville, TN. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 1/21/2014 | (11) Settlement | Research and subsequent call w/ Boston University's Brain Bank necessary for retired player Q & A - procedures and requirements needed for CTE testing | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 1/16/2014 | (11) Settlement | RESEARCH PRIOR CASES AND REVIEW BRODY'S DECISION, CALL TO CHRIS REGARDING QUESTION ABOUT TIMELINE | 750 | 4.9 | 3,675.00 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/15/2014 | (11) Settlement | Return multiple player phone calls and emails to stabilize endorsements and explain effects/non-effects of court ruling | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Phone Call with Chuck Detweiler -Settlement explanation and solid endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Dinner meeting with Brad Quast regarding denial of settlement and sustaining momentum | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Phone call with retired player James Coley - settlement denial and remaining part of endorsement and class players when time comes | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | call to Jeff Nixon - Judge Brody denies preliminary approval for concussion Settlement -discussion about current endorsements and affect of denial | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner |  |  | PRESS RELEASE - Preparation, research, obtained confirm approval of multiple quotes and quote approvals from key decision-makers / retired players; final draft, and release coordination with PR newswire for; JUDGE'S DECISION TO DENY NFL PROPOSED | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 1/13/2014 | (11) Settlement | Email with Jeff Nixon | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Email with Joe Pisarcik | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Read, review and respond to Joe Pisarcik forwarded correspondences from numerous player emails expressing concerns of Settlement terms. Reply to each with detailed benefits analysis to cure concerns and obtain endorsements. | 750 | 3.5 | 2,625.00 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Review settlement literature prepared for mass retired player dissemination/ benefits of settlement, explanation of discounts to anticipated 4500 retired players | 750 | 1.5 | 1,125.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | r/r correspondence from C. Blasberg regarding NFL Post Settlement information and next steps | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | R/R email and phone call with Dawn Corbell regarding explanation of "qualifying diagnosis" according to the settlement and why it is beneficial to Husband. Called Spouse and Endorsement obtained. | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 Increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/10/2014 | [11] Settlement | r/r correspondence from Jeannine Kenney regarding Plaintiff's Liaison Counsel Q&A session (on 1/21/14) regarding proposed settlement agreement for attorneys of record | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | [11] Settlement | final preparation development of hardcopy brochure for NFL presentation for Seeger/Mitnick appearance at super bowl Q&A session in New York, New York on 1/30/14 | 750 | 4.3 | 3,225.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | [11] Settlement | Create, edit, finalize development of player information "need-to-know" benefit facts and comparison chart for retired player email dissemination and publication online | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | [11] Settlement | review and respond to email with Christian Blasgeru, NFL Post Settlement Table development | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/9/2014 | [11] Settlement | Initial research and preparation for presentation for Seeger/Mitnick appearance at Super Bowl / Develop answers to anticipated Sean Morey and other objector players / Develop agenda, talking points and preliminary Q&A session. | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 1/9/2014 | [11] Settlement | Q & A SESSION WITH RETIRED NFL PLAYERS REGARDING CONCUSSION SETTLEMENT (152 CALLERS-PARTICIPANTS W/INDIVIDUAL FOLLOW UP | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | [11] Settlement | R/R email correspondence with Chris Seeger and Jeff Nixon regarding potential outcry about the "CTE in death" being eliminated. Follow up call with Nixon on how to handle issue | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | [11] Settlement | Phone conference with Willie Tullis / endorsement and important factors that warrant endorsement prior to his meetings with other retired players. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | [11] Settlement | Phone call with Jerome Shay in reference to settlement benefits and endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | [11] Settlement | Review, respond to email correspondence from Maggie Wenz / Chris Seeger regarding NFL Alumni "Hospitality Headquarters" event confirming date and time of speaking commitment on 1/30/14. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | [11] Settlement | initial gathering of high profile / influencers quotes and approvals for publication for upcoming press release on 1/13 | 750 | 3.1 | 2,325.00 |

| Last Name, First Name | Professional Level: Partner (PT) Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone correspondence with NFLAA Ohio regarding the fairness of settlement and importance of upcoming conference call. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email correspondence from Karen O'Donnell in reference to (brother-in-law) retired player Chris O'Donnell explanation of the settlement details which is unclear to him and his former teammates. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with David Shasnyder. Inquiring about trip to Chicago. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Email correspondence with follow-up phone call with Courtney Griffin (former LA Rams) regarding his symptoms and when and how he will receive BAP testing if settlement ever materializes. Expressed questions he and former teammates would like to hear | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | INITIAL DRAFT AND REVIEW CORRESPONDENCE FOR SCHEDULED MASS NFL TELECONFERENCE CALL on 1/9 | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email with Jeff Novak (former Jacksonville Jaguar) regarding BAP approved doctors and evaluation. Endorsement after understanding doctors will not affiliated or controlled by NFL. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R return email with Mike Newell about upcoming conference call on 1/9/14 regarding the courts "Proposed Settlement" | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email correspondence with Brad Goebel (Quarterback for Phila. Eagles, Cleveland Browns, Jacksonville Jaguars) regarding BAP testing. Explaining why NFL is not controlling doctors - He endorsed Litigation and will spread word. r/r/r to correspondence from Joe Pisarcik regarding current status and request to speak to several players regarding same | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with NFL Alumni, Joe Pisarcik regarding NFL Concussion article. Next steps. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with Ervin Randall in regards to benefits of settlement and no opt out. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Finalize agenda and key points for mass conference call on 1/9/14. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | | 750 | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner (P7), Or Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (P7) Partner | 1/7/2014 | (11) Settlement | Review article regarding NFL Concussion Case, as per correspondence from Joe Pisarcik | 750 | 0.3 | 225 |
| Mitnick, Craig | (P7) Partner | 1/7/2014 | (11) Settlement | Working web-ex conference with Matt Reed regarding litigation information - to be shared w/players via email w/link to Nixon's list and possibly NFLAA list. / also published online | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (P7) Partner | 1/7/2014 | (11) Settlement | Email correspondence with Zach Rosenberg concerning Web interface | 750 | 0.3 | 225 |
| Mitnick, Craig | (P7) Partner | 1/6/2014 | (11) Settlement | Call with Walt Downing in reference to Columbus, Ohio meeting | 750 | 1.2 | 900 |
| Mitnick, Craig | (P7) Partner | 1/6/2014 | (11) Settlement | Phone call with Bob Schultz in regards to the NFL trusts, benefits if settlement comes about | 750 | 0.3 | 225 |
| Mitnick, Craig | (P7) Partner | 1/6/2014 | (11) Settlement | Email to Jeff Nixon regarding Status | 750 | 0.4 | 300 |
| Mitnick, Craig | (P7) Partner | 1/5/2014 | (11) Settlement | Lunch meeting with Brad Quast regarding explanation of status and next steps | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (P7) Partner | 1/3/2014 | (11) Settlement | Preparation for Q & A conference call regarding the settlement status scheduled on 1/9/14 | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (P7) Partner | 1/3/2014 | (11) Settlement | Update and edit blog/news on website to reflect the most recent litigation information. | 750 | 1 | 750 |
| Mitnick, Craig | (P7) Partner | 12/23/2013 | (11) Settlement | Phone conference with Matt Reed regarding Playerinjury.com updates prior to end of year. | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (P7) Partner | 12/22/2013 | (11) Settlement | follow up email string with Jeff Nixon | 750 | 0.9 | 675 |
| Mitnick, Craig | (P7) Partner | 12/21/2013 | (11) Settlement | Pre-scheduled conference call w/Jeff Nixon - agenda / strategy / discuss various options for endorsements | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (P7) Partner | 12/20/2013 | (11) Settlement | Email with former NFL Player, Danny Noonan | 750 | 0.1 | 75 |
| Mitnick, Craig | (P7) Partner | 12/20/2013 | (11) Settlement | Follow-up call with former NFL player, Danny Noonan. Explanation of the disadvantages of opting out of the settlement. | 750 | 1.2 | 900 |
| Mitnick, Craig | (P7) Partner | 12/19/2013 | (11) Settlement | Phone call with follow up email from Christine Sheppard INDY Chapter regarding sending additional materials for players explaining preemption and causation - obstacles and thank you from IU health. | 750 | 1.1 | 825 |
| Mitnick, Craig | (P7) Partner | 12/19/2013 | (11) Settlement | Travel from NFLAA Chapter Meeting, Columbus, OH | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (P7) Partner | 12/19/2013 | (11) Settlement | Email correspondence with Susan Little in reference to Calvin Murray Sr., retired NFL player, calmed situation and obtained endorsement | 750 | 0.5 | 375 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) (or) Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments): | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | NFL Alumni Ohio chapter meetings - Presentation material workup. Phone call with Chris Seeger regarding major opt out concerns given feedback of meeting. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Follow-up time from Indianapolis meeting including player calls and emails | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | r/r email correspondence from Susan Little (9:48am;10:10am; 10:47) , Ohio Chapter, regarding numerous player contact info for NFL Suit | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Email correspondence with Susan Little in reference to Q and A from the session the previous day | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Follow-up call with Susan Little in reference to the former NFL players who attended the presentation the previous day. | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Second Presentation with Alumni Ohio Chapter members w/ follow up Q and A | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Email with Maggie Wenz, Marketing and Membership of NFL Alumni | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | r/r email / call from Joe Pisarcik regarding guidance of NFL player Brent McClanahan. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Q&A with Indy Chapter regarding settlement, next steps and option vs. consequences of opting out when time comes | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Email with Joe Pisarcik | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | First Presentation with Alumni Ohio Chapter members w/ follow up Q and A | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Attended Dinner meeting in Indianapolis, IN with NFLA and PA retired members and wives. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Travel from Indy to Ohio after dinner meeting | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Call to Matt Reed - presentation materials | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Visit and meeting at UI Health with NFLA President Bill Schultz and chapter members. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Call with Jonathan Shub regarding story in NFL Headlines and its necessity for meeting prep. | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | Dinner meeting with Bill Schultz and the Director of the Indianapolis Brain Center. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement |  | 750 | 2.1 | 1,575.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | r/r/r email and follow-up call with Ohio Chapter regarding timing and details for two separate upcoming Q & A presentations. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | Travel to Indianapolis, IN from Philadelphia | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 12/15/2013 | (11) Settlement | Creation of 2 separate power-point presentations for upcoming meetings at the Indy and Ohio Chapters. Draft, review, edit, finalize and formatted for print at DPI Printers | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 12/14/2013 | (11) Settlement | Worked on NFL Brochure development for online and personal dissemination to retired players regarding NFL Settlement, terms, causation, preemption, and opting out options/consequences. | 750 | 8.5 | 6,375.00 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | r/r email w/return call to Chris Shepherd regarding itinerary at IU Health visit (Dec. 17th) and Settlement Q and A | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | Phone calls to retired players to discuss current status, various possible case outcomes, fine details of the proposed settlement for those players that had concerns about joining the suit, remaining in the suit, or opting out without understanding t | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | Phone conference with Joe Pisarcik/Britt Hager regarding NFL alumni and their concerns about the litigation. Update and explanation of where the suit stands and disadvantages of of opt outing out or objecting. | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | Receive and response correspondence to emails with Susan Little in reference to Ohio NFL Alumni Chapter meeting. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | Email with Joe Pisarcik in reference to visit at the NeuroScience Center on Dec. 17th. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | NY meeting followed by Dinner meeting, at Del Frisco's Steakhouse in NY with retired Players Brad Quast, Joe Pisarcik, Jaws, Elvis Goodin (NFLAA) including travel time. | 750 | 7.5 | 5,625.00 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | r/r email and follow up call and email with web designer Matt Reed regarding update to player website, NFL pdf for presentation. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | call with Seeger Weiss Office regarding document analysis and ability to speak to players on issues. | 750 | 0.3 | 225 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work Performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Phone conference w/retired player advocate Rich Milano in reference to advocating for Settlement / John Wilber situation | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | return telephone calls with numerous retired players regarding their hesitations becoming a part of the settlement. | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Calls with Bill Shultz (President NFLAA alumni INDY) and Joseph Arruda regarding presentation. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Follow-up telephone conference and follow-up email w/Joseph Arruda and staff and Bill Shultz from NFLAA regarding retired player health challenges, IU Health Neuro Center for those players who need diagnosis now from Certified doctors, assist in unde | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Email correspondences with Jonathan Shub regarding litigation update. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Follow-up phone call with former player, Mike McCurry regarding endorsing negotiations and Settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Correspondence with Joe Arruda, Vice President of Indiana Chapter re: upcoming trip (Dec. 16th) to present to chapter. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | R/R emails from Bill Schultz, President NFLAA alumni INDY and Joseph Arruda, MD regarding presentation to chapter members and to select IU neuro specialists. Follow up call detailing out agenda, status, updates with Bill Schultz | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Email correspondence with Mona Euler from IU Health, upcoming trip to IU on Dec. 16th. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Preparation, research, and coordination for mass Conference Call (Dec. 10th) with NFL players association, Seeger, Mitnick and Alumni members regarding monies available when, preemption, causation, contributory negligence, updated summary of status o | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Agenda with supporting presentation power-point and outline of presentation materials to be prepared for trip to Indy and Ohio (Dec. 16th) | 750 | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner(PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service | Category | Detailed Description of Work performed | Billing Rate | Time spent (by 0.1 increments) | Fees Total |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Phone call with former NFL player, Mike McCurry. Settlement benefits and his concerns if he opt's out. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/6/2013 | (11) Settlement | Conf. call with IT Zach Rosenburg in reference to call with presentation materials verbiage is right out a existing NFLPA database | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/6/2013 | (11) Settlement | Updates on the website to reflect the most recent litigation developments for mass player awareness and education. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 12/5/2013 | (11) Settlement | Meeting w/ NFLUA staff regarding preparation, and coordination for mass Conference Call with NFL players association and Alumni members. Pre-registered attendance and answers to anticipated questions regarding monies available, preemption, causation | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 12/4/2013 | (11) Settlement | Four separate (back to back) phone conferences with former NFL players regarding concerns with NFL Settlement - dangers of opting out. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 12/3/2013 | (11) Settlement | CORRESPONDENCE REGARDING Q & A SESSION FOR TELECONFERENCE | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/3/2013 | (11) Settlement | Preparation, research, coordination for consecutive member phone conferences (6) with chapters Q and A with concerns with NFL Settlement explaining the dangers of opting out. Corrected the players interpretation of the settlement. | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 12/2/2013 | (11) Settlement | Email from Jeff Nixon in regards to other players and travel to north Jersey. Lunch w/Chris, travel back to South Jersey | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 11/30/2013 | (11) Settlement | Email from Jeff Nixon in regards to other players and the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/25/2013 | (11) Settlement | Received reviewed returned email from Christine Sheppard regarding upcoming conference call on 12/10/13 | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/25/2013 | (11) Settlement | r/r email from Christine Sheppard re: IU Health Mtg | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/21/2013 | (11) Settlement | email to Chris Seeger re: Nixon letter | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/21/2013 | (11) Settlement | r/r email from Seeger re: Nixon email | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 11/18/2013 | (11) Settlement | Return call to retired player and Chapter executive Britt Hagar regarding status update of litigation/Settlement Agenda and Q and A for additional visit to Texas Chapter. | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/18/2013 | (11) Settlement | r/r email w/follow up call to Joe Delamielleure (against Settlement), Hall of Famer. Extensive discussion regarding flaws in Settlement w/counter arguments. We will see if he objects, hopefully I changed his mind | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2013 | (11) Settlement | Follow-up phone call with Christine Sheppard re:indy Chapter presentation | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/15/2013 | (11) Settlement | Lunch meeting with Joe Pisarcik, Philadelphia | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 11/14/2013 | (11) Settlement | Email with Jeff Nixon in reference to Locks Law Firm. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | r/r letter from Bob Stern, esquire, re:NFL films and concussion litigation | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | R/R/R email from Chris Seeger | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | r/r email from Joseph Arruda, IU Health Org | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | r/r email from Christine Sheppard re:IU Health -screening and treatment facility and setup of meeting time | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | Review and document pertinent information from the USA Today article, re: Terry Bradshaw coping with memory loss" | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | Participated in conference call with NFL Chapter presidents | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | r/r email from Pisarcik re:meeting | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | R/R email concerning upcoming conference call with retired players corresponding with Kathy Baker, NFL Alumni Association director PR w/ follow up call and confirming email | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | Plan and prep time for 11/12/13 phone conference with NFL Chapter presidents and BOD regarding opt outs, class member benefits, and remaining in Settlement with fully drafted FAQS | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | Received and review email schedule and pre determined questions regarding conference call on 11/12/13 with NFL Alumni Chapter presidents and BOD members | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/8/2013 | (11) Settlement | Dinner w/Joe Pisarcik (Flemings) - settlement discussions | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 11/7/2013 | (11) Settlement | Updates to the website to reflect the most recent Q&A from Austin, TX NFLAA meeting. | 750 | 1.4 | 1,050.00 |

| Last Name, First Name | Professional Level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.2 Increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/31/2013 | (11) Settlement | Travel from Austin, TX to Philadelphia | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 10/31/2013 | (11) Settlement | Follow-up calls, emails, and Player concerns discussed in Austin, TX NFLA concussion presentation. Heavy volume of calls today regarding suit | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2013 | (11) Settlement | Dinner and Presentation to Austin, TX Chapter members | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2013 | (11) Settlement | Travel to Austin, TX from Philadelphia connecting flight in Charlotte. | 750 | 6.8 | 5,100.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2013 | (11) Settlement | Lunch meeting with John Haines, President NFLAA Austin and Britt Hager regarding agenda, status, Q and A | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2013 | (11) Settlement | Preparation for meeting and development of hard copy presentation materials for Austin, TX NFL Alumni Chapter | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 10/28/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-75) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/26/2013 | (11) Settlement | Email from John Haines in regards to questions with the settlement | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/26/2013 | (11) Settlement | Telephone call with retired player, NFLA representative and broadcaster Raul Allegre. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 10/24/2013 | (11) Settlement | Email correspondence with Joanne Beirne, in reference to her husband, former NFL player, Jim Beirne -endorsement of settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/22/2013 | (11) Settlement | Draft, edit, compose the "Proposed Class Settlement"; "NFL Concussion Action" booklet. Dissemination around the country to retired players via email and hardcopy endorsing the suit and detailing current status | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2013 | (11) Settlement | Read and review "Game Brain- 13 page article" Gentleman's Quarterly - | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/18/2013 | | Dinner meeting w/Joe Picarcik and PRE SCHEDULED TELEPHONE CONFERENCE WITH APPROX 120 RETIRED NFL PLAYERS - Q & A SESSION REGARDING CONCUSSION LITIGATION AND OPTIONS MOVING FORWARD | | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/18/2013 | (11) Settlement | Prepare information and draft correspondence for player Q & A teleconference session. | 750 | 3.6 | 2,700.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/15/2013 | (11) Settlement | Phone call with Jeff Nixon regarding the status of the settlement (for his upcoming article) making sure on the same page. | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2013 | (11) Settlement | Q & A session for retired NFL players regarding NFL research / outline / draft information to be covered in live Settlement and dangers of opting out | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email correspondence with Tiffany Yensel in reference to the Alumni Chapter meeting. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email with retired NFL player, Neil Elshire - Settlement endorsement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email to with Susan Little w/follow up call -Ohio NFL Alumni Chapter regarding presentation. Wants materials to give to chapter members | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/13/2013 | (11) Settlement | Email correspondence with Steve Hennigan in reference to his father, former NFL player, Charlie Hennigan. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/11/2013 | (11) Settlement | Update and new postings to web on P.I. to reflect the most recent litigation information/status/avoiding consequences of opt out. | 750 | 2 | 1,500.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Gail Gardner in regards to former NFL player William James, settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Research the 88 Plan and how it differs from the lawsuit and why the lawsuit is beneficial to retired players. Info to be used at presentation and correspondences. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email with Jessica Peterson in reference to NFL retired player, William James. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Steven Hennigan in regards to his father, Charlie Hennigan, former NFL player. Questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Steven Hennigan in regards to his father, Charlie Hennigan, former NFL player. Questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Discussions w/Joe Montana and numerous phone calls and emails to Montana's personal attorney, Robert Mezzetti II, from Mezzetti Law Firm, Inc. (10/3-10/9) | 750 | 5.6 | 4,200.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contact (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (By 0.1 Increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Phone correspondence with Reggie Dupard in reference to setting up meeting for representation. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from Shaun Niland, wife of former NFL player, John Niland, relative to settlement benefits | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from former NFL player, Makoa Freitas, settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from Carlton Gray with questions regarding 88 plan. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email with former NFL player, Reggie Dupard. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email with Maurice Pitts in regards to symptoms and 88 plan benefits | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email with Jim Fahnhorst regarding settlement and litigation questions | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email from former NFL player Don Davey with questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email exchange with retired player Sean Salisbury - Settlement endorsement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email correspondence from former NFL player Maurice Pitts inquiring about settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Conference call w/Nixon to explain strategy and set up meeting in NY w/Seeger | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/7/2013 | (11) Settlement | Email to Susan Little, Ohio NFL Alumni Chapter. | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 10/7/2013 | (11) Settlement | Email with Joe Pisarcik | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Prep time and draft materials for custom commonly asked questions discussed at prior meeting with Joe Pisarcik, Chapter Pres. "Proposed settlement Highlights" | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Email correspondence with Susan Little, Ohio NFL Alumni Chapter regarding visit. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Finalized writing materials for dissemination. "Proposed settlement Highlights" FAQ's prepared to Retired Players | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email correspondence from Jim Fahnhorst in regards to information about representation. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email from Susan Little, Ohio Chapter NFL Alumni interested and inquiring about doing two NFL Alumni Chapter meetings. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | meeting w/Joe Pisarcik, Indianapolis Chapter President and chapter members to discuss their overall concerns about the settlement and lack of information available. Detailed out and follow up with presentation materials/ Discussed meeting w/Seeger | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Phone correspondence with Scott Lockwood in reference to the Denver Alumni Chapter | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email from Douglas Tippin, Medical Director for Mind Genesis. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/2/2013 | (11) Settlement | travel to NY - First meeting with chapter NFLA presidents, including Bart Oates. | 750 | 3.7 | 2,775.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2013 | (11) Settlement | Dinner Meeting / NFL Alumni BOD on Settlement and next steps to avoid opt -outs, Joe Pisarcik, Elvis Goodin, Ron Jaworski. Travel to NJ from NY | 750 | 5.6 | 4,200.00 |
| Mitnick, Craig | (PT) Partner | 10/1/2013 | (11) Settlement | Preparation for strategic settlement endorsement plan and prep for meeting/presentation with NFLAA NY/NJ Chapter president, Bart Oates | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Return numerous emails and phone calls from retired players w/questions and concerns. Only one player considering opting out. Followed by Dinner with Joe Pisarcik (Redstone) | 750 | 8.5 | 6,375.00 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Email correspondence from former NFL player, David Long. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Email correspondence with Alvin Andrews, former NFL player, regarding settlement questions and litigation | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/28/2013 | (11) Settlement | Develop Post Settlement Player Education and Awareness Campaign w/meetings TBD w/ Grid Iron Greats/Mike Ditka / Bruce Laird/4th and Goal / Brent Boyd/Dignity After Football / Develop key persons chart and player crisis management plan | 750 | 4.2 | 3,150.00 |
| Pintel, Ira | (PT) Partner | 9/27/2013 | (11) Settlement | Prepare and arrange meeting agenda and itinerary for NFLAA chapter visits in preparation for strategic settlement endorsement plan for settlement including individual calls, emails, and follow up with Alumni and BOD. | 650 | 7.2 | 4,680.00 |