## Plaintiffs and Individuals Filing Motions to Remand

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 1. | Abrams | Bobby E. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 2. | Albritton | Vince | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 3. | Alexander | Rufus | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 4. | Alford | Brian W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 5. | Alford | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 6. | Allen | James D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 7. | Allen | Terry | | Ron A. Cohen | | 9385 9498 9514 9520 |
| 8. | Anderson | Damien | | Ron A. Cohen | | 9150 9498 9514 9520 |
| 9. | Anderson | Fredell L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 10. | Anderson | Kim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 11. | Anderson | Roger | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 12. | Anthony | Charles | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 13. | Aska | Joseph P. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 14. | Austin | Raymond D. | | Corboy & Demetrio | | 9489 9490 |
| 15. | Baack | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 16. | Bailey | Elmer F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 17. | Bailey | Mario | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 18. | Bailey | Rodney "Boss" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 19. | Bailey | Stacey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 20. | Bailey | Thomas J. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 21. | Baker | Jeffrey S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 22. | Baldassin | Michael R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 23. | Bankston | Michael K. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 24. | Barnes | Lawrence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 25. | Barnett | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 26. | Barnett | Timothy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 27. | Bashir | Idress | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 28. | Bass | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 29. | Bates | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 30. | Bauman | Leddure Rashad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 31. | Beasley | John W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 32. | Beauchamp | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 33. | Beavers | Aubrey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 34. | Beckett | Rogers | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 35. | Bell | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 36. | Benson | Mitchell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 37. | Bessellieu | Donald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 38. | Biggers | Keith A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 39. | Blackshear | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 40. | Blackstock | Darryl | | Ron A. Cohen | | 9153 9498 9514 9520 |
| 41. | Blades | Brian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 42. | Blazitz | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 43. | Blue | Forrest | | Corboy & Demetrio | | 9495 9496 |
| 44. | Bobo | Phillip L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 45. | Bockwoldt | Colby | | Ron A. Cohen | | 9154 9156 9498 9514 9520 |
| 46. | Booth | Brad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 47. | Bouie | Tony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 48. | Boutte | Marc | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 49. | Bowden | James W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 50. | Bowser | Charles E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 51. | Bowyer | Walter N. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 52. | Boyd | Sean L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 53. | Boyd* | Malik | | Ron A. Cohen | | 9159 9498 9514 9520 |
| 54. | Bradley | William C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 55. | Brady | Kyle J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 56. | Brandes | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 57. | Brewer | Christopher J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 58. | Brewer | Dewell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 59. | Brewer | Sean | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 60. | Brewster | Carlton | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 61. | Brooks | Barry M. "Macey" | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 62. | Brooks | Kevin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 63. | Brown | Booker | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 64. | Brown | Clifford | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 65. | Brown | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 66. | Brown | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 67. | Brown | Joseph "Barry" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 68. | Brown | Reginald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 69. | Brown | Robert Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 70. | Brown | Terry L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 71. | Brunet | Robert P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 72. | Bryant | Anthony | | Ron A. Cohen | | 9162 9498 9514 9520 |
| 73. | Bryant | Maurice | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 74. | Buchanan | Junious "Buck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 75. | Bukich | Rudolph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 76. | Bullard | Courtland | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 77. | Burch | John A. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 78. | Burris | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 79. | Butler | Hillary | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 80. | Butler | Robert "Bobby" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 81. | Byers | Norman Scott | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 82. | Cabral | Brian D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 83. | Cadigan | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 84. | Calloway | Christopher | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 85. | Campbell | Joseph | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 86. | Carroll | Ahmad R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 87. | Carter | Dexter | | Ron A. Cohen | | 9165 9498 9514 9520 |
| 88. | Carter | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 89. | Carter | Marty | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 90. | Carter | Michael D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 91. | Carver | Shante | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 92. | Cesare | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 93. | Chapman | Lindsey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 94. | Chester | Raymond T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 95. | Christenson | Brandon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 96. | Clack | Darryl | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 97. | Clark | Daniel | | Ron A. Cohen | | 9168 9498 9514 9520 |
| 98. | Clark | Jamal | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 99. | Clemons | Duane | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 100. | Clinkscale | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 101. | Coleman | Cosey | | Ron A. Cohen | | 9171 9498 9514 9520 |
| 102. | Coleman | Lincoln C. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 103. | Collins | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 104. | Collins | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 105. | Collins | Ron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 106. | Comeaux | Darren | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 107. | Cook | Fred H. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 108. | Cook | Toi | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 109. | Cook* | Rashard | | Ron A. Cohen | | 9498 9514 9520 |
| 110. | Cooper | Obadiah | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 111. | Copeland | Horace | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 112. | Cordileone | Lou | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 113. | Cordova | Jorge | | Ron A. Cohen | | 9172 9174 9498 9514 9520 |
| 114. | Cornell | John | | Corboy & Demetrio | | 9492 9493 |
| 115. | Cornish | Frank E. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 116. | Cotney | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 117. | Cotton | Craig | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 118. | Covington | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 119. | Cox | Aaron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 120. | Crabb | Claude | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 121. | Crabtree | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 122. | Craig | Francisco | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 123. | Craig | Roger | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 124. | Crane | Darryl | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 125. | Cribbs | James C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 126. | Croom | Corey V. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 127. | Crosby | Cleveland | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 128. | Cross | Irv | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 129. | Crump | Harry M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 130. | Cryder | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 131. | Cunningham | Julian Douglas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 132. | Cunningham | Patrick "Rick" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 133. | Cunningham | Sam "Bam" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 134. | Curry | Eric F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 135. | Curry | George J. "Buddy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 136. | Curtis | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 137. | Dalton | Antico | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 138. | Dandridge | Gary | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 139. | Daniel | Timothy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 140. | Darby | Matthew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 141. | Davidson | Kenneth | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 142. | Davis | Darrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 143. | Davis | Ennis R. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 144. | Davis | Lorenzo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 145. | Davis | Michael R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 146. | Davis | Oliver | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 147. | Davis | Ronald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 148. | Davis | Thabiti | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 149. | Davis | Troy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 150. | Dean | Vernon W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 151. | DeLamielleure | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 152. | DeLeone | Thomas D. | | Corboy & Demetrio | | 9472 9476 |
| 153. | Dennis | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 154. | Devine | Kevin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 155. | Dickerson | Ronald L. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 156. | Dickinson | Parnell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 157. | Dillard | Stacey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 158. | Dingle | Adrian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 159. | Dirden | Johnnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 160. | Dixon | Hanford L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 161. | Doig | Stephen G. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 162. | Dorsett | Matthew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | Ron A. Cohen | 9389 9410 9498 9514 9520 |
| 163. | Dorsett | Tony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 164. | Dotson | Earl C. | | Ron A. Cohen | | 9180 9498 9514 9520 |
| 165. | Douglas | Hugh | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 166. | Douglas | Rome | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 167. | Douglass | Robert "Bobby" | | Corboy & Demetrio | | 9447 9452 |
| 168. | Droughns | Reuben | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 169. | Duckworth | Bobby R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 170. | Dudley | Brian C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 171. | Duerson | David R. | | Corboy & Demetrio | | 9427 9433 |
| 172. | Duncan | Leslie "Speedy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 173. | Dunlap | London | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 174. | Duper | Mark S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 175. | Dupree | Billy Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 176. | Duren | Clarence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 177. | Ebersole | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 178. | Edmonds | Bobby Jo | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 179. | Edwards | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 180. | Edwards | Tyrone E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 181. | Ekuban | Ebenezer | | Ron A. Cohen | | 9385 9498 9514 9520 |
| 182. | Elion | Kolos D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 183. | Elrod | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 184. | Emanuel | Aaron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 185. | Espinoza | Alex A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 186. | Evans | Gregory G. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 187. | Faison | Earle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 188. | Farmer | Robert | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 189. | Farris | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 190. | Faryniarz | Brett | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 191. | Favorite | Marlon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 192. | Feasel | Grant | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 193. | Fells | Daniel | | Ron A. Cohen | | 9186 9498 9514 9520 |
| 194. | Fenner | Derrick | | Ron A. Cohen | | 9183 9498 9514 9520 |
| 195. | Ferragamo | Vince | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 196. | Fest | Howard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 197. | Fields | Arnold | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 198. | Fields | Ascotti "Scott" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 199. | Finnie | Roger L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 200. | Fitzsimmons | Casey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 201. | Flanagan | Michael | | Ron A. Cohen | | 9189 9498 9514 9520 |
| 202. | Ford | Bernard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 203. | Ford | Bradford J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 204. | Ford | Darryl D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 205. | Foster | Barry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 206. | Foster | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 207. | Frampton | Eric | | Ron A. Cohen | | 9192 9498 9514 9520 |
| 208. | Frank | Donald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 209. | Fredrickson | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 210. | Freeman | Antonio | | Ron A. Cohen | | 9195 9498 9514 9520 |
| 211. | Furio | Dominic | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 212. | Gagliano | Bob | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 213. | Galigher | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 214. | Galloway | Duane | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 215. | Galvin | John Blake | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 216. | Gann | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 217. | Garalczyk | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 218. | Gardner | Talman | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 219. | Garrett | Alvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 220. | Gaskins | Percell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 221. | Gbajabiamila | Akbar | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 222. | Germany | Willie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 223. | Gibson | Antonio | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 224. | Gibson | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 225. | Gibson | Reuben | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 226. | Giesler | Jon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 227. | Gill | Darrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 228. | Gilmore | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 229. | Ginn | Hubert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 230. | Gipson | Reginald J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 231. | Gissinger | Andrew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 232. | Goeddeke | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 233. | Gofourth | Derrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 234. | Goode | Chris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 235. | Goode | Kerry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 236. | Goodwin | Robert Hunter | | Ron A. Cohen | | 9198 9498 9514 9520 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 237. | Gowdy | Cornell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 238. | Graham | James Scottie | | Ron A. Cohen | | 9201 9498 9514 9520 |
| 239. | Graham | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 240. | Grant | Wilfred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 241. | Graves | Marsharne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 242. | Graves | Rory A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 243. | Gray | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 244. | Grayson | David | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 245. | Grayson | David L. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 246. | Green | Hugh | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 247. | Green | Roderick | | Ron A. Cohen | | 9204 9498 9514 9520 |
| 248. | Green | Roy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 249. | Greenwood | Carl | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 250. | Greenwood | Morlon | | Ron A. Cohen | | 9207 9498 9514 9520 |
| 251. | Griffin | Jeff | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 252. | Griffith | Robert | | Ron A. Cohen | | 9210 9498 9514 9520 |
| 253. | Grigsby | James Boomer | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 254. | Gross | Alfred | | Ron A. Cohen | | 9213 9498 9514 9520 |
| 255. | Guglielmi | Ralph V. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 256. | Guliford | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 257. | Hagins | Isaac | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 258. | Hall | Delton D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 259. | Hambreck-Grant | Troy | | Ron A. Cohen | | 9216 9498 9514 9520 |
| 260. | Hamby | Michael | | Ron A. Cohen | | 9219 9498 9514 9520 |
| 261. | Hamilton | Lynell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 262. | Hamilton | Malcolm | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 263. | Hampton | Jermaine | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 264. | Hampton | Rodney | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 265. | Hancock | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 266. | Hanoian | Greg | | Ron A. Cohen | | 9222 9498 9514 9520 |
| 267. | Hardison | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 268. | Hargain | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 269. | Harper | Alan | | Ron A. Cohen | | 9225 9498 9514 9520 |
| 270. | Harris | Bob | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 271. | Harris | Elroy | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 272. | Harris | Joseph A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 273. | Harris | Marques | | Ron A. Cohen | | 9228 9498 9514 9520 |
| 274. | Harrison | Bob | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 275. | Harrison | Dwight | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 276. | Harrison | Lloyd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 277. | Hart | Clinton | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 278. | Hawkins | Michael | | Ron A. Cohen | | 9231 9498 9514 9520 |
| 279. | Hawkins | Wayne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 280. | Hawthorne | Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 281. | Hayes | Frederick R. "Rick" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 282. | Hayes | Thomas | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 283. | Hebert | Kyries | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 284. | Heenan | Patrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 285. | Hemsley | Nathaniel "Nate" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 286. | Henderson | Othello | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 287. | Henderson | Thomas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 288. | Herndon | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 289. | Herock | Kenneth | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 290. | Herron | Bruce W. | | Corboy & Demetrio | | 9483 9486 |
| 291. | Hester | Jessie Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 292. | Hickman | Dallas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 293. | Hill | Andrew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 294. | Hill | Darrell F. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 295. | Hill | JD | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 296. | Hill | Kahlil S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 297. | Hill | Lonzell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 298. | Hill | Marcus | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 299. | Himes | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 300. | Hodge | Floyd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 301. | Holmes | Joseph "Jack" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 302. | Hood | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 303. | Hooks | Bryan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 304. | Hoover | Melvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 305. | Hopkins | Tamburo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 306. | Horne | Jeremy | | Ron A. Cohen | | 9234 9498 9514 9520 |
| 307. | Houston | Artis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 308. | Howry | Keenan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 309. | Hudson | James "Jim" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 310. | Hughes | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 311. | Humm | David H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 312. | Hunter | Ernest | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 313. | Hunter | Patrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 314. | Hurst | Maurice | | Ron A. Cohen | | 9237 9498 9514 9520 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 315. | Hyder | Gaylon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 316. | Hymes | Randy | | Ron A. Cohen | | 9240 9498 9514 9520 |
| 317. | Ingram | Brian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 318. | Ivery | Eddie Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 319. | Jackson | Harold L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 320. | Jackson | Jabari | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 321. | Jackson | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 322. | Jackson | Jeffrey P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 323. | Jackson | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 324. | Jackson | Stephen F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 325. | Jackson | Stephen W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 326. | Jaco | William C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 327. | James | Lynn | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 328. | James | Roland | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 329. | Jameson | Michael | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 330. | Jamison | George | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 331. | Janata | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 332. | Jaqua | Jon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 333. | Jeffries | Dameian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 334. | Jenke | Noel C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 335. | Jenkins | Carlos E. | | Ron A. Cohen | | 9243<br>9498<br>9514<br>9520 |
| 336. | Jenkins | Kenneth | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 337. | Jenkins | Melvin | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 338. | Jenkins | Robert | | Ron A. Cohen | | 9246<br>9498<br>9514<br>9520 |
| 339. | Jenkins | Ronney | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 340. | Jensen | James C. | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 341. | Johnson | Akili "AJ" | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 342. | Johnson | Cecil | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 343. | Johnson | Dirk | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 344. | Johnson | Marcus | | Ron A. Cohen | | 9249<br>9498<br>9514<br>9520 |
| 345. | Johnson | Marty | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 346. | Johnson | Reginald | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 347. | Johnson | Todd | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 348. | Jones | Anthony A. | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 349. | Jones | Brian | | Ron A. Cohen | | 9252<br>9498<br>9514<br>9520 |
| 350. | Jones | Broderick | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 351. | Jones | Kirk Cameron | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 352. | Jones | Leroy | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 353. | Jones | Markeysia "Donta" | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 354. | Jones | Myron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 355. | Jordan | Leander | | Ron A. Cohen | | 9255 9498 9514 9520 |
| 356. | Judson | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 357. | Junkin | Abner | | Ron A. Cohen | | 9258 9498 9514 9520 |
| 358. | Kadish | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 359. | Kaiser | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 360. | Kalaniuvalu | Alai P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 361. | Kaminski | Larry M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 362. | Kapp | Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 363. | Kasper | Kevin | | Ron A. Cohen | | 9261 9498 9514 9520 |
| 364. | Kelly | Kareem | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 365. | Kendall | Pete | | Ron A. Cohen | | 9264 9498 9514 9520 |
| 366. | Kennard | Derek | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 367. | Key | Wade | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 368. | King | Ed | | Ron A. Cohen | | 9267 9498 9514 9520 |
| 369. | King | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 370. | King | George S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 371. | Kirchbaum | Kelly | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 372. | Klopfenstein | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 373. | Knight | Sammy | | Ron A. Cohen | | 9375 9498 9514 9520 |
| 374. | Kocourek | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 375. | Kohrs | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 376. | Korte | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 377. | Kuechenberg | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 378. | Laaveg | Paul | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 379. | Lamson | Charles W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 380. | Lane | Paul J. "Skip" | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 381. | Lee | Edward P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 382. | Lee | Keith | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 383. | Leman | Jeremy | | Ron A. Cohen | | 9270 9498 9514 9520 |
| 384. | Lens | Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 385. | Lewis | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 386. | Lippett | Ronnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 387. | Lipps | Louis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 388. | Logan | Marc | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 389. | Long | Douglas M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 390. | Long | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 391. | Lord | Zechariah | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 392. | Lowe | Paul | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 393. | Lucas | Chad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 394. | Lucas | David E. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 395. | Lush | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 396. | Mahalic | Drew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 397. | Mallory | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 398. | Malone | Van | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 399. | Mandley | Henry Dejhown | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 400. | Mandley | William H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 401. | Marshall | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 402. | Marshall | James L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 403. | Marshall | Leonard A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 404. | Marshall | Marvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 405. | Martin | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 406. | Martin | Eric W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 407. | Massaquoi | Mohamed | | Ron A. Cohen | | 9364 9498 9514 9520 |
| 408. | Matthews | Ira R. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 409. | Mattox | Marvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 410. | Maxwell | Vernon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 411. | May | Bert Deems | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 412. | Mayes | Alonzo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 413. | McCants | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 414. | McClanahan | Brent | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 415. | McClendan | Kenneth "Skip" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 416. | McCorvey | Kezarrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 417. | McCrary | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 418. | McCrary | Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 419. | McDowell | Anthony L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 420. | McGee | Antonio | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 421. | McIntyre | Jeff | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 422. | McKenzie | Reginald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 423. | McKibben | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 424. | McKinley | Dennis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 425. | McKinney | Seth | | Ron A. Cohen | | 9276 9498 9514 9520 |
| 426. | McMillan | David | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 427. | McNeill | Frederick A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 428. | McNorton | Bruce | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 429. | McSwain | Rodney | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 430. | Mercier | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 431. | Mickens | William Ray | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 432. | Milks | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 433. | Miller | Charles E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 434. | Miller | Danny | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 435. | Mitchell | Derrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 436. | Mitchell | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 437. | Mitchell | Freddie | | Ron A. Cohen | | 9279 9498 9514 9520 |
| 438. | Mitchell | Lyvonia A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 439. | Mobley | Singor | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 440. | Monk | James A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 441. | Moore | Alvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 442. | Moore | Reggie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 443. | Morabito | Tim | | Ron A. Cohen | | 9282 9498 9514 9520 |
| 444. | Moreland | Earthwind | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 445. | Morgan | Stanley | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 446. | Morris | Byron "Bam" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 447. | Morton | Johnnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 448. | Moss | Zefross | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 449. | Murray | Leon C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 450. | Myers | Thomas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 451. | Nande | Terna | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 452. | Nash | Marcus | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 453. | Nelson | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 454. | Neufeld | Ryan | | Ron A. Cohen | | 9285 9498 9514 9520 |
| 455. | Newton | Cameron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 456. | Norgard | Erik | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 457. | Norman | Pettis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 458. | Oden | McDonald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 459. | Ohalete | Ifeanyi | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 460. | Oldham | Chris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 461. | Oliver | Franklin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 462. | Olson | Jeffrey | | Ron A. Cohen | | 9288 9498 9514 9520 |
| 463. | Osborne | Charles "Chuck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 464. | Outlaw | John L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 465. | Overton | Jerry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 466. | Owens | Loren "Steve" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 467. | Owens | Marvin D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 468. | Owens | Morris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 469. | Palepoi | Anton | | Ron A. Cohen | | 9291 9498 9514 9520 |
| 470. | Palmer | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 471. | Palmer | Richard H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|-----|-----------|------------|--------|-----------------------------------|------------------------------------------|---------------------------------------------|
| 472. | Palmer | Richard Mitchell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 473. | Pane | Chris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 474. | Parker | Ezekiel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 475. | Parker | Ricky D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 476. | Payton | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 477. | Pear | Dave | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 478. | Pearson | Jayice | | Ron A. Cohen | | 9294 9498 9514 9520 |
| 479. | Peat | Marion Todd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 480. | Penn | Christopher | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 481. | Perkins | Antonio | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 482. | Perreault | Peter W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 483. | Peterson | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 484. | Petrich | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 485. | Pettiti | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 486. | Pharms | Charles | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 487. | Phillips | Charlie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 488. | Philyaw | Delvic "Dino" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 489. | Pieri | Damon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 490. | Piller | Zach | | Ron A. Cohen | | 9297 9498 9514 9520 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 491. | Pinnock | Andrew | | Ron A. Cohen | | 9300 9498 9514 9520 |
| 492. | Pittman | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 493. | Pitts | John M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 494. | Pollard | Trenton D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 495. | Popson | Theodore P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 496. | Pottios | Myron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 497. | Potts | Roosevelt | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 498. | President | Andre | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 499. | Pruitt | Gregory D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 500. | Rademacher | William S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 501. | Ragsdale | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 502. | Rains | Daniel A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 503. | Randolph | Thomas C. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 504. | Ray | Darrol | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 505. | Ray | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 506. | Reagor | William Montae | | Ron A. Cohen | | 9303 9498 9514 9520 |
| 507. | Reece | Daniel L. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 508. | Reed | Ed | | Ron A. Cohen | | 9306 9498 9514 9520 |
| 509. | Reed | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 510. | Reese | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 511. | Rembert | Johnny | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 512. | Rembert | Reggie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 513. | Renfro | Melvin L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 514. | Reynolds | Roger D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 515. | Rich | Randy W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 516. | Richards | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 517. | Richardson | Gloster | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 518. | Richardson | Willie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 519. | Riley | Rueben J. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 520. | Robbins | James E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 521. | Robbins | Randy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 522. | Roberts | William H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 523. | Robertson | Bernard H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 524. | Robertson | Isiah | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 525. | Robinson | Jeff | | Ron A. Cohen | | 9309 9498 9514 9520 |
| 526. | Robinson | Melvin "Bo" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 527. | Rodgers | Derrick | | Ron A. Cohen | | 9312 9498 9514 9520 |
| 528. | Rodgers | Tyrone | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 529. | Rogers | Kendrick D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 530. | Rogers | Reginald ("Reggie") | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 531. | Roque | Juan A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 532. | Ross | Derek | | Ron A. Cohen | | 9315 9498 9514 9520 |
| 533. | Ross | Oliver | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 534. | Roth | Matthew | | Ron A. Cohen | | 9318 9498 9514 9520 |
| 535. | Rouse | Aaron | | Ron A. Cohen | | 9367 9498 9514 9520 |
| 536. | Rouson | Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 537. | Rowe | Raymond | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 538. | Rudolph | Council | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 539. | Russell | Leonard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 540. | Rutherford | Reynard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 541. | Sampson | Ralph Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 542. | Sanders | Clarence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 543. | Sanford | Richard F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 544. | Sartin | George "Trey" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 545. | Sauer | Craig | | Ron A. Cohen | | 9321 9498 9514 9520 |
| 546. | Schneck | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 547. | Schnitker | James Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 548. | Schobel | Robert E. "Bo" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 549. | Schreiber | Adam | | Ron A. Cohen | | 9370 9498 9514 9520 |
| 550. | Schreiber | Lawrence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 551. | Schultz | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 552. | Scissum | Willard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 553. | Scotti | Benjamin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 554. | Severson | Jeffrey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 555. | Shearer | Curtis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 556. | Shelley | Jason | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 557. | Shiver | Sanders | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 558. | Sims | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 559. | Singleton | Ronald | | Ron A. Cohen | | 9378 9498 9514 9520 |
| 560. | Smith | Donnell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 561. | Smith | Franky L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 562. | Smith | John H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 563. | Smith | John T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 564. | Smith | Marvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 565. | Smith | Omar D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 566. | Smith | Paul | | Ron A. Cohen | | 9324 9498 9514 9520 |
| 567. | Smith | Philip | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 568. | Smith | Ronnie B. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 569. | Smith | Terrelle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | Ron A. Cohen | 9389 9410 9498 9514 9520 |
| 570. | Smith | Darrell T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 571. | Solomon | Jesse | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 572. | Solwold | Michael S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 573. | Spencer | Maurice | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 574. | Stackhouse | Charles | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 575. | Stalls | Dave | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 576. | Stanley | Derek | | Ron A. Cohen | | 9330 9498 9514 9520 |
| 577. | Stargell | Tony L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 578. | Stephens | Rich | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 579. | Stewart | James P. "Jimmy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 580. | Stokes | Barry | | Ron A. Cohen | | 9333 9498 9514 9520 |
| 581. | Stokes | Timothy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 582. | Stone | Dwight | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 583. | Stowe | Tyronne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 584. | Strachan | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 585. | Strozier | Arthur A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 586. | Strzelczyk | Justin C. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 587. | Suci | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 588. | Sullivan | Gerald B. | | Corboy & Demetrio | | 9487 9488 |
| 589. | Sutton | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 590. | Svarc | Ronald P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 591. | Sweet | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 592. | Taylor | Alphonso | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 593. | Taylor | Eugene Y. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 594. | Thomas | Frederick | | Ron A. Cohen | | 9336 9498 9514 9520 |
| 595. | Thomas | Johnny | | Ron A. Cohen | | 9144 |
| 596. | Thomas | Mark A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 597. | Thomas | Rodney L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 598. | Thomason | Jeffrey B. | | Ron A. Cohen | | 9339 9498 9514 9520 |
| 599. | Thompson | Alexander "Woody" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 600. | Thompson | Tyson | | Ron A. Cohen | | 9342 9498 9514 9520 |
| 601. | Thoms | Arthur W. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 602. | Tillman | Lewis D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 603. | Tolver | Gregory D. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 604. | Towle | Stephen R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 605. | Turley | Kyle | | Ron A. Cohen | | 9345 9498 9514 9520 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 606. | Turner | Greg | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 607. | Turner | Odessa | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 608. | Tyler | Maurice M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 609. | Tyler | Wendell A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 610. | Van Buren | Courtney | | Ron A. Cohen | | 9348 9498 9514 9520 |
| 611. | VanWagner | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 612. | Venzke | Patrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 613. | Verba | Ross | | Ron A. Cohen | | 9351 9498 9514 9520 |
| 614. | Visger | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 615. | Wachholtz | Kyle J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 616. | Wade | Jonathan | | Ron A. Cohen | | 9354 9498 9514 9520 |
| 617. | Walker | Bruce | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 618. | Walker | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 619. | Wallace | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 620. | Wallace | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 621. | Walls | Charles Wesley | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 622. | Walsh | William Ward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 623. | Ward | John Henry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 624. | Ware | Derek G. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 625. | Washington | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 626. | Washington | Mark | II | Ron A. Cohen | | 9147 9498 9514 9520 |
| 627. | Waters | Andre M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 628. | Watson | Kenny | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 629. | Weathers | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 630. | Webster | Michael L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 631. | Wenzel | Ralph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 632. | Wesley | Dante | | Ron A. Cohen | | 9357 9498 9514 9520 |
| 633. | Westmoreland | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 634. | Wheaton | Kenneth | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 635. | Wheeler | Damen K. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 636. | Wheeler | Theodore G. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 637. | White | David M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 638. | White | Russell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 639. | White | Sherman | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 640. | Whitfield | A.D. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 641. | Whitmyer | Nathaniel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 642. | Wiggins | Paul A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 643. | Wiley | Samuel "Chuck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 644. | Wilkins | James David | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 645. | Wilks | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 646. | Williams | Calvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 647. | Williams | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 648. | Williams | Delvin | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 649. | Williams | Eric M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 650. | Williams | James H. "Jimmy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 651. | Williams | John Alan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 652. | Williams | Kyle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 653. | Williams | Lester Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 654. | Williams | Marcus A. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 655. | Williams | Mikell H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 656. | Williams | Newton | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 657. | Williams | Roydell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 658. | Williams | Edmund S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 659. | Williams | Walter | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 660. | Willis | James E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 661. | Wilson | Donald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 662. | Wilson | Gillis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 663. | Wilson | Jerry | | Ron A. Cohen | | 9360 9498 9514 9520 |
| 664. | Wilson | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Attachment A

| Row | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|-----|-----------|------------|--------|-----------------------------------|------------------------------------------|---------------------------------------------|
| 665. | Wilson | Quincy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 666. | Wilson | Sirmawn | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 667. | Worrell | Cameron | | Ron A. Cohen | | 9363 9498 9514 9520 |
| 668. | Wren | Darryl T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 669. | Wrighster | George F. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 670. | Wright | Destry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 671. | Wright | Terry L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 672. | Wright | Toby L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 673. | Wright | Torrey "TC" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 674. | Young | Renard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 675. | Zabel | Steven | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 676. | Zanders | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 677. | Zeman | Edward R. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 678. | Zeman | Edward Robert | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 679. | Zimmerman | Scott | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

\* These former players did not file an individual remand motion but were included on an addendum chart attached to a "Corrected Motion to Remand" filed by Attorney Ron A. Cohen. (*See* ECF No. 9514).

Attachment A