**Plaintiffs with previous claims* against at least one Riddell defendant and who filed a SAMAC-SFC**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged Begin | End | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bukich** | Rudolph | | Barnes, Larry Bukich, Steven | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1953 | 1968 | Los Angeles Rams - CA Washington Redskins - DC Chicago Bears - IL Pittsburgh Steelers - PA | Girardi Keese  Colton Law Group |
| 2 | Guglielmi | Ralph V. | | Morton, Johnnie | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count X (Wrongful Death) Count XI (Survival Action) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1955 | 1963 | Washington Redskins - DC St. Louis Cardinals - MO New York Giants - NY Philadelphia Eagles - PA | Girardi Keese |
| 3 | Scotti | Benjamin | | Morton, Johnnie | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1959 | 1964 | Washington Redskins - DC Philadelphia Eagles - PA San Francisco 49ers - CA | Girardi Keese |
| 4 | Schafrath | Richard "Dick" | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1959 | 1971 | Cleveland Browns - OH | Goldberg, Persky & White |
| 5 | Heenan | Patrick | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1960 | 1961 | Washington Redskins - DC | Goldberg, Persky & White |
| 6 | Zeman | Edward Robert "Bob" | Sr. | Duckworth, Edward | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1960 | 1966 | San Diego Chargers - CA Denver Broncos - CO San Diego Chargers - CA | Goldberg, Persky & White |
| 7 | Kocourek | David | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count X (Wrongful Death) Count XI (Survival Action) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1960 | 1968 | San Diego Chargers - CA Miami Dolphins - FL Oakland Raiders - CA | Goldberg, Persky & White |
| 8 | Lowe | Paul | | Kapp, Joe | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1960 | 1969 | Los Angeles Chargers - CA San Diego Chargers - CA Kansas City Chiefs - MO | Girardi Keese |
| 9 | Hawkins | Wayne | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1960 | 1971 | Oakland Raiders - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 10 | Marshall | James L. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1960 | 1979 | Cleveland Browns - OH<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 11 | Faison | Earle | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1961 | 1967 | San Diego Chargers - CA<br>Miami Dolphins - FL | Girardi Keese |
| 12 | Grayson | David L. | Sr. | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1961 | 1970 | Dallas Texans - TX<br>Kansas City Chiefs - MO<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 13 | Pottios | Myron | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1961 | 1973 | Pittsburgh Steelers - PA<br>Los Angeles Rams - CA<br>Washington Redskins - DC | Goldberg, Persky & White |
| 14 | Suci | Robert | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1962 | 1965 | Houston Oilers - TX<br>Boston Patriots - MA | Goldberg, Persky & White |
| 15 | Crabb | Claude | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1962 | 1968 | Washington Redskins - DC<br>Philadelphia Eagles - PA<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 16 | Lamson | Charles W. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1962 | 1968 | Minnesota Vikings - MN<br>Philadelphia Eagles - PA<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 17 | Perreault | Peter W. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1962 | 1971 | Pittsburgh Steelers - PA<br>New York Jets - NY<br>Cincinnati Bengals - OH<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 18 | Norman | Pettis | | Caldwell, Bryan | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1962 | 1973 | Dallas Cowboys - TX<br>San Diego Chargers - CA | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 19 | Overton | Jerry | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1963 | 1963 | Dallas Cowboys - TX | Girardi Keese |
| 20 | Crump | Harry M. | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1963 | 1964 | New England Patriots - MA | Goldberg, Persky & White |
| 21 | Reynolds | Roger D. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1963 | 1967 | New York Giants - NY<br>Atlanta Falcons - GA<br>Cincinnati Bengals - OH | Girardi Keese |
| 22 | Petrich | Robert | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1963 | 1967 | San Diego Chargers - CA<br>Buffalo Bills - NY | Girardi Keese |
| 23 | Westmoreland | Richard | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1963 | 1969 | San Diego Chargers - CA<br>Miami Dolphins - FL | Girardi Keese |
| 24 | Whitmyer | Nathaniel | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1963 | 1969 | Los Angeles Rams - CA<br>San Diego Chargers - CA | Girardi Keese |
| 25 | Flatley | Paul R. | | Sweet, Joseph | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1963 | 1970 | Minnesota Vikings - MN<br>Atlanta Falcons - GA | Bob Stein LLC |
| 26 | Richardson | Willie | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1963 | 1972 | Baltimore Colts - MD<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 27 | Buchanan | Junious "Buck" | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1963 | 1975 | Kansas City Chiefs - MO | Girardi Keese |
| 28 | Anderson | Roger | Sr. | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1964 | 1968 | New York Giants - NY | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 29 | Rademacher | William S. | | Rademacher, William | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1964 | 1970 | New York Jets - NY<br>Boston Patriots - MA | Girardi Keese |
| 30 | Cornish | Frank E. | III | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1964 | 1972 | Chicago Bears - IL<br>Miami Dolphins - FL<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 31 | Hicks | Wilmer K. | Jr. | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1964 | 1972 | Houston Oilers - TX<br>New York Jets - NY | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 32 | Duncan | Leslie "Speedy" | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1964 | 1974 | San Diego Chargers - CA<br>Washington Redskins - DC | Girardi Keese |
| 33 | Renfro | Melvin L. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1964 | 1977 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 34 | Alford | Michael | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1966 | St. Louis Cardinals - IL<br>Detroit Lions - MI | Girardi Keese |
| 35 | Farris | John | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1965 | 1966 | San Diego Chargers - CA | Girardi Keese |
| 36 | Milks | John | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1965 | 1966 | San Diego Chargers - CA | Girardi Keese |
| 37 | Whitfield | A.D. | Jr. | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1968 | Dallas Cowboys - TX<br>Washington Redskins - DC | Girardi Keese |
| 38 | Brown | Fred | | Aronson, Douglas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1969 | Los Angeles Rams - CA<br>Philadelphia Eagles - PA | Girardi Keese |
| 39 | Guillory | Anthony | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1965 | 1969 | Los Angeles Rams - CA<br>Philadelphia Eagles - PA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 40 | Hudson | James "Jim" | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1970 | New York Jets - NY | Girardi Keese |
| 41 | Dickey | Wallace | | Melton, Terrence | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1965 | 1970 | Detroit Lions - MI<br>Denver Broncos - CO<br>Pittsburgh Steelers - PA | Plymale Law Firm |
| 42 | Richardson | Gloster | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1974 | Kansas City Chiefs - MO<br>Dallas Cowboys - TX<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 43 | Rentzel** | Thomas Lance | | Duckworth, Edward<br>Duckworth, Edward | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1965 | 1975 | Minnesota Vikings - MN<br>Dallas Cowboys - TX<br>Los Angeles Rams - CA<br>Los Angeles Rams - CA | Goldberg, Persky & White<br><br>Bob Stein LLC |
| 44 | Himes | Richard | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1965 | 1978 | Green Bay Packers - WI | Goldberg, Persky & White |
| 45 | Jackson | Stephen F. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1966 | 1967 | Washington Redskins - DC | Girardi Keese |
| 46 | Brown | Joseph "Barry" | | Barnes, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1966 | 1970 | Baltimore Colts - MD<br>New York Giants - NY<br>New England Patriots - MA | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 47 | Crabtree | Eric | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1966 | 1971 | Denver Broncos - CO<br>Cincinnati Bengals - OH<br>New England Patriots - MA | Goldberg, Persky & White |
| 48 | Wenzel | Ralph | | Barnes, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1966 | 1973 | Pittsburgh Steelers - PA<br>San Diego Chargers - CA | Girardi Keese |
| 49 | Kaminski | Larry M. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1966 | 1973 | Cleveland Browns - OH | Goldberg, Persky & White |
| 50 | Beauchamp | Joseph | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1966 | 1975 | San Diego Chargers - CA | Girardi Keese |
| 51 | Searles | Joseph | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1967 | 1967 | New York Giants - NY | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 52 | Krajewski | Ronald | | Simmons, Dalton | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1967 | New Orleans Saints - LA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 53 | Wheeler | Theodore G. | III | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1967 | 1970 | St. Louis Cardinals - MO<br>Chicago Bears - IL | Goldberg, Persky & White |
| 54 | Kapp** | Joe | | Kapp, Joe<br>Kapp, Joe | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1970 | Minnesota Vikings - MN<br>Boston Patriots - MA | Girardi Keese<br><br>Bob Stein LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 55 | Cunningham | Julian Douglas | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1967 | 1974 | San Francisco 49ers - CA<br>Washington Redskins - DC | Goldberg, Persky & White |
| 56 | Ellison** | Willie | | Francis, James<br>Francis, James | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1974 | Los Angeles Rams - CA<br>Kansas City Chiefs - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm<br><br>Bob Stein LLC |
| 57 | Goeddeke | George | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1967 | 1974 | Denver Broncos - CO | Goldberg, Persky & White |
| 58 | Beasley | John W. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1967 | 1975 | Minnesota Vikings - MN<br>New Orleans Saints - LA<br>New England Patriots - MA | Goldberg, Persky & White |
| 59 | Pitts | John M. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1967 | 1975 | Buffalo Bills - NY<br>Denver Broncos - CO<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 60 | Bass | Michael | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1976 | Green Bay Packers - WI<br>Detroit Lions - MI<br>Washington Redskins - DC | Bob Stein LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 61 | Keyes | Jimmy | | Williams, Jimmy | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1969 | Miami Dolphins - FL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 62 | Eber* | Richard | | Jani, Sunny | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1972 | Atlanta Falcons - GA<br>San Diego Chargers - CA | Bob Stein LLC |
| 63 | Fest | Howard | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1968 | 1977 | Cincinnati Bengals - OH<br>Tampa Bay Buccaneers - FL<br>Detroit Lions - MI | Goldberg, Persky & White |
| 64 | Brunet | Robert P. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1968 | 1977 | Washington Redskins - DC | Goldberg, Persky & White |
| 65 | Blue | Forrest | | Blue, Brittney | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1978 | San Franciscan 49ers - CA<br>Baltimore Colts - MD | Corboy & Demetrio |
| 66 | Outlaw | John L. | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1968 | 1978 | Boston Patriots - MA<br>New England Patroits - MA<br>Philadelphia Eagles - PA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 67 | Yary | Anthony Ronald | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1982 | Minnesota Vikings - MN<br>Los Angeles Rams - CA | Lieff Cabraser Heiman & Bernstein |
| 68 | Jackson | Harold L. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1968 | 1982 | Los Angeles Rams - CA<br>Philadelphia Eagles - PA<br>Los Angeles Rams - CA<br>New England Patriots - PA<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 69 | Bethea | Elvin | | Duckworth, Edward | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1983 | Houston Oilers - TX | Bob Stein LLC |
| 70 | Cornell*** | John | | Douglass, Robert | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1970 | New Orleans Saints - LA | Corboy & Demetrio |
| 71 | Beatty | Charles | | Sweet, Joseph | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1972 | Pittsburgh Steelers - PA<br>St. Louis Cardinals - MO | Bob Stein LLC |
| 72 | Schnitker | James Michael | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1969 | 1974 | Denver Broncos - CO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 73 | Cotton | Craig | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1969 | 1975 | Detroit Lions - MI<br>Chicago Bears - IL<br>San Diego Chargers - CA | Girardi Keese |
| 74 | Brown | Terry L. | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1969 | 1976 | St. Louis Cardinals - MO<br>Minnesota Vikings - MN<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 75 | Thoms | Arthur W. | Jr. | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1969 | 1977 | Oakland Raiders - CA<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 76 | Pritchard⁴ | Ron | | Henderson, Thomas | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misprestation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1977 | Houston Oilers - TX<br>Cincinnati Bengals - OH | Bob Stein LLC |
| 77 | Bradley | William C. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1969 | 1977 | Philadelphia Eagles - PA<br>St. Louis Cardinals - MO<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 78 | Douglass | Robert "Bobby" | | Douglass, Robert | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misprestation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1978 | Chicago Bears - IL<br>San Diego Chargers - CA<br>New Orleans Saints - LA<br>Green Bay Packers - WI | Corboy & Demetrio |
| 79 | Finnie | Roger L. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>County XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1969 | 1979 | New York Jets - NY<br>St. Louis Cardinals - MO<br>New Orleans Saints - LA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 80 | Rudnay | John C. "Jack" | | Duckworth, Edward | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1982 | Kansas City Chiefs - MO | Bob Stein LLC |
| 81 | White | Edward A. | | Duckworth, Edward | Count I (Negligence)<br>Count II (Negligence Marketing)<br>Count III (Negligence Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1985 | Minnesota Vikings - MN<br>San Diego Chargers - CA | Bob Stein LLC |
| 82 | Strozier | Arthur A. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1971 | San Diego Chargers - CA<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 83 | Lens | Gregory | | Barnes, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1972 | Atlanta Falcons - GA<br>Arizona Cardinals - AZ | Girardi Keese |
| 84 | Yanchar | William | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1970 | 1973 | Cleveland Browns - OH<br>Detroit Lions - MI<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 85 | Glosson | Clyde P. | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1973 | Kansas City Chiefs - MO<br>Buffalo Bills - NY<br>Houston Oilers - TX | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 86 | Jaqua | Jon | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1973 | Washington Redskins - DC | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 87 | Svarc | Ronald P. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1974 | Los Angeles Rams - CA<br>San Diego Chargers - CA<br>Washington Redskins - DC<br>New York Jets - NY | Girardi Keese |
| 88 | Palmer | Richard H. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1975 | Miami Dolphins - FL<br>Buffalo Bills - NY<br>New Orleans Saints - LA<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 89 | Ward | John Henry | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1976 | Minnesota Vikings - MN<br>Tampa Bay Buccaneers - FL<br>Chicago Bears - IL | Goldberg, Persky & White |
| 90 | Owens | Loren "Steve" | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1976 | Detroit Lions - MI | Goldberg, Persky & White |
| 91 | Laaveg | Paul | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1976 | Washington Redskins - DC | Goldberg, Persky & White |
| 92 | Bell | Edward | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1976 | New York Jets - NY<br>Green Bay Packers - WI<br>San Diego Chargers - CA | Girardi Keese |
| 93 | Ebersole | John | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1977 | New York Jets - NY | Goldberg, Persky & White |
| 94 | Ginn*** | Hubert | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1978 | Miami Dolphins - FL<br>Oakland Raiders - CA<br>Baltimore Colts - MD | Girardi Keese |
| 95 | Zabel | Steven | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1979 | Philadelphia Eagles - PA<br>New England Patriots - MA<br>Baltimore Colts - MD | Goldberg, Persky & White |
| 96 | Key | Wade | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1970 | 1980 | Philadelphia Eagles - PA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 97 | Adams | Sam | Sr. | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1970 | 1981 | St. Louis Rams - MO<br>Dallas Cowboys - TX<br>New England Patriots - MA<br>New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |
| 98 | Chester | Raymond T. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1981 | Oakland Raiders - CA<br>Baltimore Colts - MD<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 99 | Kuechenberg | Robert J. | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1970 | 1984 | Miami Dolphins - FL | Goldberg, Persky & White |
| 100 | Walsh | William Ward | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1972 | Houston Oilers - TX<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 101 | Profit | Joseph | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1973 | Atlanta Falcons - GA<br>New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |
| 102 | Jenke | Noel C. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1974 | Minnesota Vikings - MN<br>Atlanta Falcons - GA<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 103 | Lawson | Odell | | Lewis, Michael | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1974 | New England Patriots - MA<br>San Francisco 49ers - CA<br>New Orleans Saints - LA | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 104 | Smith | Donnell | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1975 | Green Bay Packers - WI<br>Washington Redskins - DC<br>New England Patriots - MA | Girardi Keese |
| 105 | Hayes | Thomas | Jr. | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1971 | 1976 | Atlanta Falcons - GA<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 106 | Germany | Willie | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1976 | Washington Redskins - DC<br>Atlanta Falcons - GA<br>Detroit Lions - MI<br>Houston Oilers - TX<br>New England Patriots - MA | Girardi Keese |
| 107 | Sweet | Joseph | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1971 | 1976 | Los Angeles Rams - CA<br>New England Patriots - MA<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 108 | Hill | JD | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1971 | 1979 | Buffalo Bills - NY<br>Detroit Lions - MI | Goldberg, Persky & White |
| 109 | Severson | Jeffrey | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1979 | Washington Redskins - DC<br>Houston Oilers - TX<br>Denver Broncos - CO<br>St. Louis Cardinals - MO<br>Los Angeles Rams - CA | Girardi Keese |
| 110 | Pollard | Robert | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1980 | New Orleans Saints - LA<br>St. Louis Cardinals - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 111 | Harrison | Dwight | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1980 | Denver Broncos - CO<br>Buffalo Bills - NY<br>Baltimore Colts - MD<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 112 | Robertson | Isiah | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1971 | 1982 | Los Angeles Rams - CA<br>Buffalo Bills - NY | Girardi Keese |
| 113 | Pastorini | Dan | | Henderson, Thomas | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misprepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1984 | Houston Oilers - TX<br>Oakland Raiders - CA<br>Los Angeles Rams - CA<br>Philadelphia Eagles - PA | Bob Stein LLC |
| 114 | Edwards | Larry | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1972 | New York Giants - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 115 | Baker | Jeffrey S. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1972 | 1974 | Buffalo Bills - NY<br>Denver Broncos - CO | Goldberg, Persky & White |
| 116 | Rudolph | Council | Jr. | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1972 | 1978 | Houston Oilers - TX<br>St. Louis Cardinals - MO<br>Tampa Bay Buccaneers - FL<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 117 | Tyler | Maurice M. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1972 | 1978 | Buffalo Bills - NY<br>Denver Broncos - CO<br>San Diego Chargers - CA<br>Detroit Lions - MI<br>New York Jets - NY<br>New York Giants - NY | Goldberg, Persky & White |
| 118 | Sampson | Ralph Gregory | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1978 | Houston Oilers - TX | Girardi Keese |
| 119 | Galigher | Edward | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1979 | New York Jets - NY<br>San Francisco 49ers - CA | Girardi Keese |
| 120 | Kadish | Michael | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1981 | Miami Dolphins - FL<br>Buffalo Bills - NY | Girardi Keese |
| 121 | Myers | Thomas | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1981 | New Orleans Saints - LA | Girardi Keese |
| 122 | Lunsford*** | Melvin | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1972 | 1982 | New Jersey Generals - NJ<br>Cincinnati Bengals - OH<br>Washington Redskins - DC<br>New England Patriots - MA<br>Oakland Raiders - CA<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 123 | DeLeone*** | Thomas D. | | DeLeone, Thomas | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1972 | 1984 | Cincinnati Bengals - OH | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 124 | McKenzie | Reginald | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1972 | 1984 | Buffalo Bills - NY<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 125 | Peterson | Jim | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1973 | 1977 | Los Angeles Rams - CA<br>Tampa Bay Bucanners - FL | Girardi Keese |
| 126 | Duren | Clarence | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1973 | 1979 | St. Louis Cardinals - MO<br>San Diego Chargers - CA<br>Oakland Raiders - CA | Girardi Keese |
| 127 | McClanahan | Brent | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1973 | 1980 | Minnesota Vikings - MN | Goldberg, Persky & White |
| 128 | King | George S. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1973 | 1982 | New England Patriots - MA | Goldberg, Persky & White |
| 129 | Stokes | Timothy | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1973 | 1983 | Los Angeles Rams - CA<br>Washington Redskins - DC<br>Green Bay Packers - WI | Girardi Keese |
| 130 | Dupree | Billy Joe | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1973 | 1983 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 131 | Pruitt | Gregory D. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1973 | 1984 | Cleveland Browns - OH<br>Oakland Raiders - CA<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 132 | DeLamielleure | Joseph | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1973 | 1985 | Buffalo Bills - NY<br>Cleveland Browns - OH<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 133 | Harris | Clint "Bo" | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1973 | 1986 | Cincinnati Bengals - OH<br>Buffalo Bills - NY | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 134 | Hayes | Frederick R. "Rick" | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1974 | 1974 | Los Angeles Rams - CA | Goldberg, Persky & White |
| 135 | Barnes | Joe | | Simmons, Dalton | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1975 | Chicago Bears - IL | Francolaw, PLLC Hodgins Law Group, LLC |
| 136 | Owens | Marvin D. | | Bauman, Leddure | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1974 | 1976 | Minnesota Vikings - MN St. Louis Cardinals - MO New York Jets - NY Washington Redskins - DC | Goldberg, Persky & White |
| 137 | Gagnon | David | | Gay, Randall | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1976 | Chicago Bears - IL Tampa Bay Buccaneers - FL | Francolaw, PLLC Hodgins Law Group, LLC |
| 138 | Hodgins | Norman F. | Jr. | Hilliard, Dalton | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1976 | Chicago Bears - IL Green Bay Packers - WI Cleveland Browns - OH | Francolaw, PLLC Hodgins Law Group, LLC |
| 139 | Anthony | Charles | | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1974 | 1976 | San Diego Chargers - CA | Goldberg, Persky & White |
| 140 | Weatherspoon | Edwin | | Francis, James | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1974 | 1977 | Washington Redskins - DC Miami Dolphins - FL | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 141 | Reese | Steve | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1974 | 1978 | New York Jets - NY<br>Tampa Bay Buccaneers - FL<br>Minnesota Vikings - MN<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 142 | Spencer | Maurice | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1974 | 1980 | New Orleans Saints - LA<br>Los Angeles Rams - CA<br>St. Louis Cardinals - MO | Goldberg, Persky & White |
| 143 | Coleman | Ronnie | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1974 | 1981 | Houston Oilers - TX | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 144 | Zanders | Emanuel | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1974 | 1981 | New Orleans Saints - LA<br>Chicago Bears - IL | Goldberg, Persky & White |
| 145 | Williams | Delvin | Jr. | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1974 | 1981 | San Francisco 49ers - CA<br>Miami Dolphins - FL<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 146 | Cook | Fred H. | III | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1974 | 1982 | Baltimore Colts - MD<br>Washington Redskins - DC<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 147 | Sullivan | Gerald B. | | Sullivan, Gerald B. | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1982 | Cleveland Browns - OH<br>Chicago Bears - IL | Corboy & Demetrio |
| 148 | McNeill | Frederick A. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1974 | 1985 | Minnesota Vikings - MN | Goldberg, Persky & White |
| 149 | Nelson | Steve | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1974 | 1987 | New England Patriots - MA | Goldberg, Persky & White |

Appendix 1

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 150 | Webster | Michael L. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1974 | 1990 | Pittsburgh Steelers - PA<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 151 | Capone | Warren | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1976 | Dallas Cowboys - TX<br>New Orleans Saints - LA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 152 | Davis | Jerry W. | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1975 | 1976 | New York Jets - NY<br>Seattle Seahawks - WA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 153 | Oliver | Franklin | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1975 | 1977 | Buffalo Bills - NY<br>San Francisco 49ers - CA<br>Tampa Bay Buccaneers - FL<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 154 | McAlister | James | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1978 | New England Patriots - MA<br>Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 155 | Mahalic | Drew | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1975 | 1978 | San Diego Chargers - CA<br>Phiadelphia Eagles - PA | Girardi Keese |
| 156 | Brown | Booker | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1975 | 1978 | San Diego Chargers - CA<br>Tampa Bay Buccaneers - FL | Girardi Keese |
| 157 | Thompson | Alexander "Woody" | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1975 | 1979 | Atlanta Falcons - GA<br>Cleveland Browns - OH | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 158 | Owens | Morris | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1975 | 1980 | Miami Dolphins - FL Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 159 | Pear | Dave | | Pear, Dave | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1980 | Baltimore Colts - MD Tampa Bay Buccaneers - FL Oakland Raiders - CA | Goldberg, Persky & White |
| 160 | Hickman | Dallas | | Bauman, Leddure | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1981 | Washington Redskins - DC Baltimore Colts - MD | Goldberg, Persky & White |
| 161 | Phillips | Charlie | | Cunningham, Sam | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1975 | 1981 | Oakland Raiders - CA | Girardi Keese |
| 162 | Strachan | Michael | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1981 | New Orleans Saints - LA | Goldberg, Persky & White |
| 163 | Towle | Stephen R. | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1982 | Miami Dolphins - FL Detroit Lions - MI | Goldberg, Persky & White |
| 164 | Jones | Leroy | | Bailey, Rodney | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1983 | Los Angeles Rams - CA San Diego Charges - CA | Goldberg, Persky & White |
| 165 | Williams | Mikell H. | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1975 | 1983 | San Diego Chargers - CA Los Angeles Rams - CA | Girardi Keese |
| 166 | Cotney | Mark | | Cunningham, Sam | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1975 | 1984 | Houston Oilers - TX Tampa Bay Buccaneers - FL | Girardi Keese |
| 167 | Humm | David H. | | Duckworth, Edward | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1975 | 1984 | Oakland Raiders - CA Buffalo Bills - NY Baltimore Colts - MD Los Angeles Raiders - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 168 | Fanning | Michael Lavern | | Bailey, Rodney | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1985 | Los Angeles Rams - CA<br>Detroit Lions - MI<br>Seattle Seahawks - WA | Bob Stein LLC |
| 169 | Dickinson | Parnell | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1976 | 1976 | Tampa Bay Buccaneers - FL | Girardi Keese |
| 170 | Isaac | Larry | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1976 | 1977 | Canadian Football League<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 171 | Brown | Clifford | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1978 | New England Patriots - MA<br>Green Bay Packers - WI<br>New England Patriots - MA | Goldberg, Persky & White |
| 172 | Mallory | Larry | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1978 | New York Giants - NY | Girardi Keese |
| 173 | Olison | Rance | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1979 | San Francisco 49ers - CA<br>Kansas City Chiefs - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 174 | Young | James A. | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1979 | Houston Oilers - TX<br>Oklahoma City Wrangers - OK | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 175 | Elrod | James | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1976 | 1979 | Kansas City Chiefs - MO<br>Houston Oilers - TX<br>St. Louis Cardinals - MO | Goldberg, Persky & White |
| 176 | Hagins | Isaac | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1980 | Tampa Bay Buccaneers - FL | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 177 | Ragsdale | George | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1980 | Tampa Bay Buccaneers - FL | Girardi Keese |
| 178 | Gueno | James | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1976 | 1980 | Green Bay Packers - WI | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 179 | Sanders | Clarence | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1981 | New York Jets - NY<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 180 | Reece | Daniel L. | Sr. | Bailey, Rodney<br>Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1976 | 1982 | Bailey:<br>Cincinnati Bengals - OH<br>Tampa Bay Buccaneers - FL<br>Oakland Raiders - CA<br><br>Cunningham:<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White (Bailey)<br>Girardi Keese (Cunningham) |
| 181 | Cunningham | Sam "Bam" | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1976 | 1982 | New England Pariots - MA | Girardi Keese |
| 182 | Shiver | Sanders | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1976 | 1982 | Baltimore Colts - MD | Goldberg, Persky & White |
| 183 | Gibson | Reuben | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1977 | 1977 | Buffalo Bills - NY | Girardi Keese |
| 184 | Barnes | Lawrence | | Barnes, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1977 | 1979 | San Diego Chargers - CA<br>St. Louis Cardinals - MO<br>Philadelphia Eagles - PA | Girardi Keese |
| 185 | Rich | Randy W. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1979 | Denver Broncos - CO<br>Detroit Lions - MI<br>Cleveland Browns - OH<br>Oakland Raiders - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 186 | VanWagner | James | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1979 | New Orleans Saints - LA | Goldberg, Persky & White |
| 187 | Baldassin | Michael R. | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1979 | San Francisco 49ers - CA | Goldberg, Persky & White |
| 188 | Long | Douglas M. | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1979 | Seattle Seahawks - WA | Goldberg, Persky & White |
| 189 | Stewart | James P. "Jimmy" | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1980 | New Orleans Saints - LA<br>Detroit Lions - MI<br>New England Patriots - MA | Goldberg, Persky & White |
| 190 | Payton | Edward | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1982 | Cleveland Browns - OH<br>Detroit Lions - MI<br>Kansas City Chiefs - MO<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 191 | Herron | Bruce W. | | Sullivan, Gerald B. | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1977 | 1982 | Miami Dolphins - FL<br>Chicago Bears - IL | Corboy & Demetrio |
| 192 | Davis | Oliver | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1977 | 1983 | Cleveland Browns - OH<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 193 | Williams | Walter | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1977 | 1983 | Detroit Lions - MI<br>Minnesota Vikings - MN<br>Chicago Bears - IL | Girardi Keese |
| 194 | Gofourth | Derrell | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1977 | 1984 | Green Bay Packers - WI<br>San Diego Chargers - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 195 | Lewis | David | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1977 | 1984 | Tampa Bay Buccaneers - FL San Diego Chargers - CA Los Angeles Rams - CA | Goldberg, Persky & White |
| 196 | Johnson | Cecil | | Cunningham, Sam | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1977 | 1985 | Tampa Bay Buccaneers - FL | Girardi Keese |
| 197 | Stalls | Dave | | Hudson, James Clark | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1977 | 1985 | Dallas Cowboys - TX Tampa Bay Buccaneers - FL Los Angeles Raiders - CA | Girardi Keese |
| 198 | Jones | Broderick | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1977 | 1985 | Cleveland Browns - OH Baltimore Colts - MD Indianapolis Colts - IN | Goldberg, Persky & White |
| 199 | Ferragamo | Vince | | Hudson, James Clark | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1977 | 1986 | Los Angeles Rams - CA Buffalo Bills - NY Green Bay Packers - WI | Girardi Keese |
| 200 | Tyler | Wendell A. | | Pear, Dave | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1977 | 1987 | Los Angeles Rams - CA San Francisco 49ers - CA | Goldberg, Persky & White |
| 201 | Dorsett | Tony | | Pear, Dave | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1977 | 1988 | Dallas Cowboys - TX Denver Broncos - CO | Goldberg, Persky & White |
| 202 | King | Linden | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1977 | 1989 | Los Angeles Raiders - CA San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 203 | Morgan | Stanley | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1977 | 1992 | New England Patriots - MA Indianapolis Colts - IN Denver Broncos - CO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 204 | Leibson | Dean | | Leibson, Dean | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1978 | 1978 | Oakland Raiders - CA | Plymale Law Firm |
| 205 | Smith | Franky L. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1981 | Denver Broncos - CO<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 206 | Dirden | Johnnie | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1978 | 1981 | Houston Oilers - TX<br>Kansas City Chiefs - MO<br>Pittsburgh Steelers - PA | Girardi Keese |
| 207 | Cesare | William | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1982 | Tampa Bay Buccaneers - FL<br>Miami Dolphins - FL<br>Detroit Lions - MI | Girardi Keese |
| 208 | Anderson | Fredell L. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1982 | Pittsburgh Steelers - PA<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 209 | Holmes | Joseph "Jack" | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1982 | New Orleans Saints - LA | Goldberg, Persky & White |
| 210 | Smith | Ronnie B. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1983 | Los Angeles Rams - CA<br>San Diego Chargers - CA<br>Philadelphia Eagles - PA | Girardi Keese |
| 211 | Cabral | Brian D. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1986 | Atlanta Falcons - GA<br>Green Bay Packers - WI<br>Chicago Bears - IL | Goldberg, Persky & White |
| 212 | Rains | Daniel A. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1987 | Philadelphia Eagles - PA<br>Chicago Bears - IL | Goldberg, Persky & White |
| 213 | Cryder | Robert J. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1987 | New England Patriots - MA<br>Seattle Seahawks - WA<br>Detroit Lions - MI | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 214 | Grant | Wilfred | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1978 | 1987 | Buffalo Bills - NY<br>Seattle Seahawks - WA<br>Buffalo Bills - NY | Girardi Keese |
| 215 | Hardison | William | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1978 | 1989 | Buffalo Bills - NY<br>New York Giants - NY<br>San Diego Chargers - CA<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 216 | Nelson | Brian | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1980 | Minnesota Vikings - MN<br>Los Angeles Rams - CA | Lieff Cabraser Heiman & Bernstein |
| 217 | Smith | John H. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1979 | 1980 | Cleveland Browns - OH | Goldberg, Persky & White |
| 218 | Gill | Darrell | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1980 | Oakland Raiders - CA<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 219 | Parham*** | Gus | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1981 | Philadelphia Eagles - PA<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 220 | McIntyre | Jeff | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1979 | 1981 | Denver Broncos - CO<br>San Francisco 49ers<br>St. Louis Cardinals | Goldberg, Persky & White |
| 221 | McKibben | Michael | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1981 | New York Jets - NY | Goldberg, Persky & White |
| 222 | Matthews | Ira R. | III | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1979 | 1982 | Oakland Raiders - CA<br>Green Bay Packers - WI | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 223 | Sanford | Richard F. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1985 | New England Patriots - MA<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 224 | Robinson | Melvin "Bo" | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1986 | Detroit Lions - MI<br>Atlanta Falcons - GA<br>New England Patriots - MA | Goldberg, Persky & White |
| 225 | Andrews | William | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1987 | Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 226 | Hawthorne | Gregory | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1979 | 1987 | Pittsburgh Steelers - PA<br>New England Patriots - MA<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 227 | Ivery | Eddie Lee | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1987 | Green Bay Packers - WI | Goldberg, Persky & White |
| 228 | Kirchbaum | Kelly | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1987 | New York Jets - NY<br>Kansas City Chiefs - MO<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 229 | Giesler | Jon | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1979 | 1990 | Miami Dolphins - FL | Goldberg, Persky & White |
| 230 | Hill | Andrew | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1979 | 1993 | Los Angeles Rams - CA<br>Houston Oilers - TX<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 231 | Jaco | William C. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1980 | Houston Oilers - TX | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 232 | Visger | George | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1981 | New York Jets - NY<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 233 | Oden | McDonald | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1982 | Cleveland Browns - OH | Goldberg, Persky & White |
| 234 | Smith | Marvin | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1982 | Los Angeles Rams - CA<br>Oakland Raiders - CA<br>Los Angeles Rams - CA | Girardi Keese |
| 235 | Bailey | Elmer F. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1982 | Miami Dolphins - FL<br>Baltimore Colts - MD | Goldberg, Persky & White |
| 236 | Williams | Herbert E. | Jr. | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1982 | San Francisco 49ers - CA<br>St. Louis Cardinals - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 237 | Hadnot | James | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1980 | 1983 | Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 238 | Crosby | Cleveland | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1983 | Cleveland Browns - OH<br>Buffalo Bills - NY<br>Baltimore Colts - MD<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 239 | Dennis | Michael | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1984 | New York Giants - NY<br>New York Jets - NY<br>San Diego Chargers - CA | Girardi Keese |
| 240 | Garrett | Alvin | | Cunningham, Sam | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1984 | New York Giants - NY<br>Washington Redskins - DC | Girardi Keese |
| 241 | Lee | Keith | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1985 | Buffalo Bills - NY<br>New England Patriots - MA<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 242 | Ray | Darrol | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1986 | New York Jets - NY<br>Cleveland Browns | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 243 | Duckworth | Bobby R. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1980 | 1986 | San Diego Chargers - CA<br>Los Angeles Rams - CA<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 244 | Curry | George J. "Buddy" | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1987 | Atlanta Falcons - GA | Goldberg, Persky & White |
| 245 | James | Roland | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1991 | New England Patriots - MA | Goldberg, Persky & White |
| 246 | Monk | James A. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1980 | 1995 | Washington Redskins - DC<br>New York Jets - NY<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 247 | Field | Doak | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1981 | 1981 | St. Louis Cardinals - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 248 | Elion | Kolos D. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1981 | 1982 | Seattle Seahawks - WA<br>New York Jets - NY | Goldberg, Persky & White |
| 249 | McCants | Mark | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1981 | 1982 | Atlanta Falcons - GA<br>New York Giants - NY | Goldberg, Persky & White |
| 250 | Gissinger | Andrew | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1981 | 1985 | San Diego Chargers - CA | Girardi Keese |
| 251 | Hodge | Floyd | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1981 | 1985 | Atlanta Falcons - GA | Goldberg, Persky & White |
| 252 | Hughes | David | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1981 | 1986 | Seattle Seahawks - WA<br>Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 253 | Murray | Leon C. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1981 | 1987 | Philadelphia Eagles - PA<br>Chicago Bears - IL | Goldberg, Persky & White |
| 254 | Griffin | Jeff | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1981 | 1987 | St. Louis Cardinals - MO<br>Philadelphia Eagles - PA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 255 | Lush | Michael | | Pear, Dave | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1981 | 1987 | Philadelphia Eagles - PA Baltimore Colts - MD New York Giants - NY Minnesota Vikings - MN Indianapolis Colts - IN Atlanta Falcons - GA | Goldberg, Persky & White |
| 256 | Hoover | Melvin | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1981 | 1987 | New York Giants - NY Philadelphia Eagles - PA Detroit Lions - MI | Goldberg, Persky & White |
| 257 | Collins | Jim | | Kapp, Joe | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1981 | 1989 | Los Angeles Rams - CA San Diego Chargers - CA | Girardi Keese |
| 258 | Collins | Anthony | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1981 | 1990 | New England Patriots - MA Los Angeles Rams - CA | Goldberg, Persky & White |
| 259 | Green | Hugh | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1981 | 1991 | Tampa Bay Buccaneers - FL Miami Dolphins - FL | Goldberg, Persky & White |
| 260 | Duper | Mark S. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1981 | 1992 | Miami Dolphins - FL | Goldberg, Persky & White |
| 261 | Jensen | James C. | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1981 | 1992 | Miami Dolphins - FL | Goldberg, Persky & White |
| 262 | Wilks | Jim | | Cunningham, Sam | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1981 | 1993 | New Orleans Saints - LA | Girardi Keese |
| 263 | Gagliano | Bob | | Kapp, Joe | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1981 | 1994 | Kansas City Chiefs - MO San Francisco 49ers - CA Detroit Lions - MI San Diego Chargers - CA Green Bay Packers - WI | Girardi Keese |
| 264 | Lee | Edward P. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1984 | Detroit Lions - MI | Goldberg, Persky & White |
| 265 | Williams | Newton | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1985 | San Francisco 49ers - CA Baltimore Colts - MD Indianapolis Colts - IN | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 266 | Williams | Lester Joe | | Bauman, Leddure | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count X (Wrongful Death) Count XI (Survival Action) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1986 | New England Patriots - MA San Diego Chargers - CA Seattle Seahawks - WA | Goldberg, Persky & White |
| 267 | Bowser | Charles E. | | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1982 | 1986 | Miami Dolphins - FL | Goldberg, Persky & White |
| 268 | Hancock | Anthony | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1986 | Kansas City Chiefs - MO | Goldberg, Persky & White |
| 269 | Jenkins | Kenneth | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1986 | Philadelphia Eagles - PA Detroit Lions - MI Washington Redskins - DC | Goldberg, Persky & White |
| 270 | Graham | William | | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1987 | Detroit Lions - MI | Goldberg, Persky & White |
| 271 | Ingram | Brian | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1982 | 1988 | New England Patriots - MA San Diego Chargers - CA | Goldberg, Persky & White |
| 272 | Weathers | Robert | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1982 | 1988 | New England Patriots - MA | Goldberg, Persky & White |
| 273 | Dean | Vernon W. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1982 | 1989 | Washington Redskins - DC Seattle Seahawks - WA | Goldberg, Persky & White |
| 274 | Comeaux | Darren | | Bailey, Rodney | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1991 | Denver Broncos - CO San Francisco 49ers - CA Seattle Seahawks - WA | Goldberg, Persky & White |
| 275 | McNorton | Bruce | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1982 | 1991 | Detroit Lions - MI Miami Dolphins - FL | Goldberg, Persky & White |
| 276 | Brown | Robert Lee | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1982 | 1992 | Green Bay Packers - WI | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 277 | Williams | James H. "Jimmy" | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1982 | 1993 | Detroit Lions - MI<br>Minnesota Vikings - MN<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 278 | Robbins | James E. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1982 | 1993 | St. Louis Cardinals - MO<br>Arizona Cardinals - AZ<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 279 | Sharpe | Luis | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1982 | 1994 | St. Louis Cardinals - MO<br>Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 280 | McElroy | Reginald Lee | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1982 | 1996 | Denver Broncos - CO<br>Minnesota Vikings - MN<br>Kansas City Chiefs - MO<br>Los Angeles Raiders - CA<br>New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 281 | Janata | John | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1985 | Chicago Bears - IL<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 282 | Feasel | Grant | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1983 | 1986 | Baltimore Colts - MD<br>Indianapolis Colts - IN<br>Minnesota Vikings - MN | Girardi Keese |
| 283 | Crane | Darryl | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1986 | Pittsburgh Steelers - PA | Girardi Keese |
| 284 | Williams | Oliver | Jr. | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1983 | 1987 | Chicago Bears - IL<br>Indianopolis Colts - IN<br>Houston Oilers - TX | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 285 | Galloway | Duane | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1987 | Indianapolis Colts - IN<br>Detroit Lions - MI | Goldberg, Persky & White |
| 286 | Moore | Alvin | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1983 | 1987 | Baltimore Colts - MD<br>Detroit Lions - MI<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 287 | Smith | Philip | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1987 | Baltimore Colts - MD<br>Indianapolis Colts - IN<br>Philadelphia Eagles - PA<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 288 | Bowyer | Walter N. | Jr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1988 | Denver Broncos - CO<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 289 | Maxwell | Vernon | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1989 | Baltimore Colts - MD<br>Indianapolis Colts - IN<br>Detroit Lions - MI<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 290 | Richardson | Michael C. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1989 | Chicago Bears - IL<br>San Francisco 49ers - CA<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 291 | Korte | Steve | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1983 | 1991 | New Orleans Saints - LA | Goldberg, Persky & White |
| 292 | Lippett | Ronnie | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1991 | New England Patriots - MA | Goldberg, Persky & White |
| 293 | Rembert | Johnny | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1983 | 1992 | New England Patriots - MA | Goldberg, Persky & White |
| 294 | Duerson | David R. | | Duerson, David | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1983 | 1993 | Chicago Bears - IL<br>New York Giants - NY<br>Phoenix Cardinals - AZ | Corboy & Demetrio |
| 295 | Marshall | Leonard A. | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1983 | 1996 | New York Giants - NY<br>New York Jets - NY<br>Washington Redskins - DC | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 296 | Wilson | Donald | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1985 | Buffalo Bills - NY | Goldberg, Persky & White |
| 297 | Byers | Norman Scott | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1985 | San Diego Chargers - CA | Girardi Keese |
| 298 | Parker | Kerry | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1984 | 1987 | Kansas City Chiefs - MO<br>Buffalo Bills - NY | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 299 | Lane | Paul J. "Skip" | Jr. | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1987 | Kansas City Chiefs - MO<br>New York Jets - NY<br>Washington Redskin - DC | Goldberg, Persky & White |
| 300 | Graves | Marsharne | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1987 | Denver Broncos - CO<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 301 | Young | Renard | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1987 | Seattle Seahawks - WA | Goldberg, Persky & White |
| 302 | Kaiser | John | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1988 | Seattle Seahawks - WA<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 303 | Jones | Anthony A. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1989 | Washington Redskins - DC<br>San Diego Chargers - CA<br>Dallas Cowboys - TX | Goldberg, Persky & White |
| 304 | Baack | Steve | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1989 | Detroit Lions - MI | Goldberg, Persky & White |
| 305 | Mandley | William H. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1990 | Detroit Lions - MI<br>Kansas City Chiefs - MO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 306 | McSwain | Rodney | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1990 | New England Patriots - MA | Goldberg, Persky & White |
| 307 | Rice | Allen | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1991 | Minnesota Vikings - MN<br>Green Bay Packers - WI | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 308 | Albritton | Vince | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1991 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 309 | Long | Terry | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1991 | Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 310 | Robbins | Randy | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1992 | Denver Broncos - CO<br>New England Patriots - MA | Goldberg, Persky & White |
| 311 | Lipps | Louis | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1993 | Pittsburgh Steelers - PA<br>New Orleans Saints - LA<br>Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 312 | Carter | Michael D. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1993 | San Francisco 49ers - CA<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 313 | Williams | Eric M. | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1993 | Detroit Lions - MI<br>Washington Redskins - DC | Girardi Keese |
| 314 | Waters | Andre M. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>County XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1984 | 1995 | Philiadelphia Eagles - PA<br>Arizona Cardinals - AZ | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 315 | Gayle* | Shaun | | Gayle, Shaun | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1984 | 1995 | Chicago Bears - IL<br>San Diego Chargers - CA | Winters Salzetta O'Brien & Richardson, LLC |
| 316 | Roberts | William H. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1984 | 1998 | New York Giants - NY<br>New England Patriots - MA<br>New York Jets - NY | Goldberg, Persky & White |
| 317 | Biggers | Keith A. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1986 | Washington Redskins - DC<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 318 | Turner | Greg | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1986 | Houston Oilers - TX | Goldberg, Persky & White |
| 319 | Scissum | Willard | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1987 | Denver Broncos - CO<br>Washington Redskins - DC | Goldberg, Persky & White |
| 320 | Williams | John Alan | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1985 | 1987 | Dallas Cowboys - TX<br>Seattle Seahawks - WA<br>New Orleans Saints - LA<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 321 | Zendejas | Maximmillian J. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1985 | 1988 | Dallas Cowboys - TX<br>Green Bay Packers - WI<br>Washington Redskins - DC | Goldberg, Persky & White |
| 322 | Johnson | Ronald | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 1989 | Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 323 | Brooks | Kevin | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1990 | Dallas Cowboys - TX<br>Detroit Lions - MI | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 324 | Sanders | Thomas | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1985 | 1991 | Chicago Bears - IL<br>Philadelphia Eagles - PA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 325 | Johnson | Richard | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1985 | 1992 | Houston Oilers - TX | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 326 | Gann | Michael | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1993 | Atlanta Falcons - GA | Goldberg, Persky & White |
| 327 | Johnson*** | Vaughn M. | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 1995 | New Orleans Saints - LA<br>Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 328 | Hester | Jessie Lee | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1985 | 1995 | Oakland Raiders - CA<br>Atlanta Falcons - GA<br>Indianapolis Colts - IN<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 329 | Reed | Andre Darnell | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 2000 | Washington Redskins - DC<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 330 | Fields | Arnold | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1986 | Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 331 | Williams | David | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1987 | Tampa Bay Buccaneers - FL<br>Los Angeles Raiders - CA | Goldberg, Persky & White |
| 332 | Stockemer | Ralph W. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1986 | 1987 | San Diego Chargers - CA<br>Kansas City Chiefs - MO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 333 | Williams | Edmund S. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1987 | Detroit Lions - MI | Goldberg, Persky & White |
| 334 | Zeman | Edward R. | II | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1987 | Chicago Bears - IL<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 335 | Espinoza | Alex A. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1988 | Kansas City Chiefs - MO<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 336 | Toney | Anthony | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1990 | Philadelphia Eagles - PA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 337 | Clack | Darryl | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1986 | 1990 | Dallas Cowboys - TX<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 338 | Garalczyk | Mark | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1991 | St. Louis Cardinals - MO<br>New York Jets - NY<br>Houston Oilers - TX<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 339 | Jordan*** | Paul | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1992 | New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |
| 340 | McNeil | Gerald | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1992 | Cleveland Browns - OH<br>Houston Oilers - TX | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 341 | Walker | Jeffrey L. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1992 | San Diego Chargers - CA<br>Los Angeles Rams - CA<br>New Orleans Saints - LA<br>Arizona Cardinals - AZ<br>San Diego Chargers - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 342 | Roberts | Larry | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1993 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 343 | Graves | Rory A. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1993 | Seattle Seahawks - WA<br>Oakland Raiders - CA<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 344 | Solomon | Jesse | | Barnes, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1994 | Minnesota Vikings - MN<br>Dallas Cowboys - TX<br>Tampa Bay Buccaneers - FL<br>Atlanta Falcons - GA<br>Miami Dolphins - FL | Girardi Keese |
| 345 | Bussey*** | Barney | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1995 | Tampa Bay Buccaneers - FL<br>Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 346 | Edmonds | Bobby Jo | Jr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1986 | 1995 | Seattle Seahawks - WA<br>Oakland Raiders - CA<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 347 | Hunter | Patrick | | Kuechenberg, Robert | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligence Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1995 | Seattle Seahawks - WA<br>Arizona Cardinals - AZ | Corboy & Demetrio, P.C. |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 348 | Kennard | Derek | | Henderson, Thomas | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misprepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1996 | St. Louis Rams - MO<br>Arizona Cardinals - AZ<br>New Orleans Saints - LA | Corboy & Demetrio |
| 349 | Jamison | George | Jr. | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1986 | 1998 | Detroit Lions - MI<br>Kansas City Chiefs - MO<br>Detroit Lions - MI | Goldberg, Persky & White |
| 350 | Smith | Dallis | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1987 | Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 351 | Douglas | Leland | Jr. | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1987 | Miami Dolphins - FL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 352 | Dudley | Brian C. | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1987 | Cleveland Browns - OH | Girardi Keese |
| 353 | Bernard | G. Karl | | Simmons, Dalton | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1987 | Detroit Lions - MI | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 354 | Baham | Roy Curtis | | Hughes, Tyrone | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1988 | Philadelphia Eagles - PA<br>Seattle Seahawks - WA<br>Dallas Cowboys - TX | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 355 | Hood | James | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1988 | Seattle Seahawks - WA | Goldberg, Persky & White |
| 356 | Wright | Terry L. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1988 | Indianapolis Colts - IN | Goldberg, Persky & White |
| 357 | Booth | Brad | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1988 | Philadelphia Eagles - PA | Girardi Keese |
| 358 | Siler | Richard A. | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1988 | Miami Dolphins - FL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 359 | Holifield*** | Johnathan | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1989 | Cincinnati Bengals - OH<br>Cincinnati Bengals TC - OH | Lieff Cabraser Heiman & Bernstein |
| 360 | Crawford*** | Derrick | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1990 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 361 | Smith | Sean | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1990 | Chicago Bears - IL<br>Dallas Cowboys - TX<br>Tampa Bay Buccaneers - FL<br>Los Angeles Rams - CA<br>San Francisco 49ers - CA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 362 | Hill | Lonzell | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1990 | New Orleans Saints - LA | Goldberg, Persky & White |
| 363 | Taylor | Eugene Y. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1991 | Tampa Bay Buccaneers - FL<br>San Francisco 49ers - CA<br>Los Angeles Rams - CA<br>New England Patriots - MA | Goldberg, Persky & White |
| 364 | Curtis*** | Travis | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1992 | St. Louis Cardinals - MO<br>Washignton Redskins - DC<br>Phoenix Cardinals - AZ<br>Minnesota Vikings - MN<br>New York Jets - NY<br>World League - Europe | Lieff Cabraser Heiman & Bernstein |
| 365 | Hall | Delton D. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1992 | Pittsburgh Steelers - PA<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 366 | Newsom | Anthony E. | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1992 | Houston Oilers - TX<br>Birmingham Fire - Canada<br>Montreal Machine - Canada | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 367 | Colbert | Darrell | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1992 | Kansas City Chiefs - MO<br>New Orleans Saints - LA<br>San Diego Chargers - CA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 368 | Brandes | John | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1993 | Indianapolis Colts - IN<br>Washington Redskins - DC<br>San Francisco 49ers - CA | Girardi Keese |
| 369 | Jenkins | Melvin | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1993 | Seattle Seahawks - WA<br>Detroit Lions - MI<br>Atlanta Falcons - GA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 370 | Peat | Marion Todd | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1994 | Arizona Cardinals - AZ<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 371 | McClendan | Kenneth "Skip" | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1994 | Cincinnati Bengals - OH<br>San Diego Chargers - CA<br>Minnesota Vikings - MN<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 372 | Turner | Odessa | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1994 | New York Giants - NY<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 373 | Bernstine | Rod | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1987 | 1995 | San Diego Chargers - CA<br>Denver Broncos - CO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 374 | Rogers*** | Reginald ("Reggie") | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1995 | Detroit Lions - MI<br>Buffalo Bills - NY<br>Tampa Bay Buccaneers - FL<br>Hamilton Tiger Cats - Canada<br>Shreveport Pirates - Canada | Lieff Cabraser Heiman & Bernstein |
| 375 | Stowe | Tyronne | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1996 | Pittsburgh Steelers - PA<br>Arizona Cardinals - AZ<br>Washington Redskins - DC<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 376 | Cook | Toi | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 1997 | New Orleans Saints - LA<br>San Francisco 49ers - CA<br>Carolina Panthers - NC | Girardi Keese |
| 377 | Stone | Dwight | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1987 | 2000 | Pittsburgh Steelers - PA<br>Carolina Panthers - NC<br>New York Jets - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 378 | Clapp | Thomas P. | II | Simmons, Dalton | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Failure to Warn) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1988 | Tampa Bay Buccaneers - FL | Francolaw, PLLC Hodgins Law Group, LLC |
| 379 | Pearson | Darryl | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1989 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 380 | Johnson | Fulton | | Francis, James | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1988 | 1989 | Buffalo Bills - NY | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 381 | Goode | Kerry | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1988 | 1989 | Tampa Bay Buccaneers - FL Denver Broncos - CO Miami Dolphins - FL | Goldberg, Persky & White |
| 382 | Campbell | Joseph | Jr. | Bauman, Leddue | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1988 | 1990 | San Diego Chargers - CA Los Angeles Raiders - CA | Goldberg, Persky & White |
| 383 | Cribbs | James C. | | Jani, Sunny | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1988 | 1990 | Detroit Lions - MI Green Bay Packers - WI | Goldberg, Persky & White |
| 384 | Mattox | Marvin | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1988 | 1990 | San Diego Chargers - CA | Goldberg, Persky & White |
| 385 | Woodside | Keith | | Francis, James | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1988 | 1991 | Green Bay Packers - WI | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 386 | Galvin | John Blake | Jr. | Jani, Sunny | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1988 | 1991 | New York Jets - NY Minnesota Vikings - MN New York Jets - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 387 | Thomas | Rodney L. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1988 | 1992 | Miami Dolphins - FL<br>St. Louis Rams - MO<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 388 | Cox | Aaron | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1994 | Los Angeles Rams - CA<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 389 | Ervin | Corris | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1994 | San Francisco 49ers - CA<br>Dallas Cowboys - TX<br>London Monarchs - Europe<br>Scottish Claymores - Europe | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 390 | Cadigan | David | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1995 | New York Jets - NY<br>Cincinnati Bangles - OH | Girardi Keese |
| 391 | Faryniarz | Brett | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1995 | Los Angeles Rams - CA<br>San Francisco 49ers - CA<br>Houston Oilers - TX<br>Carolina Panthers - NC | |
| 392 | Washington | James | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1995 | Los Angeles Rams - CA<br>Dallas Cowboys - TX<br>Washington Redskins - DC | Girardi Keese |
| 393 | Ford | Bernard | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1995 | Buffalo Bills - NY<br>Dallas Cowboys - TX<br>Houston Oilers - TX<br>Green Bay Packers - WI<br>Miami Dolphins - FL<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 394 | Richards | David | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1988 | 1996 | San Diego Chargers - CA<br>Detroit Lions - MI<br>Atlanta Falcons - GA<br>New England Patriots - MA | Girardi Keese |
| 395 | Montgomery | Greg | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1997 | Baltimore Ravens - MD<br>Detroit Lions - MI<br>Houston Oilers - TX | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 396 | Davis*** | Reggie | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1990 | Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 397 | McNeil | Emanuel | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1990 | New England Patriots - MA<br>New York Jets - NY | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 398 | Carey | Richard | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1991 | Cincinnati Bengals - OH<br>New York/New Jersey Knights - NY<br>Cincinnati Rockers - OH<br>Tampa Bay Storm - FL<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 399 | Taylor | Craig | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1991 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 400 | Burch | John A. | III | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1991 | Arizona Cardinals - AZ | Goldberg, Persky & White |
| 401 | Harris | Elroy | Jr. | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1991 | Seattle Seahawks - WA | Goldberg, Persky & White |
| 402 | Harris | Roderick | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1991 | New Orleans Saints - LA<br>Dallas Cowboys - TX<br>Philadelphia Eagles - PA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 403 | Mitchell | Eric | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1991 | New England Patriots - MA<br>Los Angeles Raiders - CA<br>Orlando Thunder - FL<br>Dallas Cowboys - TX | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 404 | Smith*** | Sammie | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1992 | Miami Dolphins - FL<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 405 | Benson | Mitchell | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1989 | 1992 | Indianapolis Colts - IN<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 406 | Hurst | Maurice | | Hughes, Tyrone | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1989 | 1995 | New England Patriots - MA | Ron A. Cohen |
| 407 | Stephens | Rich | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1989 | 1996 | Cincinnati Bengals - OH<br>New York Jets - NY<br>Washington Redskins - DC<br>Los Angeles Raiders - CA<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 408 | Norgard | Erik | | Bauman, Ledure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1989 | 1999 | Houston Oilers - TX<br>Tennessee Oilers - TN<br>New York Jets - NY | Goldberg, Persky & White |
| 409 | Moss | Zefross | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1989 | 1999 | Indianapolis Colts - IN<br>Detroit Lions - MI<br>New England Patriots - MA | Goldberg, Persky & White |
| 410 | Emanuel | Aaron | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1990 | New York Giants - NY | Goldberg, Persky & White |
| 411 | Davis | Michael R. | | Bauman, Ledure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1990 | San Diego Chargers - CA | Goldberg, Persky & White |
| 412 | Stant* | Patrick | | Demarie, John | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1990 | New Orleans Saints - LA | Francolaw, PLLC<br>Douglas H. Gill & Associates |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 413 | Davis | Lorenzo | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1990 | Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 414 | Jackson | Patrick | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1991 | Atlanta Falcons - GA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 415 | Morris | Robert | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1992 | Seattle Seahawks - WA<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 416 | Jones | Myron | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1992 | Los Angeles Raiders - CA | Girardi Keese |
| 417 | Gray | Terry | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1992 | Los Angeles Rams - CA<br>Houston Oilers - TX | Goldberg, Persky & White |
| 418 | James | Lynn | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1993 | Cincinnati Bengals - OH<br>Cleveland Browns - OH<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 419 | Arbuckle | Charles E. | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1995 | Indianapolis Colts - IN<br>New Orleans Saints - LA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 420 | Frank | Donald | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1995 | San Diego Chargers - CA<br>Los Angeles Raiders - CA<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 421 | Sanders | Glenell | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1995 | Chicago Bears - IL<br>Los Angeles Rams - CA<br>Denver Broncos - CO<br>Indianapolis Colts - IN | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 422 | Jones | Gary | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1996 | New York Jets - NY<br>Pittsburgh Steelers - PA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 423 | Jackson | John | | Morton, Johnnie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 1996 | Phoenix Cardinals - AZ<br>Chicago Bears - IL | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 424 | Barnett | Fred | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 1996 | Philadelphia Eagles - PA<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 425 | Carter | Dexter | | Simpson, Carl | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 1996 | San Francisco 49ers - CA<br>New York Jets - NY | Ron A. Cohen |
| 426 | Williams | Calvin | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1997 | Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 427 | Hampton | Rodney | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 1997 | New York Giants - NY | Goldberg, Persky & White |
| 428 | Stargell | Tony L. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1997 | New York Jets - NY<br>Indianapolis Colts - IN<br>Tampa Bay Buccaneers - FL<br>Kansas City Chiefs - MO<br>Chicago Bears - IL | Goldberg, Persky & White |
| 429 | Strzelczyk | Justin C. | Jr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1990 | 1998 | Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 430 | Cunningham | Patrick "Rick" | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 1999 | Indianapolis Colts - IN<br>Arizona Cardinals - AZ<br>Minnesota Vikings - MN<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 431 | Francis | James | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 1999 | Cincinnati Bengals - OH<br>Washington Redskins - DC | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 432 | Calloway | Christopher | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1990 | 2000 | Pittsburgh Steelers - PA<br>New York Giants - NY<br>Atlanta Falcons - GA<br>New England Patriots - MA | Goldberg, Persky & White |
| 433 | Oldham | Chris | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1990 | 2001 | Detroit Lions - MI<br>Arizona Cardinals - AZ<br>Pittsburgh Steelers - PA<br>New Orlean Saints - LA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 434 | Centers | Larry | | Centers, Larry | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1990 | 2003 | Arizona Cardinals - AZ Washignton Redskins - DC Buffalo Bills - NY New England Patriots - MA | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 435 | Seau**\* | Tiaina B. "Junior" | Jr. | Seau, Junior (Kids) | Count _ (Declaratory Relief) Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count X (Wrongful Death) Count XI (Survival Action) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1990 | 2009 | San Diego Chargers - CA Miami Dolphins - FL New England Patriots - MA | Cooley LLP Casey Gerry Schenk Francavilla Blatt & Penfield, LLP Gomez Trial Attorneys |
| 436 | Rogers | Lamar | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1992 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 437 | Jenkins\*** | Yul | | Baggs, Stevie | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1992 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 438 | Frank | Baldwin Malcom | | Centers, Larry | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1991 | 1992 | Seattle Seahawks - WA Orlando Thunder - FL | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 439 | Cooper\*** | Reginald | | Baggs, Stevie | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1993 | Dallas Cowboys - TX Chicago Bears TC - IL | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 440 | Moore | Reginald | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1993 | New York Jets - NY<br>Los Angeles Rams - CA | Goldberg, Persky & White |
| 441 | Wren | Darryl T. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1991 | 1994 | Buffalo Bills - NY<br>New England Patriots - MA | Goldberg, Persky & White |
| 442 | Pickens | Bruce | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1995 | Atlanta Falcons - GA<br>Green Bay Packers - WI<br>Kansas City Chiefs - MO<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 443 | Covington | Anthony | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1995 | Tampa Bay Buccaneers - FL<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 444 | Clark | Vincent | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1996 | Green Bay Packers - WI<br>Atlanta Falcons - GA<br>New Orleans Saints - LA<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 445 | Hargain | Anthony | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1996 | San Francisco 49ers - CA<br>Kansas City Chiefs - MO<br>Los Angeles Rams - CA<br>Denver Broncos - CO | Goldberg, Persky & White |
| 446 | Russell | Leonard | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1996 | New England Patriots - MA<br>Denver Broncos - CO<br>St. Louis Rams - MO<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 447 | Colon | Harry | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1997 | New England Patriots - MA<br>Detroit Lions - MI<br>Jacksonville Jaguars - FL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 448 | Scott | Todd | | Scott, Todd | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1997 | [SAMAC SFC does not identify teams] | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 449 | Popson | Theodore P. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1999 | New York Giants - NY<br>San Francisco 49ers - CA<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 450 | Johnson | Reginald | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 1999 | Denver Broncos - CO<br>Green Bay Packers - WI<br>Philadelphia Eagles - PA<br>Kansas City Chiefs - MO<br>Green Bay Packers - WI | Girardi Keese |
| 451 | Swann | Eric J. | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 2000 | Arizona Cardinals - AZ<br>Carolina Panthers - NC | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 452 | Dumas | Michael | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1991 | 2000 | Houston Oilers - TX<br>Buffalo Bills - NY<br>Jacksonville Jaguars - FL<br>San Diego Chargers - CA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 453 | Spencer | Jimmy James | | Jackson, Rickey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 2004 | Washington Redskins - DC<br>New Orleans Saints - LA<br>Cincinnati Bengals - OH<br>San Diego Chargers - CA<br>Denver Broncos - CO | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 454 | Washington*** | Theodore | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 2008 | San Francisco 49ers - CA<br>Denver Broncos - CO<br>Buffalo Bills - NY<br>Chicago Bears - IL<br>New England Patriots - MA<br>Oakland Raiders - CA<br>Cleveland Browns - OH | Lieff Cabraser Heiman & Bernstein |
| 455 | Pharms | Charles | III | Bauman, LedAure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1993 | Miami Dolphins - FL<br>Houston Oilers - TX<br>Kansas City Chiefs - MO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 456 | Smith | Horace | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1994 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 457 | Daniel | Timothy | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1994 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 458 | Ford | Darryl D. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1994 | Pittsburgh Steelers - PA<br>Detroit Lions - MI<br>Detroit Lions - MI<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 459 | Rowe | Raymond | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1994 | Washington Redskins - DC<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 460 | Barlow*** | Corey | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1995 | Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 461 | Taylor | Alphonso | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 1995 | Arizona Cardinals - AZ<br>Denver Broncos - CO<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 462 | Brooks | Raymond | | Brooks, Raymond | Count I (Neglience)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1995 | Philadelphia Eagles - PA<br>London Monarchs - Europe | Winters Salzetta O'Brien & Richardson, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 463 | Ware | Derek G. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 1996 | Arizona Cardinals - AZ<br>Cincinnati Bengals - OH<br>Dallas Cowboys - TX | Goldberg, Persky & White |
| 464 | Crooms | Christopher | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1996 | Los Angeles Rams - CA<br>Barcelona Dragons - Europe | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 465 | Rodgers | Tyrone | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1996 | Seattle Seahawks - WA<br>Carolina Panthers - NC | Goldberg, Persky & White |
| 466 | McDowell | Anthony L. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1996 | Tampa Bay Buccaneers - FL<br>Washington Redskins - DC | Goldberg, Persky & White |
| 467 | Ray | Terry | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 1997 | Atlanta Falcons - GA<br>New England Patriots - MA | Goldberg, Persky & White |
| 468 | Wright | Torrey "TC" | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1997 | New York Giants - NY<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 469 | Darby | Matthew | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1997 | Buffalo Bills - NY<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 470 | Kinchen | Todd | | Gay, Randall | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1998 | Los Angeles Rams - CA<br>St. Louis Rams - MO<br>Denver Broncos - CO<br>Atlanta Falcons - GA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 471 | Potts | Roosevelt | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 1999 | Indianapolis Colts - IN<br>Miami Dolphins - FL<br>Baltimore Ravens - MD | Goldberg, Persky & White |
| 472 | Boutte | Marc | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 1999 | Los Angeles Rams - CA<br>Washington Redskins - DC | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 473 | Bankston | Michael K. | Sr. | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 2000 | Arizona Cardinals - AZ<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 474 | May* | Bert Deems | Jr. | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 2000 | San Diego Chargers - CA<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 475 | Thomas | Mark A. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1992 | 2001 | San Francisco 49ers - CA<br>Carolina Panthers - NC<br>Chicago Bears - IL<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 476 | Schulz | Kurt | | Fassitt, Gregore | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 2002 | Buffalo Bills - NY<br>Detroit Lions - MI | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 477 | Dotson | Santana | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1992 | 2002 | Tampa Bay Buccaneers - FL<br>Green Bay Packers - WI<br>Washington Redskins - DC | Goldberg, Persky & White |
| 478 | Lucas | David E. | Jr. | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1994 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 479 | Dickerson | Ronald L. | Jr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 1995 | Kansas City Chiefs - MO<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 480 | Hooks | Bryan | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1995 | New England Patriots - MA<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 481 | Henderson | Othello | III | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1996 | New Orleans Saints - LA<br>Jacksonville Jaguars - FL<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 482 | Aldridge | Melvin | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1996 | Houston Oilers - TX<br>Arizona Cardinals - AZ | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 483 | White | Russell | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 1996 | Los Angeles Rams - CA<br>Green Bay Packers - WI<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 484 | Coleman | Lincoln C. | Jr. | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1996 | Dallas Cowboys - TX<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 485 | Cobb | Trevor | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1996 | Kansas City Chiefs - MO<br>Pittsburgh Steelers - PA<br>Chicago Bears - IL<br>Amsterdam Admirals - Europe | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 486 | Harper*** | Rogers | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 1997 | Atlanta Falcons - GA<br>Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 487 | Croom | Corey V. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1997 | New England Patriots - MA<br>Philadelphia Eagles - PA | Goldberg, Persky & White |
| 488 | Pieri | Damon | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 1997 | New York Jets - NY<br>Carolina Panthers - NC<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 489 | Carver* | Shante | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1997 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 490 | Williams | James | Jr. | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1997 | Houston Oilers - TX<br>Scottish Claymores - Europe | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 491 | Guilford | Eric | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1998 | Minnesota Vikings - MN<br>Carolina Panthers - NC<br>New Orleans Saints - LA | Goldberg, Persky & White |
| 492 | Bobo | Phillip L. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1998 | Los Angeles Rams - CA<br>Oakland Raiders - CA<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 493 | Frazier | Derrick | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1998 | Philadelphia Eagles - PA<br>Indianapolis Colts - IN<br>Dallas Cowboys - TX<br>St. Louis Rams - CA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 494 | Copeland | Horace | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 1999 | Tampa Bay Buccaneers - FL<br>Tampa Bay Buccaneers - FL<br>Miami Dolphins - FL<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 495 | Martin | Emanuel | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 1999 | Houston Oilers - TX<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 496 | Edwards*** | Antonio | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 2000 | Seattle Seahawks - WA<br>New York Giants - NY<br>Atlanta Falcons - GA<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 497 | Willis | James E. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 2000 | Green Bay Packers - WI<br>Philadelphia Eagles - PA<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 498 | Smith | Frankie | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1993 | 2001 | Miami Dolphins - FL<br>San Francisco 49ers - CA<br>Chicago Bears - IL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 499 | Curry | Eric F. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 2001 | Tampa Bay Buccaneers  - FL<br>Jacksonville Jaguars - FL<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 500 | Mathis | Terence | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 2002 | New York Jets - NY<br>Atlanta Falcons - GA<br>Pittsburgh Steelers - PA | Lieff Cabraser Heiman & Bernstein |
| 501 | Blackshear | Jeffrey L. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1993 | 2003 | Seattle Seahawks - WA<br>Baltimore Ravens - MD<br>Kansas City Chiefs - MO<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 502 | Chapman | Lindsey | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1994 | 1994 | New York Jets - NY<br>Dallas Cowboys - TX | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 503 | Zomalt | Eric | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1994 | 1996 | Philadelphia Eagles - PA<br>New York Jets - NY | Goldberg, Persky & White |
| 504 | Brewer | Dewell | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1994 | 1996 | Indianapolis Colts - IN<br>Carolina Panthers - NC | Girardi Keese |
| 505 | Beavers | Aubrey | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1994 | 1996 | Miami Dolphins - FL<br>New York Jets - NY | Goldberg, Persky & White |
| 506 | McCoy | Ryan | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1994 | 1997 | Denver Broncos - CO<br>Philadelphia Eagles - PA<br>Jacksonville Jaguars - FL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 507 | Collins | Ron | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1994 | 1997 | San Francisco 49ers - CA<br>Jacksonville Jaguars - FL<br>Indianapolis Colts - IN<br>Miami Dolphins - FL<br>Chicago Bears - IL | Goldberg, Persky & White |
| 508 | Kalaniuvalu | Alai P. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1994 | 1997 | Atlanta Falcons - GA<br>Washington Redskins - DC<br>Philadelphia Eagles - PA<br>Denver Broncos - CO<br>Dallas Cowboys - TX | Goldberg, Persky & White |
| 509 | Pollard | Trenton D. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1994 | 1997 | Cincinnati Bengals - OH<br>St. Louis Rams - MO | Goldberg, Persky & White |
| 510 | Bandison | Romeo | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1994 | 1998 | Cleveland Browns - OH<br>Amsterdam Admirals - Europe<br>Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |
| 511 | Bailey*** | Aaron | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1994 | 1998 | Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 512 | Mitchell | Derrell | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1994 | 1998 | New Orleans Saints - LA Atlanta Falcons - GA Chicago Bears - IL | Goldberg, Persky & White |
| 513 | Malone | Van | III | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1994 | 1998 | Detroit Lions - MI Arizona Cardinals - AZ | Goldberg, Persky & White |
| 514 | Penn | Christopher | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1994 | 1999 | Kansas City Chiefs - MO Chicago Bears - IL San Diego Chargers - CA | Goldberg, Persky & White |
| 515 | Randolph | Thomas C. | II | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1994 | 1999 | New York Giants - NY Cincinnati Bengals - OH Indianapolis Colts - IN | Goldberg, Persky & White |
| 516 | Walker | Bruce | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count X (Wrongful Death) Count XI (Survival Action) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1994 | 1999 | New England Patriots - MA San Diego Chargers - CA | Goldberg, Persky & White |
| 517 | Wright | Toby L. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1994 | 1999 | Los Angeles Rams - CA Washington Redskins - DC | Goldberg, Persky & White |
| 518 | Morris | Byron "Bam" | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1994 | 2000 | Pittsburgh Steelers - PA Baltimore Ravens - MD Kansas City Chiefs - MO Chicago Bears - IL | Goldberg, Persky & White |
| 519 | Fredrickson | Robert J. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1994 | 2002 | Oakland Raiders - CA Detroit Lions - MI Arizona Cardinals - AZ | Goldberg, Persky & White |
| 520 | Burris | Jeffrey L. | | Maxwell, Vernon | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1994 | 2004 | Buffalo Bills - NY Indianapolis Colts - IN Cincinnati Bengals - OH | Goldberg, Persky & White |
| 521 | Morton | Johnnie | | Morton, Johnnie | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1994 | 2005 | Detroit Lions - MI Kansas City Chiefs - MO San Francisco 49ers - CA | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 522 | Solomon | John | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1995 | 1995 | Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 523 | Jeffries | Dameian | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1995 | 1995 | New Orleans Saints - LA | Goldberg, Persky & White |
| 524 | Ceasar | Curtis | Jr. | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1995 | 1996 | New York Jets - NY | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 525 | Clarks | Conrad | | Clarks, Conrad | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1995 | 1996 | Indianapolis Colts - IN | Plymale Law Firm |
| 526 | Johnson | Akili "AJ" | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1995 | 1996 | New York Giants - NY<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 527 | Shearer | Curtis | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1995 | 1997 | San Francisco 49ers - CA | Goldberg, Persky & White |
| 528 | Bailey | Thomas J. | Jr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1995 | 1997 | Cincinnati Bengals - OH | Goldberg, Persky & White |
| 529 | Hunter | Ernest | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1995 | 1997 | Cleveland Browns - OH<br>New Orleans Saints - LA<br>Baltimore Ravens - MD | Goldberg, Persky & White |
| 530 | Houston | Artis | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1995 | 1997 | Buffalo Bills - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 531 | President | Andre | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1995 | 1997 | New England Patriots - MA Chicago Bears - IL Philadelphia Eagles - PA | Girardi Keese |
| 532 | Marshall | Marvin | | Duckworth, Edward | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1995 | 1998 | Indianapolis Colts - IN Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 533 | Bouie | Tony | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1995 | 1998 | Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 534 | Alexander | Patrise | | Centers, Larry | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1995 | 1999 | Washington Redskins - DC Philadelphia Eagles - PA | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 535 | Aska | Joseph P. | Jr. | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1995 | 1999 | Oakland Raiders - CA Indianapolis Colts - IN | Goldberg, Persky & White |
| 536 | Dorsett | Matthew | | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1995 | 1999 | Green Bay Packers - WI Kansas City Chiefs - MO | Ron A. Cohen |
| 537 | McCorvey | Kezarrick | | Morton, Johnnie | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1995 | 1999 | Detroit Lions - MI Rhein Fire - Europe | Girardi Keese |
| 538 | Miller | Danny | | Pear, Dave | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1995 | 1999 | Atlanta Falcons - GA | Goldberg, Persky & White |
| 539 | Davis | Ronald | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1995 | 1999 | Atlanta Falcons - GA Green Bay Packers - WI | Girardi Keese |
| 540 | Jones | Markeysia "Donta" | | Monk, Art | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 1995 | 2001 | Pittsburgh Steelers - PA Carolina Panthers - NC New Orleans Saints - LA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 541 | Stokies | Jerel | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1995 | 2004 | San Francisco 49ers - CA<br>Jacksonville Jaguars - FL<br>New England Patriots - MA | Lieff Cabraser Heiman & Bernstein |
| 542 | Douglas | Hugh | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1995 | 2004 | New York Jets - NY<br>Philadelphia Eagles - PA<br>Jacksonville Jaguars - FL<br>Philadelphia Eagles - PA | Girardi Keese |
| 543 | McCrary | Fred | | Pear, Dave | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1995 | 2007 | Philadelphia Eagles - PA<br>New Orleans Saints - LA<br>San Diego Chargers - CA<br>New England Patriots - MA<br>Atlanta Falcons - GA<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 544 | Bowden | James W. | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 1997 | Baltimore Ravens - MD | Girardi Keese |
| 545 | Boyd | Sean L. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 1997 | Atlanta Falcons - GA<br>Minnesota Vikings - MN<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 546 | Ellis | Kwame | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 1998 | Atlanta Falcons - GA<br>Kansas City Chiefs - MO<br>Minnesota Vikings - MN<br>NFL Europe<br>New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 547 | Silvan | Nilo | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 1998 | Tampa Bay Buccaneers - FL | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 548 | Parker | Ricky D. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 1998 | Chicago Bears - IL<br>Jacksonville Jaguars - FL | Goldberg, Persky & White |
| 549 | Wachholtz | Kyle J. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 1998 | Green Bay Packers - WI | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 550 | Ford | Bradford J. | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1996 | 1998 | Detroit Lions - MI | Goldberg, Persky & White |
| 551 | Fisher | John | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 1999 | Jacksonville Jaguars - FL<br>Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 552 | Shelley | Jason | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1996 | 1999 | Dallas Cowboys - TX<br>Oakland Raiders - CA<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 553 | Fields | Ascotti "Scott" | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages) | 1996 | 1999 | Atlanta Falcons - GA<br>Tampa Bay Buccaneers - FL<br>Detroit Lions - MI<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 554 | Rutherford | Reynard | | Monk, Art | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1996 | 1999 | Kansas City Chiefs - MO<br>San Francisco 49ers - CA<br>Oakland Raiders - CA<br>New York Giants - NY | Goldberg, Persky & White |
| 555 | Hundon*** | James R. | Jr. | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2000 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 556 | Wilson | Sirmawn | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1996 | 2000 | Miami Dolphins - FL<br>Denver Broncos - CO<br>New England Patriots - MA | Goldberg, Persky & White |
| 557 | Denton | Tim | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 2000 | Altanta Falcons - GA<br>Washington Redskins - DC<br>San Diego Chargers - CA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 558 | Stephens | Jamain | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2003 | Pittsburgh Steelers - PA<br>Cincinnati Bengals - OH<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 559 | Herndon | James | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1996 | 2003 | Jacksonville Jaguars - FL<br>Chicago Bears - IL<br>Houston Texans - TX | Goldberg, Persky & White |
| 560 | Beasley | Aaron | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2004 | Jacksonville Jaguars - FL<br>New York Jets - NY<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 561 | Clemons | Duane | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 2005 | Minnesota Vikings - MN<br>Kansas City Chiefs - MO<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 562 | Johnstone | Lance | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2006 | Oakland Raiders - CA<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 563 | Mickens | William Ray | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1996 | 2006 | New York Jets - NY<br>Cleveland Browns - OH<br>New England Patriots - MA | Girardi Keese |
| 564 | Harris | Joseph A. | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1997 | 1983 | Washington Redskins - DC<br>Minnesota Vikings - MN<br>San Francisco 49ers - CA<br>Los Angeles Rams - CA<br>Balimore Colts - MD | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 565 | Clark | Jamal | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 1997 | Seattle Seahawks - WA | Goldberg, Persky & White |
| 566 | Simmons | Dalton | | Simmons, Dalton | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1997 | Denver Broncos - CO | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 567 | Cooper | Obadiah | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 1998 | Oakland Raiders - CA | Goldberg, Persky & White |
| 568 | Benjamin | Na'il | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | San Francisco 49ers - CA<br>Oakland Raiders - CA<br>NFL Europe<br>New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 569 | Davis*** | Terrence | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Kansas City Chiefs - MO<br>Tampa Bay Buccaneers - FL<br>London Monarchs - Europe<br>Miami Dolphins TC - FL<br>Scotland Claymores - Europe | Lieff Cabraser Heiman & Bernstein |
| 570 | Hall*** | Robert | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Baltimore Ravens - MD<br>Kansas City Chiefs TC - MO | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 571 | Steagall*** | Derrick | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Miami Dolphins - FL | Lieff Cabraser Heimann & Bernstein |
| 572 | Roque | Juan A. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1997 | 1999 | Detroit Lions - MI | Goldberg, Persky & White |
| 573 | Wheaton | Kenneth | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1997 | 1999 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 574 | Hamilton | Malcolm | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 1999 | Washington Redskins - DC<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 575 | Mobley | Singor | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 1999 | Dallas Cowboys - TX | Goldberg, Persky & White |
| 576 | Davis | Troy | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 1999 | New Orleans Saints - LA | Goldberg, Persky & White |
| 577 | Austin | Raymond D. | | Sullivan, Gerald B. | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | New York Jets - NY<br>Chicago Bears - IL | Corboy & Demetrio |
| 578 | Williams*** | Meltrix | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2000 | San Diego Chargers - CA<br>Cleveland Browns - OH | Lieff Cabraser Heimann & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 579 | Wiggins | Paul A. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1997 | 2001 | Pittsburgh Steelers - PA<br>Washington Redskins - DC<br>Denver Broncos - CO | Goldberg, Persky & White |
| 580 | Jones | Kirk Cameron | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1997 | 2002 | Denver Broncos - CO | Goldberg, Persky & White |
| 581 | Blair*** | Michael | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2006 | Kansas City Chiefs - MO<br>Frankfurt Galaxy - Europe<br>Cincinnati Bengals - OH<br>Green Bay Packers - WI<br>Cleveland Browns - OH<br>New York/New Jersey Hitmen - NJ<br>New Orleans Saints - LA<br>New Orleans VooDoo - LA<br>New York Dragons - NY<br>Grand Rapids Rampage - MI<br>Carolina Cobras - NC | Lieff Cabraser Heiman & Bernstein |
| 582 | Williams | Pat | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2010 | Buffalo Bills - NY<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 583 | Jackson*** | Grady | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2013 | Detroit Lions - MI<br>Jacksonville Jaguars - FL<br>Green Bay Packers - WI<br>New Orleans Saints - LA<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 584 | Cromartie | Keaton | | Hughes, Tyrone | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 1998 | Green Bay Packers - WI | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 585 | Moore | Kelvin | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 1999 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 586 | Palmer | Richard Mitchell | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2000 | Tampa Bay Buccaneers - FL<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 587 | Lord | Zechariah | Jr. | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2000 | Washington Redskins - DC<br>Pittsburgh Steelers - PA<br>Detroit Lions - MI<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 588 | Sartin | George "Trey" | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2000 | Indianapolis Colts - IN | Goldberg, Persky & White |
| 589 | Bryant | Maurice | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2000 | Tennessee Titans - TN | Goldberg, Persky & White |
| 590 | Pearson | Pepe | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2001 | Jacksonville Jaguars - FL<br>Green Bay Packers - WI<br>San Francisco 49ers - CA<br>Chicago Bears - IL<br>NFL Europe<br>Detriot Lions - MI<br>Tampa Bay Buccaneers - FL | Lieff Cabraser Heiman & Bernstein |
| 591 | Myles | Deshone | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2001 | New Orleans Saints - LA<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 592 | Alford | Brian W. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2001 | New York Giants - NY<br>Miami Dolphins - FL | Goldberg, Persky & White |

Appendix 1

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 593 | Rutledge | Rodrick A. | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2002 | New England Patriots - MA<br>Houston Texans - TX | Lieff Cabraser Heiman & Bernstein |
| 594 | Bridges*** | Corey | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2002 | Miami Dolphins - FL<br>Chicago Bears - IL<br>Cleveland Browns - OH<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 595 | Mayes | Alonzo | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2002 | Chicago Bears - IL<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 596 | Brown | Jonathan | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1998 | 2003 | Green Bay Packers - WI<br>St. Louis Rams - MO<br>Denver Broncos - CO | Goldberg, Persky & White |
| 597 | Reed | Robert | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2003 | San Diego Chargers - CA<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 598 | Adams | Julius | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2005 | New England Patriots - MA<br>Chicago Bears - IL<br>Tampa Bay Buccaneers - FL | Lieff Cabraser Heiman & Bernstein |
| 599 | Wiley | Samuel "Chuck" | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2005 | Carolina Panthers - NC<br>Atlanta Falcons - GA<br>Minnesota Vikings - MN<br>New York Giants - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 600 | Ross | Oliver | III | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1998 | 2008 | Dallas Cowboys - TX<br>Philadelphia Eagles - PA<br>Pittsburgh Steelers - PA<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 601 | Pittman | Michael | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1998 | 2009 | Arizona Cardinals - AZ<br>Tampa Bay Bucanneers - FL<br>Denver Broncos - CO | Girardi Keese |
| 602 | Farmer** | Robert | II | Allen, Corey<br>Sweet, Joseph | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein (Allen)<br><br>Girardi Keese (Sweet) |
| 603 | Childress | Orin | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | New York Giants - NY<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 604 | Ray | Marcus | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | Oakland Raiders | Lieff Cabraser Heiman & Bernstein |
| 605 | Terry | Corey | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2001 | Oakland Raiders - CA<br>New Orleans Saints - LA<br>Indianapolis Colts TC - IN<br>Pittsburgh Steelers - PA<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 606 | Walendy | Craig | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2001 | San Francisco 49ers - CA<br>New York Giants - NY<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 607 | Douglas | Rome | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1999 | 2001 | Jacksonville Jaguars - FL<br>New York Giants - NY<br>St. Louis Rams - MO | Goldberg, Persky & White |
| 608 | Montgomery | Joseph D. | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2002 | New York Giants<br>Carolina Panthers | Lieff Cabraser Heiman & Bernstein |
| 609 | Sword | Samuel | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2002 | Indianapolis Colts - IN<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 610 | McKinley | Dennis | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1999 | 2002 | Arizona Cardinals - AZ | Girardi Keese |
| 611 | Dalton | Antico | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 1999 | 2002 | Minnesota Vikings - MN<br>New England Patriots - MA<br>Atlanta Falcons - GA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 612 | Washington | Damon | | Allen, Corey | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2003 | Chicago Bears - IL St. Louis Rams - MO Amsterdam Admirals - Europe New York Giants - NY | Lieff Cabraser Heiman & Bernstein |
| 613 | Page | Solomon | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2004 | Dallas Cowboys - TX San Diego Chargers - CA Detroit Lions - MI New York Giants - NY | Lieff Cabraser Heiman & Bernstein |
| 614 | Peterson | DeVonte | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2004 | Buffalo Bills - NY Indianapolis Colts - IN NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 615 | Dingle | Adrian | | Kuechenberg, Robert | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 1999 | 2005 | San Diego Chargers - CA | Goldberg, Persky & White |
| 616 | Stephens | Reginald | | Andrews, William | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2006 | New York Giants - NY Denver Broncos - CO Nashville Kats - TN | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 617 | McAlister | Chris | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2009 | New Orleans Saints - LA<br>Baltimore Ravens - MD | Lieff Cabraser Heiman & Bernstein |
| 618 | Schneck | Michael | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 1999 | 2009 | Pittsburgh Steelers - PA<br>Buffalo Bills - NY<br>Atlanta Falcons - GA | Goldberg, Persky & White |
| 619 | Edwards | Tyrone E. | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2000 | 2000 | San Francisco 49ers - CA | Goldberg, Persky & White |
| 620 | Allen | Corey | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2001 | Denver Broncos - CO<br>Washington Redskins - DC<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 621 | Jackson | Jabari | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2001 | Oakland Raiders - CA | Goldberg, Persky & White |
| 622 | Wheeler | Damen K. | Sr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2001 | San Diego Chargers - CA<br>Detroit Lions - MI<br>St. Louis Rams - MO<br>Jacksonville Jaguars - FL | Goldberg, Persky & White |
| 623 | Wright | Destry | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2001 | Pittsburgh Steelers - PA | Goldberg, Persky & White |
| 624 | Hill | Marcus | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2001 | San Francisco 49ers - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 625 | Goodrich | Dwayne | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2002 | Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 626 | Dunlap | London | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2002 | San Francisco 49ers - CA<br>Green Bay Packers - WI | Goldberg, Persky & White |
| 627 | Dixon | Ronald | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2003 | New York Giants - NY | Lieff Cabraser Heiman & Bernstein |
| 628 | Jackson | Chris | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2003 | Green Bay Packers - WI<br>Tennessee Titans - TN | Lieff Cabraser Heiman & Bernstein |
| 629 | Zimmerman | Scott | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2000 | 2003 | Miami Dolphins - FL<br>St. Louis Rams - MO<br>Dallas Cowboys - TX<br>Carolina Panthers - NC | Goldberg, Persky & White |
| 630 | Mercier | Richard | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2003 | Denver Broncos - CO<br>Green Bay Packers - WI<br>Baltimore Colts - MD<br>Cleveland Browns - OH | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 631 | Hambreck-Grant** | Troy | | Allen, Corey<br>Jones, Marvin<br>(v NFL entities only) | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2004 | Dallas Cowboys - TX<br>Oakland Raiders - CA<br>Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein<br>Ron A. Cohen |
| 632 | Foster | Larry | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2004 | Detroit Lions - MI<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 633 | Gibson | David | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2000 | 2004 | Tampa Bay Buccaneers - FL<br>Indianapolis Colts - IN<br>Cleveland Browns - OH | Goldberg, Persky & White |
| 634 | Moreland | Earthwind | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2004 | New York Jets - NY<br>Cleveland Browns - OH<br>New England Patriots - MA | Goldberg, Persky & White |
| 635 | Hopkins | Tamburo | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2004 | Jacksonville Jaguars - FL<br>New York Giants - NY<br>Minnesota Vikings - MN | Goldberg, Persky & White |
| 636 | Beckett | Rogers | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2000 | 2005 | San Diego Charges - CA<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 637 | Slaughter*** | Chadwick | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2008 | New York Jets - NY<br>Oakland Raiders - CA<br>Jacksonville Jaguars - FL<br>Baltimore Ravens - MD | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 638 | Ulbrich | Jeffrey | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2009 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 639 | Macklin | David | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2009 | Kansas City Chiefs - MO<br>Washington Redskins - DC<br>Arizona Cardinals - AZ<br>Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |
| 640 | Droughns | Reuben | | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2000 | 2009 | Detroit Lions - MI<br>Denver Broncos - CO<br>Cleveland Browns - OH<br>New York Giants - NY | Girardi Keese |
| 641 | Smith** | Terrelle | | Kapp, Joe<br>Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2000 | 2009 | New Orleans Saints - LA<br>Cleveland Browns - OH<br>Arizona Cardinals - AZ<br>Detroit Lions - MI | Girardi Keese<br><br>Ron A. Cohen |
| 642 | Carter | Tyrone | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2010 | Minnesota Vikings - MN<br>New York Jets - NY<br>Pittsburg Steelers - PA<br>Washington Redskins - DC<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 643 | Robinson | Jimmy | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2001 | Buffalo Bills - NY | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 644 | Davis | Ennis R. | II | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2002 | New Orleans Saints - LA<br>San Francisco 49ers - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 645 | Staine-Pyne | Frank | | Demarie, John | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2002 | Berlin Thunder - Europe<br>Indianapolis Colts - IN | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 646 | Williams | Marcus A. | Jr. | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2003 | Oakland Raiders - CA | Goldberg, Persky & White |
| 647 | Kelly | Eric | | Centers, Larry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2003 | Minnesota Vikings - MN | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 648 | Wynn | Milton | | Francis, James | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2003 | Tampa Bay Buccaneers - FL<br>Houston Texans - TX<br>Atlanta Falcons - GA<br>Baltimore Ravens - MD | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 649 | Hampton | Jermaine | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2003 | Indianapolis Colts - IN | Goldberg, Persky & White |
| 650 | Smith | Omar D. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2001 | 2004 | Oakland Raiders - CA<br>New York Giants - NY | Goldberg, Persky & White |
| 651 | Williams | Louis | | Demarie, John | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2004 | Carolina Panthers - NC | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 652 | Robertson | Bernard H. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2001 | 2004 | Chicago Bears - IL<br>Buffalo Bills - NY<br>Oakland Raiders - CA<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 653 | Rogers | Kendrick D. | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2004 | Philadelphia Eagles - PA<br>Arizona Cardinals - AZ | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 654 | Bernard*** | Walter | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2005 | San Diego Chargers - CA<br>Indianapolis Colts - IN<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 655 | Haley*** | Jermaine | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2005 | Washington Redskins - DC<br>Miami Dolphins - FL | Lieff Cabraser Heiman & Bernstein |
| 656 | Brewer | Sean | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2001 | 2005 | Cincinnati Bengals - OH<br>Atlanta Falcons - GA<br>Washington Redskins - DC<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 657 | Solwold | Michael S. | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2005 | Dallas Cowboys - TX<br>Minnesota Vikings - MN<br>Tampa Bay Buccaneers - FL<br>Baltimore Ravens - MD<br>New England Patriots | Goldberg, Persky & White |
| 658 | Jameson | Michael | Jr. | Kapp, Joe | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2005 | Cleveland Browns - OH | Girardi Keese |
| 659 | Moses | Jerry James | Jr. | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2005 | Kansas City Chiefs - MO<br>Houston Texans - TX<br>Arizona Cardinals - AZ | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 660 | Lloyd | DeAngelo | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2006 | Green Bay Packers - WI<br>New York Jets - NY<br>Cleveland Browns - OH<br>NFL Europe<br>Carolina Cobras - NC<br>Austin Wrangers - TX<br>Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 661 | Ohalete | Ifeanyi | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2006 | Washington Redskins - DC<br>Arizona Cardinals - AZ<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 662 | Carter | Jonathan | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2006 | New York Giants - NY<br>New York Jets - NY<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 663 | Sullivan | Marques | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2007 | Buffalo Bills - NY<br>New York Giants - NY<br>New England Patriots - MA<br>Chicago Rush - IL | Lieff Cabraser Heiman & Bernstein |
| 664 | Thomas | Anthony | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2001 | 2007 | Chicago Bears - IL<br>Dallas Cowboys - TX<br>New Orleans Saints - MO<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 665 | Johnson | Burudi Ali "Rudi" | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2008 | Detroit Lions - MI<br>Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 666 | Butler | Jerametrius T. | Sr. | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2001 | 2008 | St. Louis Rams - MO<br>Buffalo Bills - NY<br>New Orleans Saints - LA | Goldberg, Persky & White |
| 667 | Williams | Jimmy | | Williams, Jimmy | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2008 | Buffalo Bills - NY<br>San Francisco 49ers - CA<br>Seattle Seahawks - WA<br>Houston Texans - TX | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 668 | Robinson | Koren | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2009 | Seattle Seahawks - WA<br>Minnesota Vikings - MN<br>Green Bay Packers - WI<br>Florida Tuskers - FL<br>New York Sentinels - NY | Lieff Cabraser Heiman & Bernstein |
| 669 | Johnson*** | Tim | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2009 | Baltimore Ravens - MD<br>Chicago Bears - IL<br>Oakland Raiders - CA<br>Calgary Stampeders - Canada | Lieff Cabraser Heiman & Bernstein |
| 670 | Watson | Kenny | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2001 | 2009 | Washington Redskins - DC<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 671 | Christenson | Brandon | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2002 | Oakland Raiders - CA | Girardi Keese |
| 672 | Smith*** | Marcus | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2003 | Tennessee Titans - TN<br>Indianapolis Colts - IN<br>Barcelona Dragons - Europe | Lieff Cabraser Heiman & Bernstein |
| 673 | Stackhouse | Charles | Jr. | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2004 | New York Giants - NY<br>Minnesota Vikings - MN<br>Houston Texans - TX | Goldberg, Persky & White |
| 674 | Gilmore | John | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2004 | Amsterdam Admirals - Europe<br>Green Bay Packers - WI<br>Houston Texans - TX | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 675 | Landry | Michael | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2005 | San Francisco 49ers - CA<br>Green Bay Packers - WI<br>NFL Europe<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 676 | Fisher | Levar | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2005 | New Orleans Saints - LA<br>Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 677 | Kelly | Kareem | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2005 | New Orleans Saints - LA<br>Baltimore Ravens - MD<br>Chicago Bears - IL | Goldberg, Persky & White |
| 678 | Bullard | Courtland | Jr. | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2005 | St. Louis Rams - MO<br>Jacksonville Jaguars - FL | Goldberg, Persky & White |
| 679 | Martin*** | Jamar | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2006 | Dallas Cowboys - TX<br>Miami Dolphins - FL<br>New York Jets - NY | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 680 | Smith*** | Lawrence | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2006 | Baltimore Ravens - MD<br>Buffalo Bills - NY | Lieff Cabraser Heimann & Bernstein |
| 681 | Allen | James D. | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2006 | New Orleans Saints - LA | Goldberg, Persky & White |
| 682 | Hill | Darrell F. | III | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2006 | Tennessee Titans - TN<br>Kansas City Chiefs - MO | Goldberg, Persky & White |
| 683 | Bauman | Leddure Rashad | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2002 | 2007 | Washington Redskins - DC<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 684 | Jennings*** | Michael | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2008 | San Francisco 49ers - CA<br>New York Giants - NY<br>New England Patriots - MA<br>Baltimore Ravens - MD | Lieff Cabraser Heimann & Bernstein |
| 685 | Hill | Kahlil S. | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2008 | Atlanta Falcons - GA<br>San Francisco 49ers - CA<br>Seattle Seahawks - WA<br>Jacksonville Jaguars - FL | Goldberg, Persky & White |
| 686 | Johnson | Dirk | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2009 | New Orleans Saints - LA<br>Philadelphia Eagles - PA<br>Chicago Bears - IL<br>Arizona Cardinals - AZ<br>Tampa Bay Buccaneers - FL | Goldberg, Persky & White |
| 687 | Owens | John | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2002 | 2009 | Detroit Lions - MI<br>Chicago Bears - IL<br>Cleveland Browns - OH<br>New Orleans Saints - LA<br>Seattle Seahawks - WA | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 688 | Hebert | Kyries | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2002 | 2010 | Houston Texans - TX<br>Minnesota Vikings - MN<br>Tampa Bay Buccaneers - FL<br>Cincinnati Bengals - OH | Girardi Keese |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 689 | Richards | Rex | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2004 | Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |
| 690 | Gesser | Jason | | Fassitt, Gregore | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2004 | Tennessee Titans - TN | Francolaw, PLLC Douglas H. Gill & Associates |
| 691 | Brown | Dante | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Seattle Seahawks - WA Buffalo Bills - NY Cleveland Browns - OH Pittsburgh Steelers - PA | Lieff Cabraser Heiman & Bernstein |
| 692 | Johnson | Belton | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 693 | Brown*** | Michael | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Tampa Bay Buccaneers TC - FL<br>Washington Redskins - DC<br>Atlanta Falcons - GA<br>Berlin Thunder - Europe | Lieff Cabraser Heiman & Bernstein |
| 694 | Tolver | Gregory D. | Jr. | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2006 | Miami Dolphins - FL<br>Carolina Panthers - NC<br>Dallas Cowboys - TX | Goldberg, Persky & White |
| 695 | Howry | Keenan | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2006 | Minnesota Vikings - MN<br>Seattle Seahawks - WA | Goldberg, Persky & White |
| 696 | Smith | Trent Darrell T. | | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2007 | Baltimore Ravens - MD<br>San Francisco 49ers - CA | Goldberg, Persky & White |
| 697 | Gbajabiamila | Akbar | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2003 | 2007 | Oakland Raiders - CA<br>San Diego Chargers - CA<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 698 | Bonner*** | Cedric | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2008 | Seattle Seahawks TC - WA<br>Buffalo Bills - NY<br>Oakland Raiders - CA<br>Atlanta Falcons - GA<br>Washington Redskins - DC<br>Rhein Fire - Europe<br>Hamburg Sea Devils - Europe<br>Toronto Argonauts - Canada | Lieff Cabraser Heiman & Bernstein |
| 699 | Johnson*** | Teyo | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2008 | Buffalo Bills - NY<br>Hamburg Sea Devils - Europe<br>Denver Broncos - CO<br>Miami Dolphins - FL<br>Arizona Cardinals - AZ<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 700 | Gray | Quinn F. | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2009 | Jacksonville Jaguars - FL<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 701 | Wrighster | George F. | III | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2009 | Jacksonville Jaguars - FL<br>New York Giants - NY | Goldberg, Persky & White |
| 702 | Johnson | Todd | | Maxwell, Vernon | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2009 | Chicago Bears - IL<br>St. Louis Rams - MO<br>Buffalo Bills - NY | Goldberg, Persky & White |
| 703 | Wilhelm | Matt | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2010 | Green Bay Packers - WI<br>San Francisco 49ers - CA<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 704 | Fitzsimmons | Casey | | Sweet, Joseph | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2003 | 2010 | Detroit Lions - MI | Girardi Keese |
| 705 | Lewis | Chris | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | Arizona Cardinals - AZ<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 706 | Reese | Marcus | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | Chicago Bears - IL | Lieff Cabraser Heiman & Bernstein |
| 707 | Bryant | Ricky | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | New England Patriots - MA | Lieff Cabraser Heiman & Bernstein |
| 708 | Mandley | Henry Dejhown | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2004 | 2005 | Miami Dolphins - FL | Goldberg, Persky & White |
| 709 | Bethea | James | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2006 | Oakland Raiders - CA<br>Detroit Lions - MI<br>Washington Redskins - DC<br>Buffalo Bills - NY<br>LA Arena<br>BC Lions - Canada | Lieff Cabraser Heiman & Bernstein |
| 710 | Furio | Dominic | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2004 | 2006 | Philadelphia Eagles - PA<br>Miami Dolphins - FL | Goldberg, Persky & White |
| 711 | Richardson | David | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2007 | Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 712 | Cooper*** | Joshua | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2008 | New Orleans Saints - LA<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 713 | Wilson | Quincy | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2004 | 2008 | Atlanta Falcons - GA<br>Cincinnati Bengals - OH | Goldberg, Persky & White |
| 714 | Schobel | Robert E. "Bo" | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2004 | 2008 | Tennessee Titans - TN<br>Indianapolis Colts - IN<br>Arizona Cardinals - AZ | Goldberg, Persky & White |
| 715 | Melton | Terrence | | Melton, Terrence | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2008 | New Orleans Saints - LA<br>Carolina Panthers - NC<br>Baltimore Ravens - MD<br>Atlanta Falcons - GA | Plymale Law Firm |
| 716 | Pope | Derrick | | Moses, Jerry | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2004 | 2008 | Miami Dolphins - FL<br>Minnesota Vikings - MN | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 717 | Smith | Keith | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2009 | San Francisco 49ers - CA<br>Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |
| 718 | Carroll | Ahmad R. | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2004 | 2009 | Green Bay Packers - WI<br>Jacksonville Jaguars - FL<br>New York Jets - NY | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 719 | Wilson | Mark | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2004 | 2009 | Washington Redskins - DC<br>Minnesota Vikings - MN<br>Oakland Raiders - CA | Goldberg, Persky & White |
| 720 | Davis | Carey | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2010 | Washington Redskins - DC<br>Miami Dolphins - FL<br>Pittsburgh Steelers - PA<br>Tampa Bay Buccaneers - FL<br>Indianapolis Colts - IN<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 721 | Pettiti | Robert | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2004 | 2010 | Dallas Cowboys - TX<br>New Orleans Saints - LA<br>St. Louis Rams - MO<br>Carolina Panthers - NC | Girardi Keese |
| 722 | Anderson | Charlie | | Anderson, Charlie | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2004 | 2011 | Houston Texans - TX<br>Miami Dolphins - FL<br>Kansas City Chiefs - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm |
| 723 | Baggs*** | Stevie | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2012 | Detroit Lions - MI<br>Tampa Bay Buccaneers (Mini Camp) - FL<br>Jacksonville Jaguars - FL<br>NFL Europe Frankfurt<br>Winnepeg Blue Bombers - Canada<br>Edmonton Eskimos - Canada<br>Saskatchewan Roughriders - Canada<br>Arizona Cardinal - AZ<br>Hamilton Tigers - Canada<br>Baltimore Ravens - MD<br>Calgary Stampede - Canada | Lieff Cabraser Heiman & Bernstein |
| 724 | Gordon*** | Amon | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2012 | Cleveland Browns - OH<br>Denver Broncos - CO<br>Baltimore Ravens - MD<br>Tennessee Titans - TN<br>Philadelphia Eagles - PA<br>Seattle Seahawks - WA<br>New England Patriots - MA<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 725 | Williams | Renauld | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2013 | San Francisco 49ers - CA<br>Miami Dolphins - FL<br>Cleveland Browns - OH<br>New York Jets - NY<br>Saskatchewan Roughriders - Canada<br>Pittsburgh Steelers - PA<br>Hamilton Tigercats - Canada | Lieff Cabraser Heiman & Bernstein |
| 726 | Croom | Larry | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2013 | Arizona Cardinals - AZ<br>Tennessee Titans - TN<br>Pittsburgh Steelers - PA<br>NFL Europe<br>San Diego Chargers - CA<br>Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |
| 727 | Newton | Cameron | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2005 | 2006 | Atlanta Falcons - GA<br>Carolina Panthers - NC | Girardi Keese |
| 728 | Marshall*** | Keyonta | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2007 | Philadelphia Eagles - PA<br>New York Jets - NY<br>Baltimore Ravens TC - MD | Lieff Cabraser Heiman & Bernstein |
| 729 | Perkins | Antonio | | Henderson, Thomas | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2005 | 2007 | Cleveland Browns - OH<br>Indianapolis Colts - IN | Goldberg, Persky & White |
| 730 | Clinkscale | Jonathan | | Kuechenberg, Robert | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2005 | 2007 | Cincinnati Bengals - OH<br>Tampa Bay Buccaneers | Goldberg, Persky & White |

Appendix 1

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 731 | Williams*** | Darius | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2008 | St. Louis Rams - MO<br>New York Giants - NY<br>Detroit Lions - MI<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 732 | Brewster | Carlton | II | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2005 | 2008 | Cleveland Browns - OH<br>Green Bay Packers - WI<br>Denver Broncos - CO<br>San Diego Chargers - CA<br>New Orleans Saints - LA | Goldberg, Persky & White |
| 733 | McMillan | David | III | Bauman, Leddure | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages) | 2005 | 2008 | Cleveland Browns - OH | Goldberg, Persky & White |
| 734 | Spann | Antwain | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2009 | New York Giants - NY<br>New England Patriots - MA<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 735 | Seawright*** | Jones | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2009 | New York Giants - NY<br>Dallas Cowboys TC - TX | Lieff Cabraser Heiman & Bernstein |
| 736 | Lucas | Chad | | Duckworth, Edward | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2005 | 2009 | Green Bay Packers - WI<br>Tampa Bay Buccaneers - FL<br>St. Louis Rams - MO | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 737 | Parker | J'vonne | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Dallas Cowboys - TX<br>Baltimore Ravens - MD<br>Atlanta Falcons - GA<br>Carolina Panthers - NC<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 738 | Roberson | Christopher | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Philadelphia Eagles - PA<br>Miami Dolphins - FL<br>Detroit Lions - MI<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 739 | Wallace | Rian | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Pittsburgh Steelers - PA<br>Washington Redskins TC - WA<br>New York Sentinels - NY<br>Winnipeg Blue Boomers TC - Canada | Lieff Cabraser Heiman & Bernstein |
| 740 | Robinson*** | Derreck | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Miami Dolphins - FL<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 741 | Hagler*** | Tyjuan | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2011 | Indianapolis Colts - IN<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 742 | Williams** | Roydell | | Hudson, James Clark Williams, Roydell | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2011 | Tennessee Titans - TN Washington Redskins - DC | Girardi Keese (Hudson) Plymale Law Firm (Williams) |
| 743 | Curtis | Anthony | | Sweet, Joseph | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2005 | 2011 | Dallas Cowboys - TX Kansas City Chiefs - MO Philadelphia Eagles - PA Baltimore Ravens - MD San Francisco 49ers - CA Washington Redskins - DC | Girardi Keese |
| 744 | Awasom | Adrian | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2014 | New York Giants - NY Las Vegas Locomotives - NV Minnesota Vikings - MN Orlando Predators - FL Toronto Argonauts - Canada BC Lions - Canada | Lieff Cabraser Heiman & Bernstein |
| 745 | Johnson | Marty | | Henderson, Thomas | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2006 | 2006 | Denver Broncos - CO Philadelphia Eagles - PA | Goldberg, Persky & White |
| 746 | Lewis | Marcus | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Cincinnati Bengals - OH Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 747 | Goodwell | Timothy | | Allen, Corey | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Green Bay Packers - WI | Lieff Cabraser Heiman & Bernstein |
| 748 | Douglas*** | Cody | | Baggs, Stevie | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Tennessee Titans - TN Houston Texans - TX | Lieff Cabraser Heiman & Bernstein |
| 749 | Hall*** | Jason | | Baggs, Stevie | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Buffalo Bills - NY Cologne Centurions - Europe Carolina Panthers - NC Tennessee Tians - TN | Lieff Cabraser Heiman & Bernstein |
| 750 | Sinclair | Matthew | | Francis, James | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2006 | 2007 | Miami Dolphins - FL Washington Redskins - DC | Lubel Voyles LLP Washington & Associates, PLLC The Canady Law Firm |
| 751 | Bozeman | Michael | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2008 | Atlanta Falcons - GA Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 752 | Brewer | Christopher J. | | Jani, Sunny | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2006 | 2008 | San Francisco 49ers - CA | Goldberg, Persky & White |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 753 | Nande | Terna | | Jani, Sunny | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2006 | 2008 | Tennessee Titans - TN<br>Indianapolis Colts - IN<br>San Diego Chargers - CA | Goldberg, Persky & White |
| 754 | Holt | Glenn | | Holt, Glenn | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2006 | 2009 | Cincinnati Bengals - OH<br>Minnesota Vikings - MN<br>Detroit Lions - MI | Goldberg, Persky & White |
| 755 | Williams | Johnny | | Holt, Glenn | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2006 | 2009 | Cincinnati Bengals - OH<br>Minnesota Vikings - MN<br>Detroit Lions - MI | Goldberg, Persky & White |
| 756 | Pittman | David | | Clarks, Conrad | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2010 | New Orleans Saints - LA<br>Baltimore Ravens - MD<br>Houston Texans - TX<br>Pittsburgh Steelers - PA | Plymale Law Firm |
| 757 | Bell | Michael | | Simmons, Dalton | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2010 | Denver Broncos - CO<br>Houston Texans - TX<br>New Orleans Saints - LA<br>Philadelphia Eagles - PA<br>Cleveland Browns - OH<br>Detroit Lions - MI | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 758 | Smith | Anthony B. | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2011 | Pittsburgh Steelers - PA<br>Green Bay Packers - WI<br>St. Louis Rams - MO<br>Jacksonville Jaguars - FL<br>Tennessee Titans - TN | Lieff Cabraser Heiman & Bernstein |
| 759 | Smith*** | Ahmaad | | Baggs, Stevie | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2012 | Arizona Cardinals - AZ<br>Mississippi Mudcats - MS<br>Texas Copperheads - TX<br>BC Lions - Canada<br>Iowa Barnstormers - IA<br>Toronto Argonauts - Canada<br>Pittsburgh Power - PA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 760 | Smith | Shaine | | Adams, Julius | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2009 | St. Louis Rams - MO New York Jets - NY Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 761 | Williams | Kyle | | Bailey, Rodney | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 2007 | 2009 | Seattle Seahawks - WA | Girardi Keese |
| 762 | Alexander | Rufus | | Jani, Sunny | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2007 | 2009 | Minnesota Vikings - MN Indianapolis Colts - IN | Goldberg, Persky & White |
| 763 | Fassitt | Gregore | | Fassitt, Gregore | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2010 | Chicago Bears - IL New Orleans Saints - LA Tampa Bay Buccaneers - FL | Francolaw, PLLC Hodgins Law Group, LLC |
| 764 | Riley | Rueben J. | Jr. | Jani, Sunny | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XIII (Punitive Damages) | 2007 | 2010 | Carolina Panthers - NC Washington Redskins - DC New York Giants - NY | Goldberg, Persky & White |
| 765 | Clark*** | Jeremy | | Baggs, Stevie | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2011 | Philadelphia Eagles - PA New York Giants - NY Atlanta Falcons - GA Arizona Cardinals - AZ Dallas Cowboys - TX Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |
| 766 | Washington*** | Mark | II | Baggs, Stevie | Count I (Negligence) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count XII (Loss of Consortium) Count XIII (Punitive Damages) | 2007 | 2011 | San Francisco 49ers - CA Miami Dolphins - FL Arizona Cardinals - AZ Minnesota Vikings - MN | Ron A. Cohen |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 767 | Burton | Antwon | | Andrews, William | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2008 | 2009 | St. Louis Rams - MO<br>Kansas City Chiefs - MO<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 768 | Craig | Angelo | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2008 | 2011 | Cincinnati Bengals - OH<br>New England Patriots - MA<br>Hamilton Tiger Cats - Canada<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 769 | Hamilton | Lynell | | Bailey, Rodney | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2008 | 2011 | New Orleans Saints - LA | Goldberg, Persky & White |
| 770 | Harris | Nic | | Allen, Corey | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2009 | 2011 | Buffalo Bills - NY<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 771 | Brewster | Robert | | Adams, Julius | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2009 | 2012 | Dallas Cowboys - TX<br>Kansas City Command - MO | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Begin | End | | |
| 772 | Favorite | Marlon | | Hudson, James Clark | Count I (Negligence)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count XIII (Punitive Damages) | 2009 | 2012 | Carolina Panthers - NC<br>St. Louis Rams - MO<br>Kansas City Chiefs - MO<br>New Orleans Saints - LA<br>Indianapolis Colts - IN<br>Buffalo Bills - NY<br>New England Patriots - MA<br>St. Louis Rams - MO<br>Philadelphia Eagles - PA<br>Washington Redskins - DC | Girardi Keese |

* The Riddell defendants do not concede by this statement that any of these plaintiffs had valid claims.

** These plaintiffs filed more than one SAMAC-SFC and pled different causes of action in each.

*** The Riddell defendants reserve the right to move to dismiss the claims of these plaintiffs on grounds including but not limited to for reasons that they failed to comply with previous Court orders by not timely filing short form complaints after their claims were transferred into this MDL. Because current motion practice generally pertains to the SAMAC and SAMAC-SFCs pursuant to this Court's October 24, 2017 order, the Riddell defendants are not moving on this issue for these plaintiffs at this time.  However, they reserve the right to move on those grounds, among others, if and when they move to dismiss plaintiff-specific claims.

ᵡ These plaintiffs have opted out of the NFL defendants' settlement and filed Opt Out SFCs against the NFL defendants.