**Plaintiffs with previous claims\* against at least one Riddell defendant and who plead Fraud,
Civil Conspiracy, Negligent Misrepresentation and Negligent Marketing in their SAMAC-SFC**

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 1 | Flatley | Paul R. | | Sweet, Joseph | 10/25/2012 | 1/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1963 | 1970 | Minnesota Vikings - MN<br>Atlanta Falcons - GA | Bob Stein LLC |
| 2 | Dickey | Wallace | | Melton, Terrence | 12/4/2012 | 1/7/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1965 | 1970 | Detroit Lions - MI<br>Denver Broncos - CO<br>Pittsburgh Steelers - PA | Plymale Law Firm |
| 3 | Rentzel\*\* | Thomas Lance | | Duckworth, Edward<br>Duckworth, Edward | 5/24/2013 | 8/12/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1965 | 1975 | Minnesota Vikings - MN<br>Dallas Cowboys - TX<br>Los Angeles Rams - CA<br>Los Angeles Rams - CA | Goldberg, Persky & White<br><br>Bob Stein LLC |
| 4 | Krajewski | Ronald | | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1967 | New Orleans Saints - LA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 5 | Kapp\*\* | Joe | | Kapp, Joe<br>Kapp, Joe | 5/31/2012 | 8/23/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1970 | Minnesota Vikings - MN<br>Boston Patriots - MA | Girardi Keese<br><br>Bob Stein LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 6 | Ellison** | Willie | | Francis, James<br>Francis, James | 11/29/2012 | 1/10/2013<br>A: 2/13/2013<br>A: 2/12/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1974 | Los Angeles Rams - CA<br>Kansas City Chiefs - MO | Lubel Voyles LLP<br>Washington & Associates, PLLC<br>The Canady Law Firm<br><br>Bob Stein LLC |
| 7 | Bass | Michael | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1967 | 1976 | Green Bay Packers - WI<br>Detroit Lions - MI<br>Washington Redskins - DC | Bob Stein LLC |
| 8 | Keyes | Jimmy | | Williams, Jimmy | 9/1/2013 | 9/25/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1969 | Miami Dolphins - FL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 9 | Eber* | Richard | | Jani, Sunny | 2/14/2014 | 5/7/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1972 | Atlanta Falcons - GA<br>San Diego Chargers - CA | Bob Stein LLC |
| 10 | Blue | Forrest | | Blue, Brittney | 7/15/2013 | 9/16/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1978 | San Francisco 49ers - CA<br>Baltimore Colts - MD | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 11 | Yary | Anthony Ronald | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1982 | Minnesota Vikings - MN Los Angeles Rams - CA | Lieff Cabraser Heiman & Bernstein |
| 12 | Bethea | Elvin | | Duckworth, Edward | 5/24/2013 | 8/12/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1968 | 1983 | Houston Oilers - TX | Bob Stein LLC |
| 13 | Cornell*** | John | | Douglass, Robert | 11/4/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1970 | New Orleans Saints - LA | Corboy & Demetrio |
| 14 | Beatty | Charles | | Sweet, Joseph | 10/25/2012 | 1/11/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1972 | Pittsburgh Steelers - PA St. Louis Cardinals - MO | Bob Stein LLC |
| 15 | Pritchard* | Ron | | Henderson, Thomas | 5/1/2012 | 7/12/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Mispresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1977 | Houston Oilers - TX Cincinnati Bengals - OH | Bob Stein LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 16 | Douglass | Robert "Bobby" | | Douglass, Robert | 11/4/2013 | 2/17/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1978 | Chicago Bears - IL<br>San Diego Chargers - CA<br>New Orleans Saints - LA<br>Green Bay Packers - WI | Corboy & Demetrio |
| 17 | Rudnay | John C. "Jack" | | Duckworth, Edward | 5/24/2013 | 8/12/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1982 | Kansas City Chiefs - MO | Bob Stein LLC |
| 18 | White | Edward A. | | Duckworth, Edward | 5/24/2013 | 8/12/2013 | Count I (Negligence)<br>Count II (Negligence Marketing)<br>Count III (Negligence Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1969 | 1985 | Minnesota Vikings - MN<br>San Diego Chargers - CA | Bob Stein LLC |
| 19 | Yanchar | William | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1970 | 1973 | Cleveland Browns - OH<br>Detroit Lions - MI<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 20 | Adams | Sam | Sr. | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1970 | 1981 | St. Louis Rams - MO<br>Dallas Cowboys - TX<br>New England Patriots - MA<br>New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 21 | Profit | Joseph | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1973 | Atlanta Falcons - GA<br>New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |
| 22 | Lawson | Odell | | Lewis, Michael | 10/4/2013 | 11/25/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1974 | New England Patriots - MA<br>San Francisco 49ers - CA<br>New Orleans Saints - LA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 23 | Pastorini | Dan | | Henderson, Thomas | 5/1/2012 | 7/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Mispresention)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1971 | 1984 | Houston Oilers - TX<br>Oakland Raiders - CA<br>Los Angeles Rams - CA<br>Philadelphia Eagles - PA | Bob Stein LLC |
| 24 | Lunsford*** | Melvin | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1972 | 1982 | New Jersey Generals - NJ<br>Cincinnati Bengals - OH<br>Washington Redskins - DC<br>New England Patriots - MA<br>Oakland Raiders - CA<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 25 | DeLeone*** | Thomas D. | | DeLeone, Thomas | 6/13/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1972 | 1984 | Cincinnati Bengals - OH | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 26 | Harris | Clint "Bo" | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1973 | 1986 | Cincinnati Bengals - OH<br>Buffalo Bills - NY | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 27 | Barnes | Joe | | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1975 | Chicago Bears - IL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 28 | Gagnon | David | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1976 | Chicago Bears - IL<br>Tampa Bay Buccaneers - FL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 29 | Hodgins | Norman F. | Jr. | Hilliard, Dalton | 1/25/2013 | 3/14/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1976 | Chicago Bears - IL<br>Green Bay Packers - WI<br>Cleveland Browns - OH | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 30 | Sullivan | Gerald B. | | Sullivan, Gerald B. | 11/16/2012 | 2/19/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1974 | 1982 | Cleveland Browns - OH<br>Chicago Bears - IL | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 31 | Capone | Warren | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1976 | Dallas Cowboys - TX New Orleans Saints - LA | Francolaw, PLLC Hodgins Law Group, LLC |
| 32 | McAlister | James | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1978 | New England Patriots - MA Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 33 | Fanning | Michael Lavern | | Bailey, Rodney | 7/26/2012 | 10/4/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1975 | 1985 | Los Angeles Rams - CA Detroit Lions - MI Seattle Seahawks - WA | Bob Stein LLC |
| 34 | Isaac | Larry | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1976 | 1977 | Canadian Football League Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 35 | Gueno | James | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1976 | 1980 | Green Bay Packers - WI | Francolaw, PLLC Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 36 | Herron | Bruce W. | | Sullivan, Gerald B. | 11/16/2012 | 2/19/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1977 | 1982 | Miami Dolphins - FL<br>Chicago Bears - IL | Corboy & Demetrio |
| 37 | King | Linden | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1977 | 1989 | Los Angeles Raiders - CA<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 38 | Leibson | Dean | | Leibson, Dean | 3/25/2014 | 4/2/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1978 | 1978 | Oakland Raiders - CA | Plymale Law Firm |
| 39 | Nelson | Brian | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1980 | Minnesota Vikings - MN<br>Los Angeles Rams - CA | Lieff Cabraser Heiman & Bernstein |
| 40 | Parham*** | Gus | | Andrews, William | 7/23/2013 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1981 | Philadelphia Eagles - PA<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 41 | Andrews | William | | Andrews, William | 7/23/2013 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1979 | 1987 | Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 42 | Hadnot | James | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1980 | 1983 | Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 43 | Sharpe | Luis | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1982 | 1994 | St. Louis Cardinals - MO<br>Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 44 | McElroy | Reginald Lee | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1982 | 1996 | Denver Broncos - CO<br>Minnesota Vikings - MN<br>Kansas City Chiefs - MO<br>Los Angeles Raiders - CA<br>New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 45 | Duerson | David R. | | Duerson, David | 2/23/2012 | 10/29/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1983 | 1993 | Chicago Bears - IL<br>New York Giants - NY<br>Phoenix Cardinals - AZ | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 46 | Parker | Kerry | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1984 | 1987 | Kansas City Chiefs - MO<br>Buffalo Bills - NY | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 47 | Gayle* | Shaun | | Gayle, Shaun | 7/10/2012 | 12/18/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1984 | 1995 | Chicago Bears - IL<br>San Diego Chargers - CA | Winters Salzetta O'Brien & Richardson, LLC |
| 48 | Johnson | Ronald | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 1989 | Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 49 | Johnson*** | Vaughn M. | | Baggs, Stevie | 8/14/2013 | 7/16/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 1995 | New Orleans Saints - LA<br>Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 50 | Reed | Andre Darnell | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1985 | 2000 | Washington Redskins - DC<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 51 | Jordan*** | Paul | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1992 | New Orleans Saints - LA | Lieff Cabraser Heiman & Bernstein |
| 52 | Roberts | Larry | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1993 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 53 | Bussey*** | Barney | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1995 | Tampa Bay Buccaneers - FL<br>Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 54 | Hunter | Patrick | | Kuechenberg, Robert | 5/4/2012 | 7/13/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligence Misrepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1995 | Seattle Seahawks - WA<br>Arizona Cardinals - AZ | Corboy & Demetrio, P.C. |
| 55 | Kennard | Derek | | Henderson, Thomas | 5/1/2012 | 7/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misprepresentation)<br>Count IV (Fraud)<br>Count VI (Failure to Warn)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1986 | 1996 | St. Louis Rams - MO<br>Arizona Cardinals - AZ<br>New Orleans Saints - LA | Corboy & Demetrio |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 56 | Smith | Dallis | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1987 | Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 57 | Bernard | G. Karl | | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1987 | Detroit Lions - MI | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 58 | Baham | Roy Curtis | | Hughes, Tyrone | 2/17/2012 | 7/16/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1988 | Philadelphia Eagles - PA<br>Seattle Seahawks - WA<br>Dallas Cowboys - TX | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 59 | Holifield*** | Johnathan | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1989 | Cincinnati Bengals - OH<br>Cincinnati Bengals TC - OH | Lieff Cabraser Heiman & Bernstein |
| 60 | Crawford*** | Derrick | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1990 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 61 | Smith | Sean | | Gay, Randall | 7/18/2012 | 8/31/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1990 | Chicago Bears - IL<br>Dallas Cowboys - TX<br>Tampa Bay Buccaneers - FL<br>Los Angeles Rams - CA<br>San Francisco 49ers - CA | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 62 | Curtis*** | Travis | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1992 | St. Louis Cardinals - MO<br>Washignton Redskins - DC<br>Phoenix Cardinals - AZ<br>Minnesota Vikings - MN<br>New York Jets - NY<br>World League - Europe | Lieff Cabraser Heiman & Bernstein |
| 63 | Rogers*** | Reginald ("Reggie") | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1987 | 1995 | Detroit Lions - MI<br>Buffalo Bills - NY<br>Tampa Bay Buccaneers - FL<br>Hamilton Tiger Cats - Canada<br>Shreveport Pirates - Canada | Lieff Cabraser Heiman & Bernstein |
| 64 | Clapp | Thomas P. | II | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1988 | Tampa Bay Buccaneers - FL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 65 | Pearson | Darryl | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1989 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 66 | Montgomery | Greg | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1988 | 1997 | Baltimore Ravens - MD<br>Detroit Lions - MI<br>Houston Oilers - TX | Lieff Cabraser Heiman & Bernstein |
| 67 | Davis*** | Reggie | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1990 | Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 68 | Carey | Richard | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1991 | Cincinnati Bengals - OH<br>New York/New Jersey Knights - NY<br>Cincinnati Rockers - OH<br>Tampa Bay Storm - FL<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 69 | Taylor | Craig | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1991 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 70 | Smith*** | Sammie | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1989 | 1992 | Miami Dolphins - FL<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 71 | Stant* | Patrick | | Demarie, John | 12/8/2013 | 1/10/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1990 | New Orleans Saints - LA | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 72 | Morris | Robert | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1992 | Seattle Seahawks - WA<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 73 | Williams | Calvin | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 1997 | Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 74 | Seau*** | Tiaina B. "Junior" | Jr. | Seau, Junior (Kids) | 1/23/2014 | 4/15/2013 | Count _ (Declaratory Relief)<br>Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1990 | 2009 | San Diego Chargers - CA<br>Miami Dolphins - FL<br>New England Patriots - MA | Cooley LLP<br>Casey Gerry Schenk Francavilla Blatt & Penfield, LLP<br>Gomez Trial Attorneys |
| 75 | Rogers | Lamar | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1992 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 76 | Jenkins*** | Yul | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1992 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 77 | Cooper*** | Reginald | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1993 | Dallas Cowboys - TX<br>Chicago Bears TC - IL | Lieff Cabraser Heiman & Bernstein |
| 78 | Pickens | Bruce | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1995 | Atlanta Falcons - GA<br>Green Bay Packers - WI<br>Kansas City Chiefs - MO<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 79 | Clark | Vincent | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 1996 | Green Bay Packers - WI<br>Atlanta Falcons - GA<br>New Orleans Saints - LA<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 80 | Spencer | Jimmy James | | Jackson, Rickey | 4/23/2012 | 7/16/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 2004 | Washington Redskins - DC<br>New Orleans Saints - LA<br>Cincinnati Bengals - OH<br>San Diego Chargers - CA<br>Denver Broncos - CO | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 81 | Washington*** | Theodore | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1991 | 2008 | San Francisco 49ers - CA<br>Denver Broncos - CO<br>Buffalo Bills - NY<br>Chicago Bears - IL<br>New England Patriots - MA<br>Oakland Raiders - CA<br>Cleveland Browns - OH | Lieff Cabraser Heiman & Bernstein |
| 82 | Smith | Horace | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1994 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 83 | Barlow*** | Corey | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1995 | Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 84 | Brooks | Raymond | | Brooks, Raymond | 12/18/2013 | 2/13/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1995 | Philadelphia Eagles - PA<br>London Monarchs - Europe | Winters Salzetta O'Brien & Richardson, LLC |
| 85 | Kinchen | Todd | | Gay, Randall | 7/18/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 1998 | Los Angeles Rams - CA<br>St. Louis Rams - MO<br>Denver Broncos - CO<br>Atlanta Falcons - GA | Francolaw, PLLC<br>Hodgins Law Group, LLC |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 86 | Schulz | Kurt | | Fassitt, Gregore | 4/6/2014 | 5/12/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1992 | 2002 | Buffalo Bills - NY<br>Detroit Lions - MI | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 87 | Harper*** | Rogers | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 1997 | Atlanta Falcons - GA<br>Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 88 | Edwards*** | Antonio | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 2000 | Seattle Seahawks - WA<br>New York Giants - NY<br>Atlanta Falcons - GA<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 89 | Mathis | Terence | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1993 | 2002 | New York Jets - NY<br>Atlanta Falcons - GA<br>Pittsburgh Steelers - PA | Lieff Cabraser Heiman & Bernstein |
| 90 | Bandison | Romeo | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1994 | 1998 | Cleveland Browns - OH<br>Amsterdam Admirals - Europe<br>Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 91 | Bailey*** | Aaron | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1994 | 1998 | Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |
| 92 | Solomon | John | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1995 | 1995 | Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 93 | Clarks | Conrad | | Clarks, Conrad | 9/11/2013 | 4/2/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1995 | 1996 | Indianapolis Colts - IN | Plymale Law Firm |
| 94 | Stokies | Jerel | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1995 | 2004 | San Francisco 49ers - CA Jacksonville Jaguars - FL New England Patriots - MA | Lieff Cabraser Heiman & Bernstein |
| 95 | Ellis | Kwame | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1996 | 1998 | Atlanta Falcons - GA Kansas City Chiefs - MO Minnesota Vikings - MN NFL Europe New York Jets - NY | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 96 | Fisher | John | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 1999 | Jacksonville Jaguars - FL<br>Philadelphia Eagles - PA | Lieff Cabraser Heiman & Bernstein |
| 97 | Hundon*** | James R. | Jr. | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2000 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 98 | Stephens | Jamain | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2003 | Pittsburgh Steelers - PA<br>Cincinnati Bengals - OH<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 99 | Beasley | Aaron | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2004 | Jacksonville Jaguars - FL<br>New York Jets - NY<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 100 | Johnstone | Lance | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1996 | 2006 | Oakland Raiders - CA<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 101 | Simmons | Dalton | | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1997 | Denver Broncos - CO | Francolaw, PLLC Hodgins Law Group, LLC |
| 102 | Benjamin | Na'il | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | San Francisco 49ers - CA Oakland Raiders - CA NFL Europe New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 103 | Davis*** | Terrence | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Kansas City Chiefs - MO Tampa Bay Buccaneers - FL London Monarchs - Europe Miami Dolphins TC - FL Scotland Claymores - Europe | Lieff Cabraser Heiman & Bernstein |
| 104 | Hall*** | Robert | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Baltimore Ravens - MD Kansas City Chiefs TC - MO | Lieff Cabraser Heiman & Bernstein |
| 105 | Steagall*** | Derrick | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | Miami Dolphins - FL | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 106 | Austin | Raymond D. | | Sullivan, Gerald B. | 11/16/2012 | 2/19/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 1999 | New York Jets - NY<br>Chicago Bears - IL | Corboy & Demetrio |
| 107 | Williams*** | Meltrix | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2000 | San Diego Chargers - CA<br>Cleveland Browns - OH | Lieff Cabraser Heiman & Bernstein |
| 108 | Blair*** | Michael | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2006 | Kansas City Chiefs - MO<br>Frankfurt Galaxy - Europe<br>Cincinnati Bengals - OH<br>Green Bay Packers - WI<br>Cleveland Browns - OH<br>New York/New Jersey Hitmen - NJ<br>New Orleans Saints - LA<br>New Orleans VooDoo - LA<br>New York Dragons - NY<br>Grand Rapids Rampage - MI<br>Carolina Cobras - NC | Lieff Cabraser Heiman & Bernstein |
| 109 | Williams | Pat | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2010 | Buffalo Bills - NY<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 110 | Jackson*** | Grady | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1997 | 2013 | Detroit Lions - MI<br>Jacksonville Jaguars - FL<br>Atlanta Falcons - GA<br>Green Bay Packers - WI<br>New Orleans Saints - LA<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 111 | Cromartie | Keaton | | Hughes, Tyrone | 2/17/2012 | 7/16/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1998 | 1998 | Green Bay Packers - WI | Francolaw, PLLC Hodgins Law Group, LLC |
| 112 | Moore | Kelvin | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1998 | 1999 | Cincinnati Bengals - OH | Lieff Cabraser Heimann & Bernstein |
| 113 | Pearson | Pepe | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2001 | Jacksonville Jaguars - FL Green Bay Packers - WI San Francisco 49ers - CA Chicago Bears - IL NFL Europe Detriot Lions - MI Tampa Bay Buccaneers - FL | Lieff Cabraser Heimann & Bernstein |
| 114 | Myles | Deshone | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count X (Wrongful Death) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2001 | New Orleans Saints - LA Seattle Seahawks - WA | Lieff Cabraser Heimann & Bernstein |
| 115 | Rutledge | Rodrick A. | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2002 | New England Patriots - MA Houston Texans - TX | Lieff Cabraser Heimann & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 116 | Bridges*** | Corey | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2002 | Miami Dolphins - FL<br>Chicago Bears - IL<br>Cleveland Browns - OH<br>Minnesota Vikings - MN | Lieff Cabraser Heiman & Bernstein |
| 117 | Adams | Julius | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XI (Survival Action)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1998 | 2005 | New England Patriots - MA<br>Chicago Bears - IL<br>Tampa Bay Buccaneers - FL | Lieff Cabraser Heiman & Bernstein |
| 118 | Farmer** | Robert | II | Allen, Corey<br>Sweet, Joseph | 8/29/2013<br>10/25/2012 | 10/11/2013<br>1/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | New York Jets - NY | Lieff Cabraser Heiman & Bernstein (Allen)<br><br>Girardi Keese (Sweet) |
| 119 | Childress | Orin | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | New York Giants - NY<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 120 | Ray | Marcus | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2000 | Oakland Raiders | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 121 | Terry | Corey | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2001 | Oakland Raiders - CA<br>New Orleans Saints - LA<br>Indianapolis Colts TC - IN<br>Pittsburgh Steelers - PA<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 122 | Walendy | Craig | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2001 | San Francisco 49ers - CA<br>New York Giants - NY<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 123 | Montgomery | Joseph D. | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2002 | New York Giants<br>Carolina Panthers | Lieff Cabraser Heiman & Bernstein |
| 124 | Sword | Samuel | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2002 | Indianapolis Colts - IN<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 125 | Washington | Damon | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2003 | Chicago Bears - IL<br>St. Louis Rams - MO<br>Amsterdam Admirals - Europe<br>New York Giants - NY | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 126 | Page | Solomon | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2004 | Dallas Cowboys - TX<br>San Diego Chargers - CA<br>Detroit Lions - MI<br>New York Giants - NY | Lieff Cabraser Heiman & Bernstein |
| 127 | Peterson | DeVonte | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2004 | Buffalo Bills - NY<br>Indianapolis Colts - IN<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 128 | Stephens | Reginald | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2006 | New York Giants - NY<br>Denver Broncos - CO<br>Nashville Kats - TN | Lieff Cabraser Heiman & Bernstein |
| 129 | McAlister | Chris | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 1999 | 2009 | New Orleans Saints - LA<br>Baltimore Ravens - MD | Lieff Cabraser Heiman & Bernstein |
| 130 | Allen | Corey | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2001 | Denver Broncos - CO<br>Washington Redskins - DC<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged Begin | Years of Play alleged End | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Goodrich | Dwayne | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2002 | Dallas Cowboys - TX | Lieff Cabraser Heiman & Bernstein |
| 132 | Dixon | Ronald | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2003 | New York Giants - NY | Lieff Cabraser Heiman & Bernstein |
| 133 | Jackson | Chris | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2003 | Green Bay Packers - WI<br>Tennessee Titans - TN | Lieff Cabraser Heiman & Bernstein |
| 134 | Hambreck-Grant** | Troy | | Allen, Corey<br>Jones, Marvin<br>(v NFL entities only) | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2004 | Dallas Cowboys - TX<br>Oakland Raiders - CA<br>Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein<br><br>Ron A. Cohen |
| 135 | Slaughter*** | Chadwick | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2008 | New York Jets - NY<br>Oakland Raiders - CA<br>Jacksonville Jaguars - FL<br>Baltimore Ravens - MD | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 136 | Ulbrich | Jeffrey | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2009 | San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 137 | Macklin | David | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2009 | Kansas City Chiefs - MO<br>Washington Redskins - DC<br>Arizona Cardinals - AZ<br>Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |
| 138 | Carter | Tyrone | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2000 | 2010 | Minnesota Vikings - MN<br>New York Jets - NY<br>Pittsburg Steelers - PA<br>Washington Redskins - DC<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 139 | Staine-Pyne | Frank | | Demarie, John | 12/8/2013 | 1/10/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2002 | Berlin Thunder - Europe<br>Indianapolis Colts - IN | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 140 | Williams | Louis | | Demarie, John | 12/8/2013 | 1/10/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2004 | Carolina Panthers - NC | Francolaw, PLLC<br>Douglas H. Gill & Associates |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 141 | Bernard*** | Walter | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2005 | San Diego Chargers - CA<br>Indianapolis Colts - IN<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |
| 142 | Haley*** | Jermaine | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2005 | Washington Redskins - DC<br>Miami Dolphins - FL | Lieff Cabraser Heiman & Bernstein |
| 143 | Lloyd | DeAngelo | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2006 | Green Bay Packers - WI<br>New York Jets - NY<br>Cleveland Browns - OH<br>NFL Europe<br>Carolina Cobras - NC<br>Austin Wrangers - TX<br>Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |
| 144 | Sullivan | Marques | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2007 | Buffalo Bills - NY<br>New York Giants - NY<br>New England Patriots - MA<br>Chicago Rush - IL | Lieff Cabraser Heiman & Bernstein |
| 145 | Johnson | Burudi Ali "Rudi" | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2008 | Detroit Lions - MI<br>Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 146 | Williams | Jimmy | | Williams, Jimmy | 9/1/2013 | 9/25/2013 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2008 | Buffalo Bills - NY San Francisco 49ers - CA Seattle Seahawks - WA Houston Texans - TX | Francolaw, PLLC Hodgins Law Group, LLC |
| 147 | Robinson | Koren | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2009 | Seattle Seahawks - WA Minnesota Vikings - MN Green Bay Packers - WI Florida Tuskers - FL New York Sentinels - NY | Lieff Cabraser Heiman & Bernstein |
| 148 | Johnson*** | Tim | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2001 | 2009 | Baltimore Ravens - MD Chicago Bears - IL Oakland Raiders - CA Calgary Stampeders - Canada | Lieff Cabraser Heiman & Bernstein |
| 149 | Smith*** | Marcus | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2003 | Tennessee Titans - TN Indianapolis Colts - IN Barcelona Dragons - Europe | Lieff Cabraser Heiman & Bernstein |
| 150 | Landry | Michael | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2005 | San Francisco 49ers - CA Green Bay Packers - WI NFL Europe Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 151 | Fisher | Levar | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count X (Wrongful Death) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2005 | New Orleans Saints - LA Arizona Cardinals - AZ | Lieff Cabraser Heiman & Bernstein |
| 152 | Martin*** | Jamar | | Andrews, William | 7/23/2012 | 9/12/2012 (withdrawn) | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count X (Wrongful Death) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2006 | Dallas Cowboys - TX Miami Dolphins - FL New York Jets - NY | Lieff Cabraser Heiman & Bernstein |
| 153 | Smith*** | Lawrence | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2006 | Baltimore Ravens - MD Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 154 | Jennings*** | Michael | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2002 | 2008 | San Francisco 49ers - CA New York Giants - NY New England Patriots - MA Baltimore Ravens - MD | Lieff Cabraser Heiman & Bernstein |
| 155 | Richards | Rex | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence) Count II (Negligent Marketing) Count III (Negligent Misrepresentation) Count IV (Fraud) Count V (Strict Liability/Design Defect) Count VI (Failure to Warn) Count VII (Breach of Implied Warranty) Count VIII (Civil Conspiracy) Count IX (Fraudulent Concealment) Count XII (Loss of Consortium) Count XIII (Punitive Damages) Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2004 | Indianapolis Colts - IN | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 156 | Gesser | Jason | | Fassitt, Gregore | 4/6/2014 | 5/12/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2004 | Tennessee Titans - TN | Francolaw, PLLC<br>Douglas H. Gill & Associates |
| 157 | Brown | Dante | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Seattle Seahawks - WA<br>Buffalo Bills - NY<br>Cleveland Browns - OH<br>Pittsburgh Steelers - PA | Lieff Cabraser Heiman & Bernstein |
| 158 | Johnson | Belton | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Cincinnati Bengals - OH | Lieff Cabraser Heiman & Bernstein |
| 159 | Brown*** | Michael | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2005 | Tampa Bay Buccaneers TC - FL<br>Washington Redskins - DC<br>Atlanta Falcons - GA<br>Berlin Thunder - Europe | Lieff Cabraser Heiman & Bernstein |
| 160 | Bonner*** | Cedric | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2008 | Seattle Seahawks TC - WA<br>Buffalo Bills - NY<br>Oakland Raiders - CA<br>Atlanta Falcons - GA<br>Washington Redskins – DC<br>Rhein Fire - Europe<br>Hamburg Sea Devils - Europe<br>Toronto Argonauts - Canada | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 161 | Johnson*** | Teyo | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2008 | Buffalo Bills - NY<br>Hamburg Sea Devils - Europe<br>Denver Broncos - CO<br>Miami Dolphins - FL<br>Arizona Cardinals - AZ<br>Oakland Raiders - CA | Lieff Cabraser Heiman & Bernstein |
| 162 | Gray | Quinn F. | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2009 | Jacksonville Jaguars - FL<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 163 | Wilhelm | Matt | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2003 | 2010 | Green Bay Packers - WI<br>San Francisco 49ers - CA<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 164 | Lewis | Chris | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | Arizona Cardinals - AZ<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 165 | Reese | Marcus | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | Chicago Bears - IL | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged Begin | Years of Play alleged End | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Bryant | Ricky | | Andrews, William | 7/23/2012 | 9/10/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2005 | New England Patriots - MA | Lieff Cabraser Heiman & Bernstein |
| 167 | Bethea | James | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2006 | Oakland Raiders - CA<br>Detroit Lions - MI<br>Washington Redskins - DC<br>Buffalo Bills - NY<br>LA Arena<br>BC Lions - Canada | Lieff Cabraser Heiman & Bernstein |
| 168 | Richardson | David | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2007 | Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 169 | Cooper*** | Joshua | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2008 | New Orleans Saints - LA<br>San Francisco 49ers - CA | Lieff Cabraser Heiman & Bernstein |
| 170 | Melton | Terrence | | Melton, Terrence | 12/4/2012 | 1/7/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2008 | New Orleans Saints - LA<br>Carolina Panthers - NC<br>Baltimore Ravens - MD<br>Atlanta Falcons - GA | Plymale Law Firm |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 171 | Smith | Keith | | Andrews, William | 7/23/2013 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2009 | San Francisco 49ers - CA<br>Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |
| 172 | Davis | Carey | | Andrews, William | 7/23/2013 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2010 | Washington Redskins - DC<br>Miami Dolphins - FL<br>Pittsburgh Steelers - PA<br>Tampa Bay Buccaneers - FL<br>Indianapolis Colts - IN<br>Atlanta Falcons - GA | Lieff Cabraser Heiman & Bernstein |
| 173 | Baggs*** | Stevie | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2012 | Detroit Lions - MI<br>Tampa Bay Buccaneers (Mini Camp) - FL<br>Jacksonville Jaguars - FL<br>NFL Europe Frankfurt<br>Winnepeg Blue Bombers - Canada<br>Edmonton Eskimos - Canada<br>Saskatchewan Roughriders - Canada<br>Arizona Cardinal - AZ<br>Hamilton Tigers - Canada<br>Baltimore Ravens - MD<br>Calgary Stampede - Canada | Lieff Cabraser Heiman & Bernstein |
| 174 | Gordon*** | Amon | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2012 | Cleveland Browns - OH<br>Denver Broncos - CO<br>Baltimore Ravens - MD<br>Tennessee Titans - TN<br>Philadelphia Eagles - PA<br>Seattle Seahawks - WA<br>New England Patriots - MA<br>Kansas City Chiefs - MO | Lieff Cabraser Heiman & Bernstein |
| 175 | Williams | Renauld | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2013 | San Francisco 49ers - CA<br>Miami Dolphins - FL<br>Cleveland Browns - OH<br>New York Jets - NY<br>Saskatchewan Roughriders - Canada<br>Pittsburgh Steelers - PA<br>Hamilton Tigercats - Canada | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 176 | Croom | Larry | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2004 | 2013 | Arizona Cardinals - AZ<br>Tennessee Titans - TN<br>Pittsburgh Steelers - PA<br>NFL Europe<br>San Diego Chargers - CA<br>Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |
| 177 | Marshall*** | Keyonta | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2007 | Philadelphia Eagles - PA<br>New York Jets - NY<br>Baltimore Ravens TC - MD | Lieff Cabraser Heiman & Bernstein |
| 178 | Williams*** | Darius | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2008 | St. Louis Rams - MO<br>New York Giants - NY<br>Detroit Lions - MI<br>NFL Europe | Lieff Cabraser Heiman & Bernstein |
| 179 | Spann | Antwain | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2009 | New York Giants - NY<br>New England Patriots - MA<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 180 | Seawright*** | Jones | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2009 | New York Giants - NY<br>Dallas Cowboys TC - TX | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 181 | Parker | J'vonne | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Dallas Cowboys - TX<br>Baltimore Ravens - MD<br>Atlanta Falcons - GA<br>Carolina Panthers - NC<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 182 | Roberson | Christopher | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Philadelphia Eagles - PA<br>Miami Dolphins - FL<br>Detroit Lions - MI<br>Jacksonville Jaguars - FL | Lieff Cabraser Heiman & Bernstein |
| 183 | Wallace | Rian | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Pittsburgh Steelers - PA<br>Washington Redskins TC - WA<br>New York Sentinels - NY<br>Winnipeg Blue Boomers TC - Canada | Lieff Cabraser Heiman & Bernstein |
| 184 | Robinson*** | Derreck | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2010 | Cleveland Browns - OH<br>Miami Dolphins - FL<br>San Diego Chargers - CA | Lieff Cabraser Heiman & Bernstein |
| 185 | Hagler*** | Tyjuan | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2011 | Indianapolis Colts - IN<br>Seattle Seahawks - WA | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 186 | Williams** | Roydell | | Hudson, James Clark<br>Williams, Roydell | 11/1/2013<br>1/29/2013 | 1/17/2014<br>3/4/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2011 | Tennessee Titans - TN<br>Washington Redskins - DC | Girardi Keese (Hudson)<br><br>Plymale Law Firm (Williams) |
| 187 | Awasom | Adrian | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2005 | 2014 | New York Giants - NY<br>Las Vegas Locomotives - NV<br>Minnesota Vikings - MN<br>Orlando Predators - FL<br>Toronto Argonauts - Canada<br>BC Lions - Canada | Lieff Cabraser Heiman & Bernstein |
| 188 | Lewis | Marcus | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Cincinnati Bengals - OH<br>Detroit Lions - MI | Lieff Cabraser Heiman & Bernstein |
| 189 | Goodwell | Timothy | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Green Bay Packers - WI | Lieff Cabraser Heiman & Bernstein |
| 190 | Douglas*** | Cody | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Tennessee Titans - TN<br>Houston Texans - TX | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 191 | Hall*** | Jason | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2007 | Buffalo Bills - NY<br>Cologne Centurions - Europe<br>Carolina Panthers - NC<br>Tennessee Tians - TN | Lieff Cabraser Heiman & Bernstein |
| 192 | Bozeman | Michael | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2008 | Atlanta Falcons - GA<br>Denver Broncos - CO | Lieff Cabraser Heiman & Bernstein |
| 193 | Pittman | David | | Clarks, Conrad | 9/11/2013 | 4/2/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2010 | New Orleans Saints - LA<br>Baltimore Ravens - MD<br>Houston Texans - TX<br>Pittsburgh Steelers - PA | Plymale Law Firm |
| 194 | Bell | Michael | | Simmons, Dalton | 10/10/2013 | 11/21/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2010 | Denver Broncos - CO<br>Houston Texans - TX<br>New Orleans Saints - LA<br>Philadelphia Eagles - PA<br>Cleveland Browns - OH<br>Detroit Lions - MI | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 195 | Smith | Anthony B. | | Andrews, William | 7/23/2012 | 9/12/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2011 | Pittsburgh Steelers - PA<br>Green Bay Packers - WI<br>St. Louis Rams - MO<br>Jacksonville Jaguars - FL<br>Tennessee Titans - TN | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action allleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 196 | Smith*** | Ahmaad | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2006 | 2012 | Arizona Cardinals - AZ<br>Mississippi Mudcats - MS<br>Texas Copperheads - TX<br>BC Lions - Canada<br>Iowa Barnstormers - IA<br>Toronto Argonauts - Canada<br>Pittsburgh Power - PA | Lieff Cabraser Heiman & Bernstein |
| 197 | Smith | Shaine | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2009 | St. Louis Rams - MO<br>New York Jets - NY<br>Buffalo Bills - NY | Lieff Cabraser Heiman & Bernstein |
| 198 | Fassitt | Gregore | | Fassitt, Gregore | 4/6/2014 | 5/12/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2010 | Chicago Bears - IL<br>New Orleans Saints - LA<br>Tampa Bay Buccaneers - FL | Francolaw, PLLC<br>Hodgins Law Group, LLC |
| 199 | Clark*** | Jeremy | | Baggs, Stevie | 8/14/2013 | None filed | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2007 | 2011 | Philadelphia Eagles - PA<br>New York Giants - NY<br>Atlanta Falcons - GA<br>Arizona Cardinals - AZ<br>Dallas Cowboys - TX<br>Washington Redskins - DC | Lieff Cabraser Heiman & Bernstein |
| 200 | Burton | Antwon | | Andrews, William | 7/23/2012 | 9/6/2012 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count X (Wrongful Death)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2008 | 2009 | St. Louis Rams - MO<br>Kansas City Chiefs - MO<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |

| | Last Name | First Name | Suffix | Original Complaint(s) Against Riddell where SAMAC-SFC filed | Date Original Complaint Filed | Date SFC Filed / Amended | Causes of Action alleged in SAMAC-SFC | Years of Play alleged | | Pro Teams Played | Plaintiff's Counsel signing SAMAC-SFC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Begin | End | | |
| 201 | Craig | Angelo | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2008 | 2011 | Cincinnati Bengals - OH<br>New England Patriots - MA<br>Hamilton Tiger Cats - Canada<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 202 | Harris | Nic | | Allen, Corey | 8/29/2013 | 10/11/2013 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2009 | 2011 | Buffalo Bills - NY<br>Carolina Panthers - NC | Lieff Cabraser Heiman & Bernstein |
| 203 | Brewster | Robert | | Adams, Julius | 12/10/2013 | 1/31/2014 | Count I (Negligence)<br>Count II (Negligent Marketing)<br>Count III (Negligent Misrepresentation)<br>Count IV (Fraud)<br>Count V (Strict Liability/Design Defect)<br>Count VI (Failure to Warn)<br>Count VII (Breach of Implied Warranty)<br>Count VIII (Civil Conspiracy)<br>Count IX (Fraudulent Concealment)<br>Count XII (Loss of Consortium)<br>Count XIII (Punitive Damages)<br>Count XIV (Declaratory Relief Punitive Damages) | 2009 | 2012 | Dallas Cowboys - TX<br>Kansas City Command - MO | Lieff Cabraser Heiman & Bernstein |

\* The Riddell defendants do not concede by this statement that any of these plaintiffs had valid claims.

\*\* These plaintiffs filed more than one SAMAC-SFC and pled different causes of action in each.

\*\*\* The Riddell defendants reserve the right to move to dismiss the claims of these plaintiffs on grounds including but not limited to reasons that they failed to comply with previous Court orders by not timely filing short form complaints after their claims were transferred into this MDL. Because current motion practice generally pertains to the SAMAC and SAMAC-SFCs pursuant to this Court's October 24, 2017 order, the Riddell defendants are not moving on this issue for these plaintiffs at this time. However, they reserve the right to move on those grounds, among others, if and when they move to dismiss plaintiff-specific claims.

ᵡ These plaintiffs have opted out of the NFL defendants' settlement and filed Opt Out SFCs against the NFL defendants.