**Plaintiffs and Individuals Filing Motions to Remand\*\***

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Abrams~~ | ~~Bobby E.~~ | ~~Jr.~~ | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 1. | Albritton | Vince | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 2. | Alexander | Rufus | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 3. | Alford | Brian W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 4. | Alford | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 5. | Allen | James D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Allen~~ | ~~Terry~~ | | ~~Ron A. Cohen~~ | | ~~9385~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Anderson~~ | ~~Damien~~ | | ~~Ron A. Cohen~~ | | ~~9150~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 6. | Anderson | Fredell L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Anderson~~ | ~~Kim~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 7. | Anderson | Roger | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 8. | Anthony | Charles | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 9. | Aska | Joseph P. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 10. | Austin | Raymond D. | | Corboy & Demetrio | | 9489 9490 |
| 11. | Baack | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 12. | Bailey | Elmer F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Bailey~~ | ~~Mario~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Bailey~~ | ~~Rodney "Boss"~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Bailey~~ | ~~Stacey~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 13. | Bailey | Thomas J. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 14. | Baker | Jeffrey S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 15. | Baldassin | Michael R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 16. | Bankston | Michael K. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 17. | Barnes | Lawrence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 18. | Barnett | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Barnett~~ | ~~Timothy~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Bashir~~ | ~~Idress~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Bass~~ | ~~Anthony~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 19. | Bates | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 20. | Bauman | Leddure Rashad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 21. | Beasley | John W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 22. | Beauchamp | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 23. | Beavers | Aubrey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 24. | Beckett | Rogers | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 25. | Bell | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 26. | Benson | Mitchell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Bessellieu~~ | ~~Donald~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 27. | Biggers | Keith A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 28. | Blackshear | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Blackstock~~ | ~~Darryl~~ | | ~~Ron A. Cohen~~ | | ~~9153~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Blades~~ | ~~Brian~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Blazitz~~ | ~~Michael~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 29. | Blue | Forrest | | Corboy & Demetrio | | 9495 9496 |
| 30. | Bobo | Phillip L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Bockwoldt~~ | ~~Colby~~ | | ~~Ron A. Cohen~~ | | ~~9154~~ ~~9156~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 31. | Booth | Brad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 32. | Bouie | Tony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 33. | Boutte | Marc | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 34. | Bowden | James W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 35. | Bowser | Charles E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 36. | Bowyer | Walter N. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 37. | Boyd | Sean L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Boyd*~~ | ~~Malik~~ | | ~~Ron A. Cohen~~ | | ~~9159~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 38. | Bradley | William C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Brady~~ | ~~Kyle J.~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 39. | Brandes | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 40. | Brewer | Christopher J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 41. | Brewer | Dewell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 42. | Brewer | Sean | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 43. | Brewster | Carlton | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Brooks~~ | ~~Barry M. "Macey"~~ | ~~Jr.~~ | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 44. | Brooks | Kevin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 45. | Brown | Booker | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 46. | Brown | Clifford | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 47. | Brown | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 48. | Brown | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 49. | Brown | Joseph "Barry" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Brown~~ | ~~Reginald~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 50. | Brown | Robert Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 51. | Brown | Terry L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 52. | Brunet | Robert P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Bryant~~ | ~~Anthony~~ | | ~~Ron A. Cohen~~ | | ~~9162~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 53. | Bryant | Maurice | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 54. | Buchanan | Junious "Buck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 55. | Bukich | Rudolph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 56. | Bullard | Courtland | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 57. | Burch | John A. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 58. | Burris | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Butler~~ | ~~Hillary~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Butler~~ | ~~Robert "Bobby"~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 59. | Byers | Norman Scott | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 60. | Cabral | Brian D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 61. | Cadigan | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 62. | Calloway | Christopher | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 63. | Campbell | Joseph | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 64. | Carroll | Ahmad R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Carter~~ | ~~Dexter~~ | | ~~Ron A. Cohen~~ | | ~~9165~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 65. | Carter | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Carter~~ | ~~Marty~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 66. | Carter | Michael D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 67. | Carver | Shante | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 68. | Cesare | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 69. | Chapman | Lindsey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 70. | Chester | Raymond T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 71. | Christenson | Brandon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 72. | Clack | Darryl | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Clark~~ | ~~Daniel~~ | | ~~Ron A. Cohen~~ | | ~~9168~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 73. | Clark | Jamal | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 74. | Clemons | Duane | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 75. | Clinkscale | Jonathan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Coleman~~ | ~~Cosey~~ | | ~~Ron A. Cohen~~ | | ~~9171~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 76. | Coleman | Lincoln C. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 77. | Collins | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 78. | Collins | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 79. | Collins | Ron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 80. | Comeaux | Darren | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 81. | Cook | Fred H. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 82. | Cook | Toi | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Cook*~~ | ~~Rashard~~ | | ~~Ron A. Cohen~~ | | ~~9498~~ ~~9514~~ ~~9520~~ |
| 83. | Cooper | Obadiah | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 84. | Copeland | Horace | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Cordileone~~ | ~~Lou~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Cordova~~ | ~~Jorge~~ | | ~~Ron A. Cohen~~ | | ~~9172~~ ~~9174~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 85. | Cornell | John | | Corboy & Demetrio | | 9492 9493 |
| 86. | Cornish | Frank E. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 87. | Cotney | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 88. | Cotton | Craig | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 89. | Covington | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 90. | Cox | Aaron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 91. | Crabb | Claude | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 92. | Crabtree | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Craig~~ | ~~Francisco~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Craig~~ | ~~Roger~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 93. | Crane | Darryl | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 94. | Cribbs | James C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 95. | Croom | Corey V. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 96. | Crosby | Cleveland | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Cross~~ | ~~Irv~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 97. | Crump | Harry M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 98. | Cryder | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 99. | Cunningham | Julian Douglas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 100. | Cunningham | Patrick "Rick" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 101. | Cunningham | Sam "Bam" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 102. | Curry | Eric F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 103. | Curry | George J. "Buddy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 104. | Curtis | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 105. | Dalton | Antico | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Dandridge~~ | ~~Gary~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 106. | Daniel | Timothy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 107. | Darby | Matthew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Davidson~~ | ~~Kenneth~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Davis~~ | ~~Darrell~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 108. | Davis | Ennis R. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 109. | Davis | Lorenzo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 110. | Davis | Michael R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 111. | Davis | Oliver | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 112. | Davis | Ronald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Davis~~ | ~~Thabiti~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 113. | Davis | Troy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 114. | Dean | Vernon W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 115. | DeLamielleure | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 116. | DeLeone | Thomas D. | | Corboy & Demetrio | | 9472 9476 |
| 117. | Dennis | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Devine~~ | ~~Kevin~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 118. | Dickerson | Ronald L. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 119. | Dickinson | Parnell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Dillard~~ | ~~Stacey~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 120. | Dingle | Adrian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 121. | Dirden | Johnnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Dixon~~ | ~~Hanford L.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Doig~~ | ~~Stephen G.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Dorsett~~ | ~~Matthew~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | ~~Ron A. Cohen~~ | ~~9389~~ ~~9410~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 122. | Dorsett | Tony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Dotson~~ | ~~Earl C.~~ | | ~~Ron A. Cohen~~ | | ~~9180~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 123. | Douglas | Hugh | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 124. | Douglas | Rome | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 125. | Douglass | Robert "Bobby" | | Corboy & Demetrio | | 9447 9452 |
| 126. | Droughns | Reuben | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 127. | Duckworth | Bobby R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 128. | Dudley | Brian C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 129. | Duerson | David R. | | Corboy & Demetrio | | 9427 9433 |
| 130. | Duncan | Leslie "Speedy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 131. | Dunlap | London | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 132. | Duper | Mark S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 133. | Dupree | Billy Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 134. | Duren | Clarence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 135. | Ebersole | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 136. | Edmonds | Bobby Jo | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 137. | Edwards | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 138. | Edwards | Tyrone E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Ekuban~~ | ~~Ebenezer~~ | | ~~Ron A. Cohen~~ | | ~~9385~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 139. | Elion | Kolos D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 140. | Elrod | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 141. | Emanuel | Aaron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 142. | Espinoza | Alex A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Evans~~ | ~~Gregory G.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 143. | Faison | Earle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 144. | Farmer | Robert | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 145. | Farris | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 146. | Faryniarz | Brett | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 147. | Favorite | Marlon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 148. | Feasel | Grant | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Fells~~ | ~~Daniel~~ | | ~~Ron A. Cohen~~ | | ~~9186~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Fenner~~ | ~~Derrick~~ | | ~~Ron A. Cohen~~ | | ~~9183~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 149. | Ferragamo | Vince | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 150. | Fest | Howard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 151. | Fields | Arnold | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 152. | Fields | Ascotti "Scott" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 153. | Finnie | Roger L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 154. | Fitzsimmons | Casey | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| | ~~Flanagan~~ | ~~Michael~~ | | ~~Ron A. Cohen~~ | | ~~9189~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 155. | Ford | Bernard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 156. | Ford | Bradford J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 157. | Ford | Darryl D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Foster~~ | ~~Barry~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 158. | Foster | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Frampton~~ | ~~Eric~~ | | ~~Ron A. Cohen~~ | | ~~9192~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 159. | Frank | Donald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 160. | Fredrickson | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Freeman~~ | ~~Antonio~~ | | ~~Ron A. Cohen~~ | | ~~9195~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 161. | Furio | Dominic | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 162. | Gagliano | Bob | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 163. | Galigher | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 164. | Galloway | Duane | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 165. | Galvin | John Blake | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 166. | Gann | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 167. | Garalczyk | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Gardner~~ | ~~Talman~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 168. | Garrett | Alvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Gaskins~~ | ~~Percell~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 169. | Gbajabiamila | Akbar | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 170. | Germany | Willie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Gibson~~ | ~~Antonio~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 171. | Gibson | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 172. | Gibson | Reuben | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 173. | Giesler | Jon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 174. | Gill | Darrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 175. | Gilmore | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 176. | Ginn | Hubert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Gipson~~ | ~~Reginald J.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 177. | Gissinger | Andrew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 178. | Goeddeke | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 179. | Gofourth | Derrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Goode~~ | ~~Chris~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 180. | Goode | Kerry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Goodwin~~ | ~~Robert Hunter~~ | | ~~Ron A. Cohen~~ | | ~~9198 9498 9514 9520~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Gowdy~~ | ~~Cornell~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Graham~~ | ~~James Scottie~~ | | ~~Ron A. Cohen~~ | | ~~9201~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 181. | Graham | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 182. | Grant | Wilfred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 183. | Graves | Marsharne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 184. | Graves | Rory A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 185. | Gray | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Grayson~~ | ~~David~~ | ~~Jr.~~ | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 186. | Grayson | David L. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 187. | Green | Hugh | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Green~~ | ~~Roderick~~ | | ~~Ron A. Cohen~~ | | ~~9204~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Green~~ | ~~Roy~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Greenwood~~ | ~~Carl~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Greenwood~~ | ~~Morlon~~ | | ~~Ron A. Cohen~~ | | ~~9207~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 188. | Griffin | Jeff | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Griffith~~ | ~~Robert~~ | | ~~Ron A. Cohen~~ | | ~~9210~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Grigsby~~ | ~~James Boomer~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Gross~~ | ~~Alfred~~ | | ~~Ron A. Cohen~~ | | ~~9213~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 189. | Guglielmi | Ralph V. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 190. | Guliford | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 191. | Hagins | Isaac | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 192. | Hall | Delton D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Hambreck-Grant~~ | ~~Troy~~ | | ~~Ron A. Cohen~~ | | ~~9216~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Hamby~~ | ~~Michael~~ | | ~~Ron A. Cohen~~ | | ~~9219~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 193. | Hamilton | Lynell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 194. | Hamilton | Malcolm | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 195. | Hampton | Jermaine | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 196. | Hampton | Rodney | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 197. | Hancock | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Hanoian~~ | ~~Greg~~ | | ~~Ron A. Cohen~~ | | ~~9222~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 198. | Hardison | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 199. | Hargain | Anthony | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Harper~~ | ~~Alan~~ | | ~~Ron A. Cohen~~ | | ~~9225~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Harris~~ | ~~Bob~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 200. | Harris | Elroy | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 201. | Harris | Joseph A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Harris~~ | ~~Marques~~ | | ~~Ron A. Cohen~~ | | ~~9228~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 202. | Harrison | Bob | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 203. | Harrison | Dwight | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Harrison~~ | ~~Lloyd~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Hart~~ | ~~Clinton~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Hawkins~~ | ~~Michael~~ | | ~~Ron A. Cohen~~ | | ~~9231~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 204. | Hawkins | Wayne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 205. | Hawthorne | Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 206. | Hayes | Frederick R. "Rick" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 207. | Hayes | Thomas | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 208. | Hebert | Kyries | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 209. | Heenan | Patrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Hemsley~~ | ~~Nathaniel "Nate"~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 210. | Henderson | Othello | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Henderson~~ | ~~Thomas~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 211. | Herndon | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Herock~~ | ~~Kenneth~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 212. | Herron | Bruce W. | | Corboy & Demetrio | | 9483 9486 |
| 213. | Hester | Jessie Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 214. | Hickman | Dallas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 215. | Hill | Andrew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 216. | Hill | Darrell F. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 217. | Hill | JD | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 218. | Hill | Kahlil S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 219. | Hill | Lonzell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 220. | Hill | Marcus | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 221. | Himes | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 222. | Hodge | Floyd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 223. | Holmes | Joseph "Jack" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 224. | Hood | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 225. | Hooks | Bryan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 226. | Hoover | Melvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 227. | Hopkins | Tamburo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Horne~~ | ~~Jeremy~~ | | ~~Ron A. Cohen~~ | | ~~9234 9498 9514 9520~~ |
| 228. | Houston | Artis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 229. | Howry | Keenan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 230. | Hudson | James "Jim" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 231. | Hughes | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 232. | Humm | David H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 233. | Hunter | Ernest | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Hunter~~ | ~~Patrick~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Hurst~~ | ~~Maurice~~ | | ~~Ron A. Cohen~~ | | ~~9237 9498 9514 9520~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Hyder~~ | ~~Gaylon~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Hymes~~ | ~~Randy~~ | | ~~Ron A. Cohen~~ | | ~~9240~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 234. | Ingram | Brian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 235. | Ivery | Eddie Lee | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 236. | Jackson | Harold L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 237. | Jackson | Jabari | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Jackson~~ | ~~James~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Jackson~~ | ~~Jeffrey P.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 238. | Jackson | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 239. | Jackson | Stephen F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Jackson~~ | ~~Stephen W.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 240. | Jaco | William C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 241. | James | Lynn | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 242. | James | Roland | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 243. | Jameson | Michael | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 244. | Jamison | George | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 245. | Janata | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 246. | Jaqua | Jon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 247. | Jeffries | Dameian | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 248. | Jenke | Noel C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Jenkins~~ | ~~Carlos E.~~ | | ~~Ron A. Cohen~~ | | ~~9243~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 249. | Jenkins | Kenneth | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 250. | Jenkins | Melvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Jenkins~~ | ~~Robert~~ | | ~~Ron A. Cohen~~ | | ~~9246~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Jenkins~~ | ~~Ronney~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 251. | Jensen | James C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 252. | Johnson | Akili "AJ" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 253. | Johnson | Cecil | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 254. | Johnson | Dirk | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Johnson~~ | ~~Marcus~~ | | ~~Ron A. Cohen~~ | | ~~9249~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 255. | Johnson | Marty | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 256. | Johnson | Reginald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 257. | Johnson | Todd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 258. | Jones | Anthony A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Jones~~ | ~~Brian~~ | | ~~Ron A. Cohen~~ | | ~~9252~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 259. | Jones | Broderick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 260. | Jones | Kirk Cameron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 261. | Jones | Leroy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 262. | Jones | Markeysia "Donta" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 263. | Jones | Myron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | Jordan | Leander | | Ron A. Cohen | | 9255 9498 9514 9520 |
| | Judson | William | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | Junkin | Abner | | Ron A. Cohen | | 9258 9498 9514 9520 |
| 264. | Kadish | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 265. | Kaiser | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 266. | Kalaniuvalu | Alai P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 267. | Kaminski | Larry M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 268. | Kapp | Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | Kasper | Kevin | | Ron A. Cohen | | 9261 9498 9514 9520 |
| 269. | Kelly | Kareem | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | Kendall | Pete | | Ron A. Cohen | | 9264 9498 9514 9520 |
| | Kennard | Derek | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 270. | Key | Wade | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | King | Ed | | Ron A. Cohen | | 9267 9498 9514 9520 |
| | King | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 271. | King | George S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 272. | Kirchbaum | Kelly | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | Klopfenstein | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Knight~~ | ~~Sammy~~ | | ~~Ron A. Cohen~~ | | ~~9375~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 273. | Kocourek | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Kohrs~~ | ~~Robert~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 274. | Korte | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 275. | Kuechenberg | Robert J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 276. | Laaveg | Paul | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 277. | Lamson | Charles W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 278. | Lane | Paul J. "Skip" | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 279. | Lee | Edward P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 280. | Lee | Keith | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Leman~~ | ~~Jeremy~~ | | ~~Ron A. Cohen~~ | | ~~9270~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 281. | Lens | Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 282. | Lewis | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 283. | Lippett | Ronnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 284. | Lipps | Louis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Logan~~ | ~~Marc~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 285. | Long | Douglas M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 286. | Long | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 287. | Lord | Zechariah | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 288. | Lowe | Paul | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 289. | Lucas | Chad | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 290. | Lucas | David E. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 291. | Lush | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 292. | Mahalic | Drew | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 293. | Mallory | Larry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 294. | Malone | Van | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 295. | Mandley | Henry Dejhown | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 296. | Mandley | William H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Marshall~~ | ~~Anthony~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 297. | Marshall | James L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 298. | Marshall | Leonard A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 299. | Marshall | Marvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 300. | Martin | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Martin~~ | ~~Eric W.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Massaquoi~~ | ~~Mohamed~~ | | | ~~Ron A. Cohen~~ | ~~9364 9498 9514 9520~~ |
| 301. | Matthews | Ira R. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 302. | Mattox | Marvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 303. | Maxwell | Vernon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 304. | May | Bert Deems | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 305. | Mayes | Alonzo | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 306. | McCants | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 307. | McClanahan | Brent | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 308. | McClendan | Kenneth "Skip" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 309. | McCorvey | Kezarrick | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 310. | McCrary | Fred | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~McCrary~~ | ~~Gregory~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 311. | McDowell | Anthony L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~McGee~~ | ~~Antonio~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 312. | McIntyre | Jeff | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 313. | McKenzie | Reginald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 314. | McKibben | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 315. | McKinley | Dennis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~McKinney~~ | ~~Seth~~ | | ~~Ron A. Cohen~~ | | ~~9276 9498 9514 9520~~ |
| 316. | McMillan | David | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 317. | McNeill | Frederick A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 318. | McNorton | Bruce | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 319. | McSwain | Rodney | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 320. | Mercier | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 321. | Mickens | William Ray | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 322. | Milks | John | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Miller~~ | ~~Charles E.~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 323. | Miller | Danny | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 324. | Mitchell | Derrell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 325. | Mitchell | Eric | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Mitchell~~ | ~~Freddie~~ | | ~~Ron A. Cohen~~ | | ~~9279~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Mitchell~~ | ~~Lyvonia A.~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 326. | Mobley | Singor | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 327. | Monk | James A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 328. | Moore | Alvin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 329. | Moore | Reggie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Morabito~~ | ~~Tim~~ | | ~~Ron A. Cohen~~ | | ~~9282~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 330. | Moreland | Earthwind | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 331. | Morgan | Stanley | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 332. | Morris | Byron "Bam" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 333. | Morton | Johnnie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 334. | Moss | Zefross | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 335. | Murray | Leon C. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 336. | Myers | Thomas | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 337. | Nande | Terna | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Nash~~ | ~~Marcus~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 338. | Nelson | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Neufeld~~ | ~~Ryan~~ | | ~~Ron A. Cohen~~ | | ~~9285~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 339. | Newton | Cameron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 340. | Norgard | Erik | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 341. | Norman | Pettis | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 342. | Oden | McDonald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 343. | Ohalete | Ifeanyi | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 344. | Oldham | Chris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 345. | Oliver | Franklin | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Olson~~ | ~~Jeffrey~~ | | ~~Ron A. Cohen~~ | | ~~9288~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 346. | Osborne | Charles "Chuck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 347. | Outlaw | John L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 348. | Overton | Jerry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 349. | Owens | Loren "Steve" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 350. | Owens | Marvin D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 351. | Owens | Morris | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Palepoi~~ | ~~Anton~~ | | ~~Ron A. Cohen~~ | | ~~9291~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Palmer~~ | ~~David~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 352. | Palmer | Richard H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 353. | Palmer | Richard Mitchell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Pane~~ | ~~Chris~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Parker~~ | ~~Ezekiel~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 354. | Parker | Ricky D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 355. | Payton | Edward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 356. | Pear | Dave | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Pearson~~ | ~~Jayice~~ | | ~~Ron A. Cohen~~ | | ~~9294 9498 9514 9520~~ |
| 357. | Peat | Marion Todd | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 358. | Penn | Christopher | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 359. | Perkins | Antonio | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 360. | Perreault | Peter W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 361. | Peterson | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 362. | Petrich | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 363. | Pettiti | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 364. | Pharms | Charles | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 365. | Phillips | Charlie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Philyaw~~ | ~~Delvic "Dino"~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 366. | Pieri | Damon | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Piller~~ | ~~Zach~~ | | ~~Ron A. Cohen~~ | | ~~9297 9498 9514 9520~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Pinnock~~ | ~~Andrew~~ | | ~~Ron A. Cohen~~ | | ~~9300~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 367. | Pittman | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 368. | Pitts | John M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 369. | Pollard | Trenton D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 370. | Popson | Theodore P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 371. | Pottios | Myron | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 372. | Potts | Roosevelt | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 373. | President | Andre | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 374. | Pruitt | Gregory D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 375. | Rademacher | William S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 376. | Ragsdale | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 377. | Rains | Daniel A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 378. | Randolph | Thomas C. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 379. | Ray | Darrol | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 380. | Ray | Terry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Reagor~~ | ~~William Montae~~ | | ~~Ron A. Cohen~~ | | ~~9303~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 381. | Reece | Daniel L. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Reed~~ | ~~Ed~~ | | ~~Ron A. Cohen~~ | | ~~9306~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 382. | Reed | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 383. | Reese | Steve | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Rembert~~ | ~~Johnny~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 384. | Rembert | Reggie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 385. | Renfro | Melvin L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 386. | Reynolds | Roger D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 387. | Rich | Randy W. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 388. | Richards | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 389. | Richardson | Gloster | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 390. | Richardson | Willie | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 391. | Riley | Rueben J. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 392. | Robbins | James E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 393. | Robbins | Randy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 394. | Roberts | William H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 395. | Robertson | Bernard H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 396. | Robertson | Isiah | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| | ~~Robinson~~ | ~~Jeff~~ | | ~~Ron A. Cohen~~ | | ~~9309 9498 9514 9520~~ |
| 397. | Robinson | Melvin "Bo" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Rodgers~~ | ~~Derrick~~ | | ~~Ron A. Cohen~~ | | ~~9312 9498 9514 9520~~ |
| 398. | Rodgers | Tyrone | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 399. | Rogers | Kendrick D. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Rogers~~ | ~~Reginald ("Reggie")~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 400. | Roque | Juan A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Ross~~ | ~~Derek~~ | | ~~Ron A. Cohen~~ | | ~~9315~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 401. | Ross | Oliver | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Roth~~ | ~~Matthew~~ | | ~~Ron A. Cohen~~ | | ~~9318~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Rouse~~ | ~~Aaron~~ | | ~~Ron A. Cohen~~ | | ~~9367~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| | ~~Rouson~~ | ~~Lee~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 402. | Rowe | Raymond | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 403. | Rudolph | Council | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 404. | Russell | Leonard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 405. | Rutherford | Reynard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 406. | Sampson | Ralph Gregory | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 407. | Sanders | Clarence | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 408. | Sanford | Richard F. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 409. | Sartin | George "Trey" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Sauer~~ | ~~Craig~~ | | ~~Ron A. Cohen~~ | | ~~9321~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 410. | Schneck | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 411. | Schnitker | James Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 412. | Schobel | Robert E. "Bo" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| | ~~Schreiber~~ | ~~Adam~~ | | ~~Ron A. Cohen~~ | | ~~9370~~<br>~~9498~~<br>~~9514~~<br>~~9520~~ |
| | ~~Schreiber~~ | ~~Lawrence~~ | | ~~Girardi Keese~~<br>~~Goldberg, Persky & White~~<br>~~Russomanno & Borrello~~ | | ~~9389~~<br>~~9410~~ |
| | ~~Schultz~~ | ~~William~~ | | ~~Girardi Keese~~<br>~~Goldberg, Persky & White~~<br>~~Russomanno & Borrello~~ | | ~~9389~~<br>~~9410~~ |
| 413. | Scissum | Willard | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 414. | Scotti | Benjamin | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 415. | Severson | Jeffrey | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410<br>9497 |
| 416. | Shearer | Curtis | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 417. | Shelley | Jason | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 418. | Shiver | Sanders | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| | ~~Sims~~ | ~~David~~ | | ~~Girardi Keese~~<br>~~Goldberg, Persky & White~~<br>~~Russomanno & Borrello~~ | | ~~9389~~<br>~~9410~~ |
| | ~~Singleton~~ | ~~Ronald~~ | | ~~Ron A. Cohen~~ | | ~~9378~~<br>~~9498~~<br>~~9514~~<br>~~9520~~ |
| 419. | Smith | Donnell | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410<br>9497 |
| 420. | Smith | Franky L. | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 421. | Smith | John H. | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| | ~~Smith~~ | ~~John T.~~ | | ~~Girardi Keese~~<br>~~Goldberg, Persky & White~~<br>~~Russomanno & Borrello~~ | | ~~9389~~<br>~~9410~~ |
| 422. | Smith | Marvin | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| 423. | Smith | Omar D. | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |
| | ~~Smith~~ | ~~Paul~~ | | ~~Ron A. Cohen~~ | | ~~9324~~<br>~~9498~~<br>~~9514~~<br>~~9520~~ |
| 424. | Smith | Philip | | Girardi Keese<br>Goldberg, Persky & White<br>Russomanno & Borrello | | 9389<br>9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 425. | Smith | Ronnie B. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 426. | Smith | Terrelle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | ~~Ron A. Cohen~~ | 9389 9410 ~~9498~~ ~~9514~~ ~~9520~~ |
| 427. | Smith | Darrell T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 428. | Solomon | Jesse | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 429. | Solwold | Michael S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 430. | Spencer | Maurice | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 431. | Stackhouse | Charles | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 432. | Stalls | Dave | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Stanley~~ | ~~Derek~~ | | ~~Ron A. Cohen~~ | | ~~9330~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 433. | Stargell | Tony L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 434. | Stephens | Rich | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 435. | Stewart | James P. "Jimmy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Stokes~~ | ~~Barry~~ | | ~~Ron A. Cohen~~ | | ~~9333~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 436. | Stokes | Timothy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 437. | Stone | Dwight | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 438. | Stowe | Tyronne | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 439. | Strachan | Michael | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 440. | Strozier | Arthur A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 441. | Strzelczyk | Justin C. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 442. | Suci | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 443. | Sullivan | Gerald B. | | Corboy & Demetrio | | 9487 9488 |
| | ~~Sutton~~ | ~~Eric~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 444. | Svarc | Ronald P. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 445. | Sweet | Joseph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 446. | Taylor | Alphonso | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 447. | Taylor | Eugene Y. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Thomas~~ | ~~Frederick~~ | | ~~Ron A. Cohen~~ | | ~~9336 9498 9514 9520~~ |
| | ~~Thomas~~ | ~~Johnny~~ | | ~~Ron A. Cohen~~ | | ~~9144~~ |
| 448. | Thomas | Mark A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 449. | Thomas | Rodney L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Thomason~~ | ~~Jeffrey B.~~ | | ~~Ron A. Cohen~~ | | ~~9339 9498 9514 9520~~ |
| 450. | Thompson | Alexander "Woody" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Thompson~~ | ~~Tyson~~ | | ~~Ron A. Cohen~~ | | ~~9342 9498 9514 9520~~ |
| 451. | Thoms | Arthur W. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Tillman~~ | ~~Lewis D.~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 452. | Tolver | Gregory D. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 453. | Towle | Stephen R. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Turley~~ | ~~Kyle~~ | | ~~Ron A. Cohen~~ | | ~~9345 9498 9514 9520~~ |

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 454. | Turner | Greg | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 455. | Turner | Odessa | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 456. | Tyler | Maurice M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 457. | Tyler | Wendell A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Van Buren~~ | ~~Courtney~~ | | ~~Ron A. Cohen~~ | | ~~9348~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 458. | VanWagner | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Venzke~~ | ~~Patrick~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Verba~~ | ~~Ross~~ | | ~~Ron A. Cohen~~ | | ~~9351~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 459. | Visger | George | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 460. | Wachholtz | Kyle J. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Wade~~ | ~~Jonathan~~ | | ~~Ron A. Cohen~~ | | ~~9354~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 461. | Walker | Bruce | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 462. | Walker | Jeffrey L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Wallace~~ | ~~Anthony~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Wallace~~ | ~~Steve~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| | ~~Walls~~ | ~~Charles Wesley~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 463. | Walsh | William Ward | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 464. | Ward | John Henry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 465. | Ware | Derek G. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 466. | Washington | James | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Washington~~ | ~~Mark~~ | II | ~~Ron A. Cohen~~ | | ~~9147~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 467. | Waters | Andre M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 468. | Watson | Kenny | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 469. | Weathers | Robert | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 470. | Webster | Michael L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 471. | Wenzel | Ralph | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Wesley~~ | ~~Dante~~ | | ~~Ron A. Cohen~~ | | ~~9357~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 472. | Westmoreland | Richard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 473. | Wheaton | Kenneth | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 474. | Wheeler | Damen K. | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 475. | Wheeler | Theodore G. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~White~~ | ~~David M.~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 476. | White | Russell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~White~~ | ~~Sherman~~ | | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |
| 477. | Whitfield | A.D. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 478. | Whitmyer | Nathaniel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 479. | Wiggins | Paul A. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 480. | Wiley | Samuel "Chuck" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Wilkins~~ | ~~James David~~ | II | ~~Girardi Keese~~ ~~Goldberg, Persky & White~~ ~~Russomanno & Borrello~~ | | ~~9389~~ ~~9410~~ |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 481. | Wilks | Jim | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Williams~~ | ~~Calvin~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| 482. | Williams | David | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 483. | Williams | Delvin | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 484. | Williams | Eric M. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 485. | Williams | James H. "Jimmy" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 486. | Williams | John Alan | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 487. | Williams | Kyle | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 488. | Williams | Lester Joe | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 489. | Williams | Marcus A. | Jr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 490. | Williams | Mikell H. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 491. | Williams | Newton | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 492. | Williams | Roydell | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 493. | Williams | Edmund S. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 494. | Williams | Walter | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 9497 |
| 495. | Willis | James E. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 496. | Wilson | Donald | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Wilson~~ | ~~Gillis~~ | | ~~Girardi Keese Goldberg, Persky & White Russomanno & Borrello~~ | | ~~9389 9410~~ |
| | ~~Wilson~~ | ~~Jerry~~ | | ~~Ron A. Cohen~~ | | ~~9360 9498 9514 9520~~ |
| 497. | Wilson | Mark | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

Revised Attachment A

| | Last Name | First Name | Suffix | Remand Motion Filed By (Law Firm) | Second Remand Motion Filed By (Law Firm) | ECF No. of Filings Related to Plaintiff MTR |
|---|---|---|---|---|---|---|
| 498. | Wilson | Quincy | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 499. | Wilson | Sirmawn | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| | ~~Worrell~~ | ~~Cameron~~ | | ~~Ron A. Cohen~~ | | ~~9363~~ ~~9498~~ ~~9514~~ ~~9520~~ |
| 500. | Wren | Darryl T. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 501. | Wrighster | George F. | III | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 502. | Wright | Destry | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 503. | Wright | Terry L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 504. | Wright | Toby L. | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 505. | Wright | Torrey "TC" | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 506. | Young | Renard | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 507. | Zabel | Steven | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 508. | Zanders | Emanuel | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 509. | Zeman | Edward R. | II | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 510. | Zeman | Edward Robert | Sr. | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |
| 511. | Zimmerman | Scott | | Girardi Keese Goldberg, Persky & White Russomanno & Borrello | | 9389 9410 |

   * These former players did not file an individual remand motion but were included on an addendum chart attached to a "Corrected Motion to Remand" filed by Attorney Ron A. Cohen.  (*See* ECF No. 9514).
   ** The Girardi movants' new list appended to their reply brief added 13 new individuals who did not move to remand by the December 4, 2017 deadline pursuant to this Court's October 24, 2017 Order (ECF No. 8472).  Those 13 include: Jerametrius Butler, Sr.; Santana Dotson; William Glass, William Hayhoe II, Edward R. Martin, Jr.; Thomas Lance Rentzel; Michael Richardson; Richard Schafrath; Ralph Stockemer; Anthony Thomas; Oliver Williams; Maximmilliam J. Zendejas; and Eric Zomalt.