EXHIBIT N

Firm Name: Mitnick Law Office

Reporting Period:

Categories: 1 Discovery 2. PSC Calls/Meetings 3. Lead Counsel/PSC Duties 4. Administrative 5. MDL Status Conf. 6. Court Appearances 7. Research 8. Litigation Strategy & Analysis 9. Pleadings/Briefs/Pre-trial Motions,Legal 10. Experts/Consultants 11. Settlement 12. Appeal 13. Miscellaneous (describe)

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/7/2016 | (11) Settlement | Campaign to avoid Supreme Court appeal by contact with retired players, NFLAA conference call (Picarcik), conference call NFLPA (Robertson), call w/Rich Miano, call to Mary Clair at Associated Press to place more pressure on objectors. | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 6/14/2016 | (11) Settlement | Dinner meeting with Joe Picarcik regarding follow up status and further possible Supreme Court appeal. Steps taken and next move. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 6/12/2016 | (11) Settlement | Conference call with Jeff Nixon regarding strategy to avoid possible Supreme court appeal. Reviewed mailing lists and appellants names / cross checking / discussed other mailing lists possible | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 6/10/2016 | (11) Settlement | Telephone campaign with phone calls and emails to personal clients explaining the delay if Supreme Court appeal is filed. Need to sway player opinion involved | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 6/8/2016 | (11) Settlement | Re-edit and disseminate video titled "Settlement Urgency" to sway opinion on possible Supreme Court appeal and consequences on urgent benefits" and effective date. | 750 | 3.8 | 2,850.00 |
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with retired player Phillip Clark. Discussion and explanation re: class Medicare liens, pro se representation procedure, BAP testing, effective Settlement date, and avoiding Supreme court appeal (2 formers teammates are part of Appellate | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with retired player E Williams (influential pro bowl and super bowl retired player) regarding opt outs' ability to opt back into Settlement, avoiding Supreme Court appeal, specific settlement Q&A regarding BAP doctors, evaluations | 750 | 1.2 | 900 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/1/2016 | (11) Settlement | Phone call with Joe Jones, retired player, regarding understanding Settlement so he can assist with spreading word to possible Supreme Court appellants. Discussion included when BAP list of certified examiners will become available, 10% discount rest | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 5/31/2016 | (11) Settlement | Phone call with Rhonda McNeal (retired player spouse) inquiries regarding derivative claimant application, timeline to effective settlement date, spousal benefits of settlement and death w/ CTE restrictions. Questions as to possibility of Supreme Co | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Research, revise and develop current "Concussion Settlement Delays and why no further appeal should be taken". Additional written presentation and FAQ's for dissemination to NFLPA class members via email and hardcopy handout via Isiah Robertson (P | 750 | 4.1 | 3,075.00 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Preparation, research, and coordination for conference call with NFLPA chapter alumni including several wives regarding current status of settlement, reasons for delay, pro se representation, spousal compensation, registration process, other general | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Phone call with George Little, former player / settlement benefits - endorsement for no further appeal | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/16/2016 | (11) Settlement | Follow up call w/Isiah Robertson's staff w/regard to possible next steps to avoid appeal by spreading word of urgency to injured players | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/15/2016 | (11) Settlement | Research, Draft, finalize, package and send detailed trifold brochure (hardcopy) dissemination to retired NFLPA player Chapters for subsequent distribution to NFLPA member players. | 750 | 6.5 | 4,875.00 |

| Last Name; First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/14/2016 | (11) Settlement | Phone call with Isaiah Robertson, president/ retired player of several NFLPA chapters regarding MAF calculations, informational handouts, NFLPA chapter members, notice of registration, Supreme Court strategy and assistance with helping to avoid further | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 5/13/2016 | (11) Settlement | Follow-up telephone calls with retired players who could not attend Nashville presentation | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Presentation to NFL Alumni Tennessee Chapter players in Nashville, TN and subsequent individual Q&A - attending retired players / focus on Settlement and benefit if NO Supreme Court appeal is filed. Consequences to all players needing compensation an | 750 | 3.7 | 2,775.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Travel from Nashville to Philadelphia | 750 | 5 | 3,750.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2016 | (11) Settlement | Pre-presentation working lunch meeting with retired player President Al Smith agenda, attendees, Q&A | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 5/11/2016 | (11) Settlement | Travel to Nashville, TN. NFL Alumni Chapter Meeting - Nashville, TN | 750 | 6 | 4,500.00 |
| Mitnick, Craig | (PT) Partner | 5/11/2016 | (11) Settlement | Research of attendees, list of Appellants, current developments, draft, develop and finalize hardcopy presentation for Nashville retired player presentation. Prepare agenda and questions for Q and A with retired alumni | 750 | 7.4 | 5,550.00 |
| Mitnick, Craig | (PT) Partner | 5/9/2016 | (11) Settlement | Telephone calls to numerous personal contacts and retired players (first round of calls) to explain fairness, urgency and determine relationships with any appellants | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 5/7/2016 | (11) Settlement | Reread entire 3rd circuit opinion and examine all appellant player names. Cross check names with personal player contacts and 1400 retained players in preparation for calls to players who may be able to explain urgency of benefits to appellants. | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 5/5/2016 | (11) Settlement | PHONE CALL WITH SALLY BENAKEE / FREEMAN WHITE, JR. consequences of Settlement on existing 88 plan benefits - endorsement | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/3/2016 | (11) Settlement | PHONE CALL WITH DAVID CROSSEN & LEN HAUSS, former players regarding break down of financial benefits, BAP, effects on current disability and general settlement discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/2/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER ADRIAN WHITE benefits of waiting for BAP to become available vs independent assessment. Effective date obstacles, explanation of BAP terms and benefits, terms of MAF for class members | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/2/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER JAMES BURGESS re: www.nflsettlement registration and notice discussion | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 4/25/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER GARRIN PATRICK REGARDING UNREPRESENTED CLASS MEMBERS AND PROCESS FOR REGISTRATION AND CLAIM SUBMISSION. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/20/2016 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER DON TRULL RE: settlement status, benefits of settlement terms, class inclusion, registration process and claim deadlines | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | PHONE CALL WITH DERRICK LASSIC discuss Settlement benefits, appellate decision, possibility of speaking engagement at retired player chapter, MAF, BAP, when will medical evals become available | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | Preparation, research, and coordination for Telephone conference with NFLAA / Joe P regarding appellate decision, next steps, request for conference call with Seeger/Mitnick to discuss decision, Q and A, agenda, format | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/19/2016 | (11) Settlement | R/R UNITED STATES COURT OF APPEALS DECISION, DRAFT EMAIL FOR DISSEMINATION TO NFLPA AND NFLAA CLASS MEMBERS | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 4/18/2016 | (11) Settlement | R/R/R PLAYER EMAIL QUESTIONS . RETURN EMAILS from NFLAA Annual BOD and Member Meeting | 750 | 2.2 | 1,650.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/18/2016 | [11] Settlement | Phone call with Tom Nowatzke [BOARD OF DIRECTORS NFL ALUMNI] GENERAL SETTLEMENT STATUS, DEADLINES, PROCEDURES REGARDING HOW PLAYERS CAN OPT BACK INTO SETTLEMENT AND GENERAL Q AND A FOR BOD MEETING | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 4/15/2016 | [11] Settlement | Travel from Phoenix, AZ to Phila. | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | | 4/15/2016 | [11] Settlement | pre-interviews, Presentation to national alumni chapter presidents regarding status, avoiding possible Supreme court appeal, opting back in, deadlines and overall settlement discussion and endorsement. | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 4/15/2016 | [11] Settlement | Follow-up calls from various alumni players with questions and requests for hardcopy presentation materials for NFLAA presidents to disseminate after Phoenix, AZ meeting | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 4/14/2016 | [11] Settlement | Nation annual alumni Player Reception with alumni BOD and retired player members | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 4/13/2016 | [11] Settlement | Travel to Phoenix, AZ | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 4/11/2016 | [11] Settlement | Draft initial text, layout, and research for up to date settlement brochure to be distributed to BOD and Presidents of NFLAA alumni in AZ | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 3/31/2016 | [11] Settlement | Phone call with Gail Kubala (influencer wife) confirming SETTLEMENT TERMS, OPT OUTS, OBJECTORS AND PROCESS FOR OPTING BACK IN. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/23/2016 | [11] Settlement | Phone call with Stephanie Avery in reference to her husband, John Avery, RE: current affect on disability and non-waiver of rights under Settlement terms. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 3/22/2016 | [11] Settlement | Follow up phone call with John Avery. Discuss and assure no consequences of Settlement on existing benefits to class members. Q and A regarding global Settlement benefits | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/16/2016 | [11] Settlement | Phone call with Jillian Chavous for Thomas Holme / Settlement concerns | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 3/15/2016 | [11] Settlement | PHONE CALL WITH WALTER DOWNING explanation as to restrictions of CTE compensation and why Settlement agreement is so beneficial | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PR), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/15/2016 | (11) Settlement | Return numerous calls from retired players who are questioning Settlement in regard to publication ." NFL acknowledges link between football and brain injury" | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2016 | (11) Settlement | Phone call with Mike Battle regarding settlement benefits, non-ability for class members to send over medical records to Garrison directly now. Clarified BAP process/claim process / registration requirement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/9/2016 | (11) Settlement | Phone conference with Brad Quast and neurologist with regard to treating class members. Referral to Seeger Weiss for further info. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/8/2016 | (11) Settlement | Phone call with Calvin Jones, Jr. re: settlement benefits and benefits of having objectors disengage w/attorneys pushing objectors. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/2/2016 | (11) Settlement | Phone call with Mike Bartel explaining and directing registration with BrownGreer./ nflconcussionsettlement.com. Explained information registration and claim registration and 180 day restriction. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/1/2016 | (11) Settlement | Phone call with Milt McCall re: settlement benefits, case status, objectors and opting back into Settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/1/2016 | (11) Settlement | Phone call with Daryl Skaugstad. Case status, opt out player status, and BAP process. Has been diagnosed with TBI. 10% discount explanation. Further inquiring about benefits for TBI condition alone w/no other qualifying condition. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/29/2016 | (11) Settlement | Phone call with retired player Bob Hamm inquires on general settlement benefits, teammate opting back into class and process for same | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/26/2016 | (11) Settlement | Phone call with retired player Phil Villapiano re: case status and qualifying conditions. How does friend who opted out opt back in. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/23/2016 | (11) Settlement | Returned call to Mary Clair at Associated Press. Discussion about next steps, delays, other general questions regarding Appeals and effective date | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/17/2016 | (11) Settlement | Phone call with Larry Wallace regarding concerns on existing benefits already in place through NFLPA and highlighted settlement benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/16/2016 | (11) Settlement | PHONE CALL WITH FRANK FERRARA LEGAL ANALYSIS AND CONSEQUENCES OF SETTLEMENT OBJECTORS | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/11/2016 | (11) Settlement | Phone call with retired player Ron Hester regarding settlement benefits, deadlines, death w/CTE restrictions, and endorsement to Settlement | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/14/2016 | (11) Settlement | Phone call with Isiah Robertson - president numerous NFLPA chapters - BAP benefits, where can players get tested and when, discounts, other settlement benefits and assistance appellate process/objectors removing themselves from appeal. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 2/11/2016 | (11) Settlement | Phone call with Joan Williams representative of players assoc w/inquiries regarding availability of settlement benefits and CTE. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/8/2016 | (11) Settlement | Phone call with Maryanne Klein regarding recent filing and rights of spouses, overall case status and appeal process | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/8/2016 | (11) Settlement | Phone call with Frank Youso in regards to Marion Kline/ applicable settlement benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/6/2016 | (11) Settlement | Phone call with Anthony Anderson re: appeal process, benefit timeline, benefits, BAP timeline | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/5/2016 | (11) Settlement | Phone call with Stephanie Avery in regards to registration w/BrownGreer and explanation of qualifications and independence of entity from NFL | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/5/2016 | (11) Settlement | PHONE CALL WITH KRISTI SATTERFIELD, DICK EVEY, CTE verses other qualifying condition and benefits to unrepresented families of former players | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/5/2016 | (11) Settlement | Phone call with Margie Mitchell. She was seeking information after speaking to Seeger/Weiss Law Firm. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/4/2016 | (11) Settlement | Phone call with Sally Benecke, regarding husband Freeman White, former player, Settlement Benefits/ NFLSettlement.com and Q and A regarding timeline, status, BAP component | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/2/2016 | (11) Settlement | Phone call with Chris Dugan regarding process for BU brain studies and how players can ensure inclusion. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with John Robinson regarding father, Wayne Robinson. Passed away on 12/20/2015, explanation of statute of limitations given period of CTE eligibility. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with Marlon Chambers. Wants baseline now and inquiring about affect on award. Explain fees due to claim administrator, discounts to players and reasons. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/28/2016 | (11) Settlement | Phone call with Carolyn King regarding NFL benefits and consequences of suit on financial awards already in place from disability benefits. Followed by general status and deadline discussion | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/27/2016 | (11) Settlement | Phone call with Sherman Cocroft re: benefits available to those players that opted out and benefits to class members, convincing teammate/s to opt back in | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/26/2016 | (11) Settlement | Phone call with Bethany Wirgowski. Would like to set up a conference call with Seeger Weiss. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/22/2016 | (11) Settlement | Phone call from Jeff Sevy w/wife re: extensive questions relating to timeline, negotiation of settlement, appeal process, and lack of information available | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/20/2016 | (11) Settlement | Phone call with Ker Crawford re: overall benefits of settlement vs proceeding on own. opt out time expired | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/20/2016 | (11) Settlement | Phone call with Mary Burton regarding deceased brother Harrison Wood and general discussion about death w/CTE eligibility and why restrictions had to apply. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/19/2016 | (11) Settlement | Phone call with Mark Behning re: BAP, benefits of settlement, consequences of testing prior to effective date . | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/19/2016 | (11) Settlement | Phone call with Billy Ray Smith re: settlement status, teammate considering opting back into suit. | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/18/2016 (11) Settlement | | phone call with John Robinson general explanation of benefits, who they apply to and why they are limited, Discussion pertaining to friend who is objector and how to dismiss and return to class | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/18/2016 (11) Settlement | | Phone call with Mary Brooks who is the POA for her father, George Brooks re: benefits of settlement and why only qualifying diagnosis are covered. Discussed statute of limitations, objectors and effective date | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/15/2016 (11) Settlement | | Return call to Isiah Robertson regarding NFLPA chapter questions / effective date and benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/14/2016 (11) Settlement | | Phone call with Donovan Rose regarding appeal process, timeline of class settlement and explanation of benefits | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/14/2016 (11) Settlement | | Phone call with Andrew McBride regarding registration for benefits, settlement clauses, appeals | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/12/2016 (11) Settlement | | Phone call with Reese McCall regarding conference call and press quote | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/11/2016 (11) Settlement | | Phone call with Chris Dugan regarding NFL contribution of monies and where will they be managed, independent from NFL control, general settlement benefit explanation | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/7/2016 (11) Settlement | | Call with Dale Gomer advising time restrictions associated with diagnosis with CTE, statute of limitations and why restrictions apply. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/5/2016 (11) Settlement | | Phone call with retired player Freddie Nixon verifying timeline, explaining level 1.5 and level 2. Global questions pertaining to settlement and appellate process | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/5/2016 (11) Settlement | | Phone call with Al Smith, President NFL Alumni Inc. discussing status, chapter member in-person meeting, avoid objecting attorney requests to represent players | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/4/2016 (11) Settlement | | Phone call with Lawrence Kolic regarding settlement questions | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (hr.0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/30/2015 (11) Settlement | | Phone call with Bill Schultz, NFL Alumni chapter president (Indy) providing extensive information on settlement, timeline, objections, deadlines, opting back in and anticipated registration. Request to appear in Indy for chapter members, discussed po | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/30/2015 (11) Settlement | | Phone call with Christine Sevy, NFL retired player wife regarding rights, appellate process and dangers for objectors. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/30/2015 (11) Settlement | | Phone call with Mary Andre Brooks, regarding father George Andre, advised that she has the Power of Attorney and questioning settlement and concerns. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/28/2015 (11) Settlement | | Phone with George Andre regarding explanation of current settlement benefits, reasons for limitations, BAP and evaluation prior to effective date | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/21/2015 (11) Settlement | | Phone call with Chuck Bruney on appeal status and general explanation of consequences of objections. Explained fairness and need to get to effective date. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 (11) Settlement | | Follow up phone call with Dale Gomer. Concerns with benefits and inquiries about objecting. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 (11) Settlement | | Phone call with Donovan Rose regarding friend that objected based on advise of is counsel. Explained process to drop objection and reenter class. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 (11) Settlement | | PHONE CALL WITH LEVERT CARR RE: APPEAL STATUS AND NEED TO GET FRIENDS TO DISMISS OBJECTIONS. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/17/2015 (11) Settlement | | PHONE CALL WITH ANDREW MCBRIDE. Settlement Benefits and endorsement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/15/2015 (11) Settlement | | Phone call with Gern Nagler. He was having difficulty with nflsettlement.com and registration. Walked him through process and then engaged in explanation of qualifying diagnosis and why certain conditions do not apply. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 (11) Settlement | | Phone call with Joe Krakoski regarding opt-outs opting back in | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/14/2015 | [11] Settlement | Phone call with F. Nixon regarding qualifying diagnosis and accompanying benefits, restrictions on death w/CTE. Teammate wants to no longer object - explained process | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 | | Phone call with Earl Gant RE: EXPLANATION OF SETTLEMENT BENEFITS AND QUALIFYING CONDITIONS. DISCUSSION TURNED TO EFFECTIVE DATE ANTICIPATION AND CONSEQUENCES OF OBJECTORS DECISIONS TO APPEAL | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/14/2015 | [11] Settlement | PHONE CALL WITH EARL GRANT REGARDING TIMELINE/BENEFITS | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/11/2015 | [11] Settlement | Phone call with retired player John Swain pro se representation and current appeal affect on effective date, consequences of objectors and need to get benefits to guys | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email correspondence w/follow up call to retired player Charles Detweiler in regards to him objecting to settlement. Will remain member of Class | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email to Rozanne Faaola - Settlement status | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Call w/ retired player Ton Sklandany - Settlement / Appellate discussion | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email correspondence with Joseph Righetti in regards to discounts | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email to Joseph Righetti - status Settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email to Thomas Henderson - re Settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email from / to Will Parker regarding Class questions and BAP availability | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Phone call with Ken Barton in regards to Settlement status, appeal status, and evaluation prior to effective date and if 10% discount would apply - endorsement | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Email from Dawn Rootness w/follow up call - Settlement concerns alleviated | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | [11] Settlement | Phone call with Isiah Robertson (NFLPA President) - settlement fairness / discussion of preemption and causation. Next steps for NFLPA endorsements | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | PHONE CALL WITH ROB SELBY re: current status, appeals, general questions of BAP availability and MAF timing given appeals. Endorsed settlement and agreed to speak to former teammates | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2015 | (11) Settlement | Email from w/return call to Joanna Heidel on status and request for my opinion/comments regarding validity of appeal | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/9/2015 | (11) Settlement | Call and email correspondence from Jason Short in regards to updates on the settlement and relationship to Morey (discussed during call as they are best friends). | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/8/2015 | (11) Settlement | PHONE CALL WITH RETIRED PLAYER AARON BROWN re: final approval, case status, benefit explanation, and process for baseline evaluation | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/7/2015 | (11) Settlement | Phone call Jeff Sevy. FOLLOW UP FROM CONFERENCE CALL . | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/2/2015 | (11) Settlement | Phone call with Kyle Rote regarding specific concerns about conditions not covered and reasons why | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/1/2015 | (11) Settlement | Phone call with Luther Henson regarding status, effective date and evaluation now verses after final effective date | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/20/2015 | (11) Settlement | Read and summarize "NFL set to defend $1 Billion concussion Settlement" | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/16/2015 | (11) Settlement | Phone call with Linda Scott in reference to husband, Thomas Scott, derivative claims and settlement benefits, follow-up questions from 10/16 discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/15/2015 | (11) Settlement | PHONE CALL W/ KEN BARTON IN REGARDS TO BAP PROCESS AND INDEPENDENT EVALUATIONS | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/11/2015 | (11) Settlement | Phone call with Steve Bryant on general explanation and general q and a regards to 65 year structure, BAP | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/9/2015 | (11) Settlement | Phone call with Lawrence Jackson Explanation of benefits, restrictions and why, opt out ability to get back in and discount structure | 750 | 0.7 | 525 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: (by C.) | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/3/2015 | (11) Settlement | Phone call with Bill Larson regarding BAP, medical testing, qualifying diagnoses, discounts, non taxable compensation and appellate process - spread the word to endorse Settlement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/2/2015 | (11) Settlement | Phone call with Andrew McBride regarding settlement benefits and appeal discussion | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/2/2015 | (11) Settlement | Phone call with Bill Larson regarding inquiries about Seeger Weiss and specific settlement questions w/re to financial claims | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 10/22/2015 | (11) Settlement | Phone call with John Vella regarding current status, Settlement benefits, death w/CTE restrictions and statute of limitations. General Q and A focused on deadlines and fairness | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/22/2015 | (11) Settlement | Phone call with Linda Scott regarding her husband, Thomas Scott. Explanation of settlement benefits, structure and claims administration fairness / not controlled by NFL | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/16/2015 | (11) Settlement | Phone call with Joseph Jones. General Q and A re: settlement objections and benefits for qualifying diagnosis including applicable discount structure and why steep curve in compensation | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/12/2015 | (11) Settlement | Phone call with President Alumni Indy/ William Schultz regarding chapter member conference call, agenda, retired player/member benefits and NFLPA benefits available | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/28/2015 | (11) Settlement | Phone call with Sally Benneke, regarding derivative claimant, husband Freeman White, Jr. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/28/2015 | (11) Settlement | Phone call with John Vella - explanation of settlement limitations and how preemption and causation factored in | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/23/2015 | (11) Settlement | Phone call with Marian Klein in regards to her husband, Richard Klein, derivative claimant awards, how compensation structure was determined and reasons for limitations | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/18/2015 | (11) Settlement | Read / summarize What "frontline" CTE data means for the appeals process | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 9/15/2015 | (11) Settlement | Phone call with Mary Lee Kowalchek in regard to Walter, qualifying diagnosis, BAP explanation | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/14/2015 | (11) Settlement | R/R email correspondence from Joe Pisarcik | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/19/2015 | (11) Settlement | Phone call with Steve Bryant for Chapter Meeting update. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/14/2015 | (11) Settlement | Phone call with Rob Selby, Alabama retired players. Benefit explanation; settlement timeline and deadlines applicable, symptomatic settlement terms meant for increasing player lifestyle and medical recourses | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/7/2015 | (11) Settlement | Roc Alexander R/R email and return phone call regarding needed medical and financial compensation now, reasons for delay, and alternative benefits. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 8/4/2015 | (11) Settlement | Follow-up email with Mary Lee Kowalczyk in reference to her husband, Walt Kowalczyk, BAP testing, discounts for testing now | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 7/27/2015 | (11) Settlement | Phone call with Donovan Rose regarding independent evaluation prior to effective date, would discount apply | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 7/24/2015 | (11) Settlement | Phone call with 8 Majors regarding settlement benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/20/2015 | (11) Settlement | Phone call with Nancy Derecz in reference to her husband Robert who was mentioned in article. Questions regarding Settlement, appeal, effective date of benefits and BAP | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/16/2015 | (11) Settlement | Phone call with Mary Lee Kowalchik. Qualifying diagnosis endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/14/2015 | (11) Settlement | Phone call with Ray Ellis in regards to settlement benefits, PAST organization and quote on behalf of class endorsement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/1/2015 | (11) Settlement | Phone call with Devon Moore regarding status of Settlement endorsement | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/24/2015 | (11) Settlement | Phone call with Nina Rote regarding independent evaluation and benefit explanation. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/20/2015 | (11) Settlement | Phone call with Ken Safarowic in regards to Chuck Bednarik who is deceased but suffered from severe dementia, CTE time restrictions | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 6/15/2015 | (11) Settlement | (Day 2) The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD | 750 | 5.7 | 4,275.00 |

| Last Name, First Name | Professional level: Partner (PT), Or Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/14/2015 | (11) Settlement | The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD Day1 | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 6/13/2015 | (11) Settlement | PHONE CALL WITH EARL GRANT IN REGARDS TO PLAYER INJURY WEBSITE. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 6/13/2015 | (11) Settlement | PHONE CALL WITH BETHANY WIRGOWSKI IN REGARDS TO DECEASED HUSBAND, SURVIVING SPOUSAL RIGHTS AND GLOBAL BENEFIT ANALYSIS | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/12/2015 | (11) Settlement | Phone call with Paula Croft in regards to her husband, Donald Croft. Benefit explanation. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 6/12/2015 | (11) Settlement | Phone call with Dan Whyte, timeline | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/11/2015 | (11) Settlement | Phone call with Lou Barnes. General global benefit analysis. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 6/8/2015 | (11) Settlement | Phone call with Tim Magee in regards to benefit of the settlement. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/4/2015 | (11) Settlement | Phone call with Mirla, Nolan Law Firm, regarding former player Thomas Wickert, and discussion as to terms of the settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 6/3/2015 | (11) Settlement | Phone call with Gail Randle regarding her husband, Sonny Randle. Detailed benefit analysis. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/1/2015 | (11) Settlement | Phone call with Lou Barnes. general settlement discussion. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/28/2015 | (11) Settlement | Phone call with Tony Hill, general settlement and benefit discussion. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/27/2015 | (11) Settlement | Phone call with Sally Benecke in regards to her husband, Freeman White, Jr., and qualifying diagnoses | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/26/2015 | (11) Settlement | Phone call with Donovan Rose regarding qualifying diagnosis, anticipated timeline | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/26/2015 | (11) Settlement | Phone call with Chris Dugan. He was diagnosed with dementia at age 49 and discussed other testing along with willingness for class press quote. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/24/2015 | (11) Settlement | Mass conference call endorsing and explanation of the settlement to retired NFL players | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 5/24/2015 | (11) Settlement | Preparation, research, and coordination for mass conference call answering (over 50) targeted question. Player questions were emailed prior to the call for review and research to gather all current information endorsing the settlement. | | 7.8 | 5,850.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/19/2015 | (11) Settlement | Settlement endorsement conversation with unnamed player. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/19/2015 | (11) Settlement | Settlement endorsement call with M Klein additional explanation regarding discounts, rationale for settlement, friends opting back in | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/15/2015 | (11) Settlement | Settlement Endorsement Conversation with W/Downing. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/15/2015 | (11) Settlement | Phone call with Kevin Lynch regarding his father, Fran Lynch; benefits, discounts, effective date, and pro se representation | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Settlement endorsement conversation with Willie Young. | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Phone call with Reese McCall regarding press statement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/14/2015 | (11) Settlement | Email from Brian Noble in reference to recent medical issues he has been having with his brain. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | General settlement endorsement conversation and Q and A with Ted McKnight. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | Phone call with Christopher Washington. He is getting a divorce and wanted to know how that affects the settlement on his behalf and other players in similar situations | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/13/2015 | (11) Settlement | Phone call with Izel Jenkins regarding status of Settlement, discounts for age, evaluation prior to effective date, deadlines | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/12/2015 | (11) Settlement | Phone call with Chuck Detweiler regarding the benefit of the settlement and anticipated time frame. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/12/2015 | (11) Settlement | Phone call with Dick Klein regarding discounts applicable to MAF and will CTE be covered for all in renegotiated deal. Explained why I do not think so and why important to remain in Class even if correct. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Phone call with Willie Young in regarding non-waiver of 88 plan benefits, why qualified conditions are limited, discounts . | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | (11) Settlement | Phone call with Eric Downing regarding benefit of settlement terms, discounts, preemption and overall fairness | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/11/2015 | [11] Settlement | Email correspondence from Jack Youngblood. Follow up email in regards to conference call and helping retired players receive therapy by providing retired players with Board Certified Neurologists that the board will accept. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/11/2015 | [11] Settlement | Email correspondence from Nancy Breen, spouse of Eugene Breen, (former NFL player). Follow up questions after conference call and 88 plan questions. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/8/2015 | [11] Settlement | Phone call with Bunny Braham in regards to conference call and personal opt out incorrect. Process to opt back in | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/8/2015 | [11] Settlement | Phone call with Chuck Detweiler regarding opt out / objector consequences to class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Email correspondence from Bill Smith. Advised that he will be working during the conference call and was inquiring if at all possible to get a recording of the call sent to him. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Phone call with Tony Hill regarding objections to Settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Email correspondence from Nancy Breen, wife of Eugene Breen, former NFL player | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Email correspondence from Sheri Brown, wife of Boyd Brown, with questions about his current medical state and whether he has a qualifying diagnosis, discounts for testing now | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Email correspondence from Fredrick Nixon in reference to follow up on settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/7/2015 | [11] Settlement | Phone call with Matt Mitchell regarding benefit of settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | [11] Settlement | Email correspondence from Craig Clemons in regards to Conference call on May 7th. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | [11] Settlement | Email from Scott Scharff in regards to his medical condition. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | [11] Settlement | Email correspondence from Sam Tidmore in regards to Conference Call on May 7th. Return call to/Tidmore. Answers to questions on how to navigate joining conference call and participating | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (Ct), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Joe Schmiesing in reference to follow up on settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Roc Alexander in reference to dementia diagnosis and projected settlement finalization date. Can't remember whether he opted in or out. He never opted out – checked list | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Ray Ellis regarding settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email from Samantha Arnone in reference to The Ron Jaworski Celebrity Golf Challenge taking place on June 14-15th 2015 in which Mitnick Law Firm will be participating | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Ted Brown in reference to settlement follow up. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/6/2015 | (11) Settlement | Email correspondence from Janis Hauss, spouse of Len Hauss with questions about settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/5/2015 | (11) Settlement | Phone call with Paul Singer regarding current status, appeal, deadlines, discounts structure, and effective date for final 120 day BAP from that day. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/3/2015 | (11) Settlement | Phone call with Eric Downing regarding objectors. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone call with Lyn Bodine. Inquiring if her husband needs to be evaluated by an independent doctor or will the NFL cover the cost. Referral to Seeger Weiss | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone conversation with Joe Jones. Global settlement and benefit analysis. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/1/2015 | (11) Settlement | Phone call with Betty Le Clair. She was inquiring Settlement timeline, validity and future compensation. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/30/2015 | (11) Settlement | Phone call with Melvin Brown regarding the benefits of the settlement, ways he could help class and move settlement quicker. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/30/2015 | (11) Settlement | Email correspondence from Jeff Wiska with questions about the conference call that he will not be able to attend. Inquiring if there is any possible way to send him a copy of the call. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email from Jason Short requesting a phone conference. | 750 | 0.1 | 75 |

| Last Name/ First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email from J. Goode advising that the will be taking part in the conference call on May 7th. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email correspondence from Alkill Smith inquiring about final approval, what happens now | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/29/2015 | (11) Settlement | Email correspondence from Paul Singer who is inquiring about his time in the NFL and how it applies to the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/28/2015 | (11) Settlement | Phone call with Tony Zendejas regarding benefit of settlement and consequences of early evaluation | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/28/2015 | (11) Settlement | Email with Melvin Brown, retired NFL player (Vikings) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Steve Bryant regarding becoming part of objectors. Achieved, remaining in class. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Wilbert Montgomery explaining Settlement fairness, appellate process, discounts and why they need to apply to garner settlement endorsement. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 4/27/2015 | (11) Settlement | Phone call with Carolyn King, wife of Charles King, (Bengals 68-69, Buffalo Bills 66-67), regarding her husband and benefit of settlement, spousal compensation, deadlines and appeal | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 4/24/2015 | (11) Settlement | Associated Press interview at Haddonfield, NJ office w/Mary Clair of Associated Press | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/24/2015 | (11) Settlement | Phone call with Roc Alexander, (Denver Broncos 04-05, Houston Texans (06-07), regarding benefit of settlement and qualifying diagnosis. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Chuck Ehin in regards with final approval from Judge Brody. Ehin was also inquiring about his current medical condition. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Jason Short regarding questions about the settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Melvin Brown (Vikings 1984) with questions about his time in the NFL. He advised that he never completed an accredited season and was inquiring how that affects his part in the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email correspondence with Tyler Worner who provided his current biographical information including updated phone number. | 750 | 0.1 | 75 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C) or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Phone call with Nina Rote in regards to setting up a settlement conference call. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Phone call with Brian Washington regarding benefit of settlement, negotiated terms, causation and preemption. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email with Jim Corbett in regards to follow up after the final approval was announced. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/23/2015 | (11) Settlement | Email with Eric Allen in regards to final approval received by Judge Brody. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Joe Schmiesing in reference to eligibility for settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with David Richie in regards to final approval from the courts. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Ted Brown in regards to his current medical condition. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Preston Dennard | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with George Visger, retired NFL player | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Roc Alexander with questions about his current medical state. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email correspondence with Billy Smith in reference to NFL Settlement receiving final approval. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Roc Alexander, (Denver Broncos (04-05), Houston Texans 06-07). | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/22/2015 | (11) Settlement | Email with Scott Schaff | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/8/2015 | (11) Settlement | Phone call with Wilbert Montgomery regarding settlement terms, limitations, negotiation, referral to Seeger | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 4/2/2015 | (11) Settlement | Preparation, research and coordination for phone conference with Mark St. Pierre / UI health, status of settlement, NFLPA endorsement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/2/2015 | (11) Settlement | Phone call with Ray Ellis regarding status of settlement and assistance of Wilbert Montgomergy. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 3/26/2015 | (11) Settlement | Phone call with Tony Zendehas regarding benefits and existing player obstacles. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 3/17/2015 | (11) Settlement | Phone call with Jason Short regarding coverage of career ending concussion, limitation of conditions of settlement and reasons why | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contact (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/10/2015 | (11) Settlement | Phone call with Brad Quast regarding benefit of settlement and scheduling of Philadelphia Chapter meeting | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/6/2015 | (11) Settlement | Dinner meeting with Brad Quast, Redstone | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 2/25/2015 | (11) Settlement | Phone call with Bethany Wirgowski and Dave Mocny (family of deceased player Dennis Wirgowski) as to status of settlement, spousal benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 2/23/2015 | (11) Settlement | Phone call with Dave Betty regarding benefit of settlement including BAP details. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/19/2015 | (11) Settlement | Return call to Associated Press regarding status and any developments in settlement- Mary Clair | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/15/2015 | (11) Settlement | Review "Judge asks for revisions to concussion Settlement" Ken Belson | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 2/10/2015 | (11) Settlement | Phone call with Brad Quast regarding why he should not join objectors of the Settlement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/10/2015 | (11) Settlement | Phone call with Beverly Joiner in reference to Clarence Davis. Explaining baseline assessment, penalties for independent BAP exam. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/9/2015 | (11) Settlement | Travel from Franklin, TN | 750 | 5 | 3,750.00 |
| Mitnick, Craig | (PT) Partner | 2/6/2015 | (11) Settlement | Phone call with George Rochester in regards details of final settlement terms and solicitation objector email received. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 2/6/2015 | (11) Settlement | Prep and presentation to the NFLAA in Franklin, TN to go over Judge Brody's ruling and the latest updates regarding the Settlement and benefit endorsement | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | (11) Settlement | Travel to Nashville, TN NFL Alumni Chapter Meeting | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | (11) Settlement | Follow-up time including read and review emails and phone calls from Chapter members not available to attend presentation in Nashville | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 2/5/2015 | (11) Settlement | Phone call with Nina Rote in regards to her husband, Kyle Rote's ability to be examined independently, benefits of BAP, settlement status. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/4/2015 | (11) Settlement | Phone call with Ron Davis in regards to questions from final fairness hearing. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/4/2015 | (11) Settlement | Draft, prepare, format for DPI printers and finalize hardcopy presentation materials and power-point for the Nashville retired player presentation. | 750 | 2.6 | 1,950.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 2/3/2015 | (11) Settlement | REVIEW "NFL CONCUSSION SETTLEMENT: JUDGE ONCE AGAIN SEEKS CHANGES" - Jeff Blumenthal | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/3/2015 | (11) Settlement | Phone call with Brad Quast regarding setting up presentation and agenda for Chicago retired player chapter members. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/21/2015 | (11) Settlement | Strategy conference call with Jeff Nixon. | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 1/16/2015 | (11) Settlement | Phone call with Mike Beirne in regards to his father, Jim Beirne. Settlement Q and A | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/6/2015 | (11) Settlement | Phone call with Al Smith regarding follow up questions for next retired player chapter presentation. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/22/2014 | (11) Settlement | Phone call with Jody Byrne regarding next steps for class members. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/19/2014 | (11) Settlement | Phone call with Ray Ellis regarding terms, final hearing questions, endorsement of Settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/16/2014 | (11) Settlement | Phone call with Jeff Sevey regarding timing for appeal, wife's benefits, and list of teammates included in suit. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 12/14/2014 | (11) Settlement | Returned call to Mary Clair (Associated Press) discussed status | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/12/2014 | (11) Settlement | Phone call with Don McNeal regarding Settlement status after Final Hearing, next steps, effective date conditions | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/11/2014 | (11) Settlement | Phone call with Joe Pisarcik and staff regarding strategic execution to avoid successful appeal. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/3/2014 | (11) Settlement | Phone call with NFL Alumni Chapter President regarding endorsement of Settlement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/3/2014 | (11) Settlement | Phone call with Steve Marks office regarding retrieving final video for Player injury publication. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/2/2014 | (11) Settlement | Phone call with Chuck Detweiler regarding the status of the case. and why to endorse Settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/2/2014 | (11) Settlement | Phone call with Don McNeal regarding discounts and rational for discount. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/1/2014 | (11) Settlement | Phone call with Al Smith to address rescheduling of next presentation, settlement status moving forward, and discussion regarding objecting players | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/29/2014 | (11) Settlement | Open forum alterations, revamp for closing forum. Copy all quotes and republish. Monitoring week of 11/23 - 11/29. | 750 | 11.7 | 8,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/25/2014 | (11) Settlement | Phone call with Hall of Famer, Darryl Talley regarding further endorsements and published quote, endorsement of settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/22/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 11/16 - 11/22 | 750 | 8.1 | 6,075.00 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Prepare a summary of Final fairness arguments to update Player Injury for Class | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Return phone call to retired player Linden King, BAP list of doctors explanation why NFL doesn't have control of physicians. Settlement endorsement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/20/2014 | (11) Settlement | Follow up phone call with D Rose and other unnamed teammate regarding final fairness arguments, decision, next steps, opting back into Class. | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 11/19/2014 | (11) Settlement | Final fairness hearing - USDC Philadelphia and follow-up with key retired player/influencers providing summary of final fairness hearing. | 750 | 7.5 | 5,625.00 |
| Mitnick, Craig | (PT) Partner | 11/18/2014 | (11) Settlement | Phone call with Val Butts, wife of Marion Butts. She had several questions about process and consequences of final fairness hearing. Also discussed why not to object if appeal is eventually filed | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/17/2014 | (11) Settlement | Phone call with Carolyn King regarding expectations of Final Settlement Hearing on behalf of Class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-4 EXHIBIT 2- AFFIDAVIT OF MATTHEW GARRETSON WITH EXHIBITS AND ATTACHMENTS | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 11/9 - 11/15 Pull relevant quotes | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-5 BROWN GREER - BROWN GREER FIRM RESEARCH FOR PRESENTATION - THEN | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | Review and summarize: DOCUMENT #6423-3 EXHIBIT DECLARATION OF COLEAD COUNCIL, CHRISTOPHER SEEGER ALONG WITH OTHER DECLARATIONS / FOLLOW UP PHONE CALL WITH 3 CHAPTER PRESIDENTS | 750 | 3.7 | 2,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-5 EXHIBIT 3 - DECLARATION OF ORRAN BROWN, ESQUIRE | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 11/15/2014 | (11) Settlement | R/R DOCUMENT #6423-6 EXHIBIT 4-SUPPLEMENTAL DECLARATION OF MEDIATOR AND FORMER US DISTRICT COURT JUDGE LAYN R. PHILLIPS IN SUPPORT OF FINAL APPROVAL OF SETTLEMENT AND CERTIFICATION OF CLASS AND SUBCLASS | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/13/2014 | (11) Settlement | Phone call with Fulton Walker regarding teammates who want to opt back in and process for Administrator | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/13/2014 | (11) Settlement | R/R/SUMMARIZE DOCUMENT #6422 - READ, REVIEW AND SUMMARIZE MEMORANDUM OF LAW IN SUPPORT OF FINAL APPROVAL OF CLASS ACTION SETTLEMENT AGREEMENT AND IN A RESPONSE TO OBJECTIONS W/ FOLLOW UP CALL TO JEFF NIXON | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | R/R DOCUMENT 36422-2 EXHIBITS 1, 7, 11, 14, 22, 24, 28 | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | Phone call with A. Smith regarding attending final fairness hearing, anticipated arguments, alternative phone conference after hearing to summarize arguments to NFLA executive board for mass email to members | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | R/R/SUMMARIZE MEMORANDUM OF LAW IN SUPPORT OF CLASS PLAINTIFF'S MOTION FOR AN ORDER GRANTING FINAL APPROVAL OF SETTLEMENT OF CERTIFICATION OF CLASS AND SUBCLASS DOCUMENT #6423-1 | 750 | 3.8 | 2,850.00 |
| Mitnick, Craig | (PT) Partner | 11/12/2014 | (11) Settlement | Phone call with retired player Sherman Cacroft regarding final fairness hearing, current Settlement concerns in regard to discounts, evaluations, and consequences if objecting. Staying in Class | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/8/2014 | (11) Settlement | Player/Injury.com open forum monitoring/tracking. Review player comments, edit public comments and to dialogue each day for the week of 11/2 - 11/8 | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 11/6/2014 | (11) Settlement | Review, respond to Mitchell Riggs NFL rough-cut Day in the Life video that was received yesterday from Katie Riggs. Review, edit, notate, return email and forward to Seeger. | 750 | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/3/2014 | [11] Settlement | Phone call with Sharon Johnson/ Nerocare in reference to player benefits , settlement status; refer to Seeger's office. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 11/3/2014 | [11] Settlement | Phone call with retired player Don Latimer, Q and A settlement status and endorsement of settlement quote. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/1/2014 | [11] Settlement | Player injury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/26 - 11/1. Clean up forum to push positive quotes to the front. | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | [11] Settlement | travel from Austin to Philadelphia after presentation | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | [11] Settlement | Ira Pintel Travel to Austin, TX from Philadelphia | 650 | 6.8 | 4,420.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2014 | [11] Settlement | Presentation - Austin Texas former player group | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | [11] Settlement | Phone call with Chris Seeger regarding day of the life of video | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | [11] Settlement | Read and review all filed court documents for summary analysis prior to Austin Texas presentation to retired players. | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | [11] Settlement | Craig Mitnick travel from Philadelphia to Austin via NC layover | 750 | 6.8 | 5,100.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2014 | [11] Settlement | Conference call with Gina / Steve Marks in regard to status of day in the life of interviews and discussion pertaining to remaining players to be filmed. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 10/28/2014 | [11] Settlement | Preparation for Austin, TX presentation including developing custom hardcopy brochures, FAQ'S, and discount tables, researching anticipated attendees | 750 | 4.7 | 3,525.00 |
| Mitnick, Craig | (PT) Partner | 10/28/2014 | [11] Settlement | Phone call with Podhurst Office (Gina) (Marks) regarding Final Fairness Hearing A day in the Life video | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/27/2014 | [11] Settlement | Travel from Denver, CO to Philadelphia | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/26/2014 | [11] Settlement | Breakfast meeting with day in the life of director Mitchell Riggs discussing all footage to date, Scott Lockwood prep and discussion on whether to film Roc Alexander | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/26/2014 | [11] Settlement | Filming w/Scott Lockwood Day-in-the-life video | 750 | 2.2 | 1,650.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/25/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/19 - 10/25 | 650 | 7.8 | 5,070.00 |
| Mitnick, Craig | (PT) Partner | 10/25/2014 | (11) Settlement | Phone conference with retired player Scott Lockwood to prep for Day-in-the-life video and draft interview questions for filming Settlement day in the life | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 10/24/2014 | (11) Settlement | Travel from Birmingham to Denver for continued Day-in-the-life video | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 10/23/2014 | (11) Settlement | Follow-up calls after Birmingham, AL day in the life interview with Marks, Isaih Holt, Seeger. | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 10/23/2014 | (11) Settlement | Day-in-the-life preparation, interviews and filming of Isaiah Holt and wife | 750 | 5.1 | 3,825.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2014 | (11) Settlement | Travel from Fargo, ND to Birmingham, Alabama for footage Day-in-the-life video w/Isiah Holt | 750 | 8.7 | 6,525.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2014 | (11) Settlement | Follow-up time with LeClairs after Fargo, ND filming regarding next settlement steps, release of video, thank you | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 10/21/2014 | (11) Settlement | Travel to LeClair's for Day-in-the-life video filming of LeClair and spouse, interviews of John and Betty, filming for video, travel back to Fargo | 750 | 7.4 | 5,550.00 |
| Mitnick, Craig | (PT) Partner | 10/20/2014 | (11) Settlement | Dinner meeting w/Mitchell Riggs to educate him on Settlement, objectives and discuss agenda for day-in-the-life video | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/20/2014 | (11) Settlement | Agenda w/scripting possibility for Mitchell Riggs / Return calls and emails to various retired players - benefits and endorsement for final hearing endorsements | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 10/19/2014 | (11) Settlement | Travel to Fargo, ND from Phila. | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 10/18/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/12 - 10/18 | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/17/2014 | (11) Settlement | Review, analyze and summarize " Media Circus Surrounding CTE" /co morbid conditions / correlation does not equal causation!!! | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/17/2014 | (11) Settlement | Phone call with Betty LeClair / Jim LeClair prep call regarding day in the life of video, their story, background, Jim's condition, effects on children and grandchildren, degree of injury, review of filming agenda | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Phone call/ Prep with NFLLA staff regarding status of current Settlement, anticipated arguments to be made at final fairness hearing by each side and questions on how opt out players can return to the Class. | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Phone call with Podhurst Office (Gina) regarding a- day in- life production company agenda for Final Fairness Hearing | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/16/2014 | (11) Settlement | Numerous calls w/Mitchell and Catie Riggs from A day in the life production to secure for final video. Confirming emails and approval from Seeger. Follow up emails and develop agenda given production company's availability | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Phone call w/follow up email to retired player Roc Alexander regarding his filming for day in the life of video, settlement status update, his story, background, assisted dementia, thoughts on settlement, answer all questions, review agenda for filmi | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Review and further explore issues raised in - "Objections filed at opt-out deadline for NFL concussion Settlement" | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/15/2014 | (11) Settlement | Phone call with Isaic Holt regarding day in the life of video, settlement, his story, background, suicidal thoughts and other filming questions | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Worked w/Shirley all day on reviewing players for Day-in-the-life video. Various calls w/follow up emails explaining video and possible filming. Develop final agenda | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Research various production companies w/initial emails and calls to find appropriate Day-in-the-life production Company for final fairness hearing. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2014 | (11) Settlement | Phone call with spouse Catherine Kilcullen regarding her husband, Bob Kilcullen. | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email with Jeannie Henderson in reference to Wyatt Henderson | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence with David Langfitt, Esquire | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email with David Knight | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Kenneth Reeves in regards to settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Joseph Righetti in regards to settlement questions. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Phone call with retired player Johnnie Hector regarding settlement status, negotiated benefits, opt out numbers and how to become included back in class if teammates want to do so. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Richard Trapp in regards to settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/13/2014 | (11) Settlement | Email correspondence from Edward Sutter | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/12/2014 | (11) Settlement | Web redevelopment of Player Injury including all published content for Class. Including drafting and Publishing updated Settlement status, Settlement endorsements from high profile retired players. | 750 | 5.4 | 4,050.00 |
| Mitnick, Craig | (PT) Partner | 10/11/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 10/11 - deletions and corrections to Open player Forum w/changes | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2014 | (11) Settlement | Email correspondence from Brad Quast | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2014 | (11) Settlement | Email from Edward Sutter in regards to settlement questions and follow up | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/4/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue for the week of 9/28 - 10/4. | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2014 | (11) Settlement | Update and edit blog/news on website to reflect the recent litigation information. Draft and publish revised FAQ's | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Email correspondence from former player Alkili Smith in regards to update on settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Phone call with Christopher Naughton in regard to presentation media request, detailed out program, refer to Seeger's office. | 750 | 1.2 | 900 |

| Last Name; First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (CJ), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Emails/calls to influencers and retired players to obtain additional settlement endorsements for publication on Player injury open forum. Gathered 4 endorsements, published same | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2014 | (11) Settlement | Email correspondence from Scott Marshall in regards to follow up | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Phone call with spouse Joan Hebert, in reference to retired player Bobby Hebert. Explained process and procedure for final hearing Q and A status and benefits, consequences of objecting after hearing. | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email with Alvin Andrews Re: settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email with Dave Wasick | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email correspondence from former player Akili Smith | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email correspondence with Marty Moore | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email with retired player Kevin Lynch | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/30/2014 | (11) Settlement | Email from retired player Dennis Franks | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/29/2014 | (11) Settlement | Phone call with retired player Gary Jeter regarding reversing opt outs of former friends and teammates. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/27/2014 | (11) Settlement | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/21 - 9/27 | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | (11) Settlement | Phone call with retired player Leonard Hauss regarding benefits of the settlement and help with avoiding further opt outs. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | (11) Settlement | Phone call with spouse Dawn Korbell regarding Boston University CTE studies. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/25/2014 | (11) Settlement | Phone call with NFLAA President Al Smith in regards to Alumni Chapter in TN. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 9/23/2014 | (11) Settlement | Phone call with retired player Dennis McKnight explaining rational; symptomatic settlement, remaining with existing counsel. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/23/2014 | (11) Settlement | Preparation, research, draft strategy and coordination for phone conference w/ NFLPA Chapter/s President Isaiah Robertson of NFL Players Association to preclude/ Reduce opt outs. How he can assist w/endorsement | 750 | 4.6 | 3,450.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/23/2014 | (11) Settlement | Phone call with retired player James White regarding opting out consequences | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/20/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/14 - 9/20 | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 9/19/2014 | (11) Settlement | Draft, review, finalize FAQ's and Opt-Out power-point for retired player class dissemination via player email list (Nixon), online publication | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 9/18/2014 | (11) Settlement | Phone call with retired player Marty Moore general Q&A. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/16/2014 | (11) Settlement | Phone call regarding Orthenial Brigance. Opt out discussion w/discussion regarding consequences. Also explained symptomatic rational. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 9/16/2014 | (11) Settlement | Phone call with Hall of Fame retired player Darryl Talley on endorsement, reversing player opt outs. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/13/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 9/7 - 9/13 | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 9/12/2014 | (11) Settlement | Read/ Summarize "Brain trauma to affect 1 in 3 players" | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/11/2014 | (11) Settlement | Return phone call to southern President (NFLAA/BOD) with extensive Q and A | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/10/2014 | (11) Settlement | Read and summarize "Group of ex-players asks Court to intervene" w/follow up interview | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 9/10/2014 | (11) Settlement | Attended court hearing in Philadelphia with subsequent follow up emails to influential retired players and phone call to NFLPA chapter president Isiah Robinson | 750 | 4.4 | 3,300.00 |
| Mitnick, Craig | (PT) Partner | 9/9/2014 | (11) Settlement | Phone call with retired player Hugh McInnis regarding remaining in settlement, benefits of BAP an financial. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 9/6/2014 | (11) Settlement | Develop, finalize and re-publish format/content for PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 8/31 - 9/6 Set additional guidelines to ensure audience conversations are | 750 | 10.2 | 7,650.00 |
| Mitnick, Craig | (PT) Partner | 9/5/2014 | (11) Settlement | Update, publish and edit Player Injury content | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 9/5/2014 | (11) Settlement | Phone Call with retired player Glen Bass - Settlement endorsement. | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/3/2014 | (11) Settlement | Phone call with Betty LeClair. Explore possibility of including John LeClair in filming of Day-in-the-life fairness video. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Phone call with retired player Walter Downing regarding qualifying symptoms, CTE , CTE restrictions and statute of limitation argument and why players should not opt out. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Preliminary call with John LeClair in reference Day-in-the-life video explanation, scheduled further call w/wife Betty to explore inclusion in video - scheduled phone conference with Podhurst. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/2/2014 | (11) Settlement | Follow up phone call with Reese McCall - settlement endorsement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 8/30/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 8/24 - 8/30 | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 8/23/2014 | (11) Settlement | PlayerInjury.com open forum monitoring. Rearrange quotes and player opinions and send mass email to get more responses for the week of 8/17 - 8/23 | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 8/19/2014 | (11) Settlement | Interview - Ex players clash on NFL concussion lawsuit Settlement | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 8/18/2014 | (11) Settlement | Phone call with retired player Toran James - Settlement endorsement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 8/18/2014 | (11) Settlement | Phone call with Val & Marion Butts, focus on non opt out, settlement benefits, obstacle of players who decide to opt out / Explore Day-in-the-life video for Marion (severe dementia). | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 8/16/2014 | (11) Settlement | Review player comments and dialogue each day for the week of 8/10 - 8/16. | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 8/14/2014 | (11) Settlement | follow up call with Hall of Famer, Darryl Tally - Settlement update, discussion and endorsement | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | 8/12/2014 | (11) Settlement | Phone call with retired player Jeff Olson - endorsement | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 8/11/2014 | (11) Settlement | Phone call with Alvin Andrews advised players of reasons not to opt out of settlement after extensive discussion. | 750 | 0.6 | 450 |
| | | | | | | 1.1 | 825 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/9/2014 | (11) Settlement | Review Hall of Fame Footage, draft outline for video, edit w/Jeff Ashe / | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 8/8/2014 | (11) Settlement | Review and re-position player comments, endorsements and quotes and monitoring for week 8/3 - 8/8 | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 8/7/2014 | (11) Settlement | Phone call with retired player Alvin Andrews regarding endorsing Settlement and consequences of opting out | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 8/6/2014 | (11) Settlement | Interview with USA Today newspaper re: Benefits of Settlement, Sean Morey and the issue of council fees | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 8/6/2014 | (11) Settlement | Update litigation status to include power-point on consequences of opting out / update blog | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 8/5/2014 | (11) Settlement | Preparation / Review of Settlement details for media interviews, USA Today and Associated Press. Call w/Mary Clair at AP w/ follow up interview | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | | 8/4/2014 | (11) Settlement | Preparation, research and coordination for follow-up individual telephone conferences from Hall of Fame presentation Talley, Nixon, Carson, Mackey, Cobb - obtained and received sign off on endorsement for video footage and quotes from each player / p | | | |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 7/27 - 8/2 | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Phone call with Ron Solt regarding settlement benefits, agreed to talk to players regarding remaining a part of the settlement. | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 8/4/2014 | (11) Settlement | Phone call with retired player Oriental Brigance in regards to remaining in settlement. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 8/3/2014 | (11) Settlement | Travel from Canton, OH to Phila. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Hall of Fame breakfast with retired players and follow up/prep for individual interviews with select players | 750 | 12.3 | 9,225.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | following Breakfast | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Additional Q & A Hall of Fame at second location. | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 8/2/2014 | (11) Settlement | Retired legends reception, Canton, OH | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Breakfast meeting with Jeff Nixon - Canton Ohio | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Pre settlement discussions w/retired players, Settlement Presentation to Hall of Fame attendants. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 8/1/2014 | (11) Settlement | Interviews and filming with individual retired players for published quotes and video footage endorsing the settlement; Sylvia Mackey, Harry Carson, Darrell Talley, Jeff Nixon, Gary Cobb, and additional Hall of Famers. | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 7/31/2014 | (11) Settlement | Drive-time travel from Philadelphia to NFL Hall Of Fame Canton, OH | 750 | 11.6 | 8,700.00 |
| Mitnick, Craig | (PT) Partner | 7/30/2014 | (11) Settlement | Draft, edit, and finalize comprehensive most frequently asked questions / Create commonly asked questions power-point / send to Matt Reed to publish online to Player Injury and then drafted and sent mass email to retired players / | 750 | 8.2 | 6,150.00 |
| Mitnick, Craig | (PT) Partner | 7/30/2014 | (11) Settlement | Phone call with Steve Bryant, former player, in reference to remaining in the settlement with new terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/29/2014 | (11) Settlement | Risks of Opting Out PowerPoint creation, review, finalize and disseminate to retired players via email / publish to web | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | Correspondence with Derrick Frost w/follow up call. Discussed his relationship to NFLPA members and explored ways to endorsement new Agreement. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | Returned call to Matt Robinson after email - endorsed Settlement and will advise friends | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/28/2014 | (11) Settlement | R/R DETAILS OF CLASS ACTION SETTLEMENT AGREEMENT AS OF 6/25/2014 FOR MEDIA INTERVIEW | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 7/27/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 7/27/2014 | (11) Settlement | R/R EXHIBIT D | 750 | 3.5 | 2,625.00 |
| Mitnick, Craig | (PT) Partner | 7/26/2014 | (11) Settlement | call w/Joe Picarsik regarding current status and presentation agenda | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/26/2014 | (11) Settlement | PlayerInjury.com open forum monitoring/tracking and review and follow up player comments for week of 7/20 - 7/26. The forum has been a resource for the players! | 750 | 6.1 | 4,575.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/25/2014 | (11) Settlement | Phone call with retired player Archer Archembaeu. He was inquiring about deal and can he still receive benefits if opted out - staying in Settlement | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 7/25/2014 | (11) Settlement | Lunch meeting with Joe Pisarcik staff NFLAA | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 7/24/2014 | (11) Settlement | Email correspondence with Jeff Nixon | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/24/2014 | (11) Settlement | Email with Scott Lockwood | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 7/23/2014 | (11) Settlement | Phone call with Reese McCall, former player, in regard to remaining in settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with retired player Larry Schreiber regarding remaining in the settlement and benefits to teammates. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with Jody Beirne, wife of former player, Jim Beirne, regarding endorsement of settlement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/21/2014 | (11) Settlement | Phone call with retired player Ron Grace regarding opt out status, benefits of settlement. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Roger Pettee regarding no cap and concerns regarding no CTE compensation alleviated concerns | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Jim Bradshaw - Garrison independent from NFL | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email correspondence with David Olerich regarding Settlement fairness | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/20/2014 | (11) Settlement | Email with Paris Hamilton - fairness of new deal. Remaining in Class | 750 | 0.3 | 225 |
| Mitnick, Craig | | | | Playerinjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue for week of 7/13 - 7/19. Re-interface "open Forum" to make easier and then send mass email to 1400 players asking for opinions - goal: minimize opt outs | 750 | 7.9 | 5,925.00 |
| Mitnick, Craig | (PT) Partner | 7/19/2014 | (11) Settlement | Phone call with Arise, television station in New York. Provided information as to benefits of settlement and legal obstacles of both parties. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 7/18/2014 | (11) Settlement | Phone call with Brian Zimmerman, Esq, regarding independent neurological exam prior to final hearing and client endorsement of settlement to teammates. | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/17/2014 | [11] Settlement | Travel to NY - meeting with NFLAA CEO/President Joe P. to discuss current status and next steps and garner further endorsements from player leaders | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 7/15/2014 | [11] Settlement | Media interview w/courier post regarding fairness of Settlement, status, future benefits, obstacles both sides faced, new deal | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 7/14/2014 | [11] Settlement | Phone call with Sue Rawlings in regards to Reed Long - endorsement of Settlement to teammates | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/14/2014 | [11] Settlement | Prep for interview w/courier post and possibly AP if needed for tomorrow. Review all documentation required | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | | | player forum tracking / Review player comments, concerns and feedback. Counteract negative comments through new postings / monitor player injury of dialogue for the week of 7/6 - 7/12 2014 Preliminary Approval | 750 | 9.3 | 6,975.00 |
| Mitnick, Craig | (PT) Partner | 7/12/2014 | [11] Settlement | R/R EXHIBIT C | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 7/11/2014 | [11] Settlement | Update FAQ's and Settlement benefits / edit blog / retired player news | 750 | 1.5 | 1,125.00 |
| Mitnick, Craig | (PT) Partner | 7/11/2014 | [11] Settlement | phone correspondence with Jeff Nixon | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 7/11/2014 | [11] Settlement | 50 NFL players gathered quotes and substantial research for use in endorsing the settlement. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 7/10/2014 | [11] Settlement | Follow up phone call with NFLAA chapter president Bill Schultz - opt out consequences for his chapter members due to CTE issue. Explained and then garnered Settlement endorsement | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 7/10/2014 | [11] Settlement | Phone Call with Lavert Carr regarding settlement benefits and endorsement to teammates | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/10/2014 | [11] Settlement | R/R EXHIBIT C-3 FINAL APPROVAL | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | [11] Settlement | Phone call with retired player Jim Warme regarding remaining in the settlement / consequences of opting out. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | [11] Settlement | Phone call with Ray Griffin, he agreed to speak with teammates who were considering opt outs. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 7/8/2014 | [11] Settlement | Phone call with retired player John Browning. General settlement benefits. Reasons to remain in class. | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 7/7/2014 | [11] Settlement | Draft and send Mass email announcing Approved preliminary Settlement | 750 | 2.3 | 1,725.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 7/5/2014 | (11) Settlement | Final wireframe sent to matt reed (web developer) for player comments / Mass email prep and dissemination to gather endorsements to 1400 players. | 750 | 4.3 | 3,225.00 |
| Mitnick, Craig | (PT) Partner | 7/3/2014 | (11) Settlement | Draft, edit and review Common Settlement Facts for all Class members | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 7/2/2014 | (11) Settlement | Phone call with Donovan Rose - benefits of remaining in class. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 7/1/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 6/30/2014 | (11) Settlement | Phone call with Brad Quast regarding Chicago chapter presentation for new terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/29/2014 | (11) Settlement | Player Injury Open Forum, player opinion monitoring | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 6/28/2014 | (11) Settlement | Player Injury Open Forum, player opinions monitoring | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 6/27/2014 | (11) Settlement | Develop, implement, and integrate "Open Player Forum" designed to limit opt-outs and create influencer comments regarding court approval. | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 6/26/2014 | (11) Settlement | numerous return phone calls and emails regarding new Agreement and timeline for opt-outs, timeline for approval, next steps, endorse new deal | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Phone call with Clarence Weathers. Settlement update and explanation of new MAF funding amount - endorsed Settlement | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Phone call with Mary Burton, sister of Harrison Wood would like a copy of revised settlement agreement /explained the consequences of opting out. Secured endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 6/25/2014 | (11) Settlement | Revised settlement in concussion suit reached; funds uncapped - article sent to 1400 players w/ update - draft and send mass email | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 6/24/2014 | (11) Settlement | Phone call with Dr. Lance Kubik regarding neurological conditions needed for presentation preparation. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/21/2014 | (11) Settlement | travel to NY for meeting w/Britt Hager from Austin chapter including travel time from NJ to NY and back | 750 | 6.1 | 4,575.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/17/2014 | (11) Settlement | Phone call with Ronnie Washington regarding status and delay - why he should remain in class. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 6/16/2014 | (11) Settlement | Phone call with Ronald Grace. Called on behalf of several players. Explained benefits and obstacles players faced. Garnered settlement endorsement. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 6/13/2014 | (11) Settlement | Phone call with Kristy Satterfield, who is the daughter of Richard Evey and player liaison -status of approval and negotiations - endorsement of Settlement terms | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/12/2014 | (11) Settlement | Phone call with Jodi Beirne, wife of former player Jim Beirne, Class status. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 6/9/2014 | (11) Settlement | Return travel to Travel to NY to present at the NFLAA Q and A w/retired players. | 750 | 9.5 | 7,125.00 |
| Mitnick, Craig | (PT) Partner | 6/7/2014 | (11) Settlement | Flew in Jeff Nixon, travel to North Jersey. Meeting w/Chris Seeger, Jeff Nixon. / Spend rest of day with Nixon regarding strategy for limited opt-outs when//if new approval by Court. Nixon nervous because he endorsed first Settlement. | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 6/6/2014 | (11) Settlement | Prep time for the NY NFLAA presentation tomorrow. | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 6/6/2014 | (11) Settlement | Correct and edit NFl blog portion on website. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 6/4/2014 | (11) Settlement | Phone call with Beverly Joiner. Her brother, Clarence Davis, would like information regarding status and benefits and remaining in the settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 6/2/2014 | (11) Settlement | Completion of Playerinjury.com revamp. | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 6/1/2014 | (11) Settlement | Player Injury revamp, including preparation, review, design of most frequently asked settlement questions, the dangers of opting out, settlement benefits | 750 | 7 | 5,250.00 |
| Pintel, Ira | (PT) Partner | 5/28/2014 | (11) Settlement | Travel Chicago to Philadelphia | 650 | 3.2 | 2,080.00 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | (11) Settlement | Travel Chicago to Philadelphia | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | (11) Settlement | Phone call with Tony Zendejas regarding discounts, CTE, and consequences of opt out, when//if approved | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/28/2014 | (11) Settlement | Phone call with Akili Smith in regards to the status of the case and benefit of remaining in class. | 750 | 0.6 | 450 |
| Pintel, Ira | (PT) Partner | 5/27/2014 | (11) Settlement | Travel to Chicago | 650 | 5.1 | 3,315.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Chicago meeting w/Isiah Robertson (NFLPA) all day agenda strategy for NFLPA endorsement and individual chapter endorsements | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Phone call with Don McNeal - settlement status, Q and A and endorsement | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 5/27/2014 | (11) Settlement | Travel to Chicago | 750 | 4.9 | 3,675.00 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Robin Earl | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Call with Curt Warner - endorsement!!! | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Patrick Venzke - settlement | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email from and returned to Mark Duda - settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Review email from retired NFL player, Izel Jenkins, JR. and placed call to discuss Philadelphia player endorsements and review current settlement status | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with retired NFL player, Bill Hess | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Lorenzo booker | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Kurt Peterson | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Rick Razzano | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email correspondence with Betty Welch in reference to her husband, James Welch | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Call with Joe Picarcik regarding setting up further conference calls with prepared questions and player participation | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email correspondence with Gary Hammond - endorsement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Return email to Al Smith - NFL alumni chapter executive - settlement status and visit | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Elston Ridgle | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Phone call with retired player Jeff Miller regarding remaining in class and benefits of settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/23/2014 | (11) Settlement | Email with Brad Leggett follow w/call -player has huge USC presence with retired players. Received further endorsement of anticipated terms of settlement | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Email with Howard Richards | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Phone call with Joe Reed regarding obtaining copies of settlement and benefits of remaining in class. | 750 | 0.7 | 525 |

| Last Name; First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/22/2014 | (11) Settlement | Phone call with Marian Klein, wife of Dick Klein, former player, regarding consequences of opting out. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 5/21/2014 | (11) Settlement | Phone call with Larry Kolic regarding settlement status. Explanation of benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/21/2014 | (11) Settlement | Phone call with Brian McConnell regarding next steps with regard to settlement and receipt of benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/20/2014 | (11) Settlement | Phone call with William Manes in regard to his father, Gil Manes, former player - settlement endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/15/2014 | (11) Settlement | Phone call with Donovan Rose in regards to solicitation emails. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 5/14/2014 | (11) Settlement | Spoke with Denise Womble in regards to paperwork that was filed and explanation of court documents. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/13/2014 | (11) Settlement | Phone call with Brad Benson. Explanation as to why rare neurological disease caused by head trauma/ ATAXIA is not included in settlement. General benefit settlement discussion. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 5/13/2014 | (11) Settlement | Phone call with Gary Larsen in reference to settlement approved neurologists and how list is being compiled. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 5/12/2014 | (11) Settlement | Drafted email and prepared attachments (important need to know information) regarding anticipated terms of Settlement and dangers of opting out to be sent via Jeff Nixon to 8,000 players tomorrow. | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 5/12/2014 | (11) Settlement | Phone call with Richard Swetland in regard to settlement benefits | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/6/2014 | (11) Settlement | Phone call with Christopher Ward regarding independent evaluations and delay of approval | 750 | 0.4 | 300 |
| Pintel, Ira | (PT) Partner | 5/5/2014 | (11) Settlement | Ira Pintel Travel from New Jersey to Greenwich Conn to assist in presentation to NFL Conn Alumni members, overnight stay, traveled back. | 650 | 10.3 | 6,695.00 |
| Mitnick, Craig | (PT) Partner | 5/5/2014 | (11) Settlement | Travel to Greenwich Conn - presentation on NFL Settlement terms to NFL Conn Alumni Chapter, Q and A session /overnight stay, travel back to NJ | 750 | 10.3 | 7,725.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 5/3/2014 | (11) Settlement | Case review. Review all notable court documents regarding players. | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Prepared and drafted email blast with Educational and Awareness video attached focusing on the benefits of settling and not litigating - preemption/causation and the dangers of eventually opting out. Sent to over 1300 named players. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Email with retired NFL player, Sherman Smith Connecticut meeting on 5/5. Preparation for NFL Litigation with focus on opt-outs. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/2/2014 | (11) Settlement | Drafted revised Educational and Awareness video script after review with Chris Seeger. | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | Editing NFL Presentation Video for dissemination to players, with editor Jeff Ashe. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | Reviewed and finalized treatment of "player educational video". Made changes throughout and emailed changes to the editor, Ashe Productions in order for video to be complete for scheduled phone call with Chris Seeger at 2:00 P.M. | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 5/1/2014 | (11) Settlement | draft correspondence to go out on 5/1/14 to all former NFL players regarding settlement approval status | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 4/30/2014 | (11) Settlement | Reviewed player presentation footage, prepared suggested edits for editor / worked on video segmentation of "Player Awareness and Educational" video. | 750 | 6.5 | 4,875.00 |
| Mitnick, Craig | (PT) Partner | 4/29/2014 | (11) Settlement | Draft custom printed materials for upcoming Conn Presentation (5/5/14) to retired players / prepare format for professional printing by DPI printers | 750 | 4.5 | 3,375.00 |
| Mitnick, Craig | (PT) Partner | 4/28/2014 | (11) Settlement | travel to NY for Meeting with retired players Joe Panos, Brad Quast regarding specific endorsements from chapter members in Chicago and Minn., discussed comprehensive status/ travel back to NJ | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 4/28/2014 | (11) Settlement | Phone Call with Lionel Dalton. Benefits of settlement. CTE discussion. endorsed Settlement | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 4/26/2014 | (11) Settlement | Follow-up phone calls (after Vegas meetings) to retired player chapter presidents and BOD of NFLAA | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 4/25/2014 | (11) Settlement | Travel from Las Vegas, NV to Phila. | 750 | 7.3 | 5,475.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/25/2014 | [11] Settlement | Private meetings with break-out sessions with NFL Alumni Association Board of Directors in Las Vegas. Discussed concussion benefits, opt out issues, reasons for remaining in class and strategy for additional player endorsements | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 4/25/2014 | [11] Settlement | Ira Pintel travel from Las Vegas, NV to Phila. | 750 | 7.1 | 5,325.00 |
| Mitnick, Craig | (PT) Partner | | | Re prep and then present to entire Board of Directors of NFLAA and all 23 Chapter Presidents regarding concussion settlement facts - consequences of opting out. (Followed by extensive Question and Answer session with individual board members and play | | | |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | [11] Settlement | Meeting with Alumni executive board regarding status of proposed Settlement and next steps. | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | [11] Settlement | Covered breakout meetings with BOD at annual NFLAA convention in Las Vegas | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 4/24/2014 | [11] Settlement | Revised custom NFLAA concussion FAQ's and began preparing for post preliminary approval player management and awareness campaign. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/23/2014 | [11] Settlement | Research and prep / development of presentation and Q&A sessions at NFLAA convention in Las Vegas, NV | 750 | 5.2 | 3,900.00 |
| Pintel, Ira | (PT) Partner | 4/22/2014 | [11] Settlement | Ira - travel to Las Vegas, NV | 650 | 8.3 | 5,395.00 |
| Mitnick, Craig | (PT) Partner | 4/22/2014 | [11] Settlement | Travel to Las Vegas, NV | 750 | 8.3 | 6,225.00 |
| Mitnick, Craig | (PT) Partner | 4/18/2014 | [11] Settlement | | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 4/16/2014 | [11] Settlement | Phone call with K. McCoy, Connecticut NFL Chapter regarding agenda for in-person settlement Q&A session for retired members scheduled for 5/5/14 | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | [11] Settlement | TC with Jaclyn of Chris Seeger's ofc. regarding Connecticut Q&A session for retired players | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | [11] Settlement | Draft and send correspondence to Ron Rice, Detroit's NFL Chapter President | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | [11] Settlement | Respond to correspondence from Kelly McCoy, Connecticut NFL Chapter, regarding Settlement Q&A Session for players | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | Prepared extensive 7 page handout for NFLA Chapter Presidents explaining concussion litigation update, terms should remain the same for most part, opt-out consequences and time-frame, medical component. Took to FedEx Kinkos and had 50 bound booklets | 750 | 8.1 | 6,075.00 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | r/r email correspondence from Jaclyn Mineo, Seeger's assistant, for Connecticut Q&A session for retired NFL players | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/15/2014 | (11) Settlement | r/r correspondence from Helen Mendel, Northern CA Alumni Chapter regarding settlement Q&A session for players | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/10/2014 | (11) Settlement | Meeting with Jeff Nixon - settlement discussions and update for Nixon Blog posting. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/9/2014 | (11) Settlement | Phone correspondence with Kelly McCoy, Conn. NFL Chapter, confirming upcoming trip. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 4/8/2014 | (11) Settlement | Call with Helen Mendel, CA Chapter, NFL regarding Q&A session | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 4/8/2014 | (11) Settlement | r/r correspondence from Connecticut NFL Chapter, Kelly McCoy confirming arraignments. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/7/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-92 AND PUBLICATION OF BRIEFING | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/6/2014 | (11) Settlement | Meeting with Joe Picarsik in regard to Grid Iron Greats and meeting for Chris Seeger and I to present settlement benefits personally to Mike bitka in Chicago. | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 4/6/2014 | (11) Settlement | Research, draft agenda, prepare for retired player BOD meeting /presentation on 4/22 | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 4/4/2014 | (11) Settlement | Updates on status of litigation/Settlement and additional published comments from Orlando, FL meetings with retired players. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 4/3/2014 | (11) Settlement | Dinner meeting Joe Panos / NFL retired player and agent - endorsement from him and related players he represents/represented | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 4/3/2014 | (11) Settlement | r/r correspondence from Kelly McCoy RE: Settlement Q&A session | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | Helen Mendel, California NFL Chapter follow up call, regarding Settlement/litigation Q&A session for retired players | 750 | 0.6 | 450 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-91 AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/2/2014 | (11) Settlement | Call with Kelly McCoy Connecticut Chapter (NFL) regarding Settlement Q&A session for retired players. Follow-up call arranging agenda. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 4/1/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-91 AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/27/2014 | (11) Settlement | Phone Call with Brad Quast regarding non satisfaction of prior settlement terms. Explained rationale, obstacles, and benefits. Remaining in class and will set up chapter presentation to player members | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 3/26/2014 | (11) Settlement | Phone call with Mrs. Brabham convincing her not to opt out of Settlement when/if approved. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Conversation with Beverly Joiner/ and retired player Clarence Davis with concerns of NFL Settlement./ consequences of opt out and benefits of deciding to remain as class members if approved | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Call with NFL Southern California Chapter (Helen Mendel) | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | tc to Helen Mendel, NFL Northern California Chapter, player's concerns regarding the settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 3/24/2014 | (11) Settlement | Call with Kelly McCoy with Connecticut Chapter (NFL) in regard to retired players requests to have a Q&A at their chapter. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/23/2014 | (11) Settlement | Follow-up Orlando, FL meetings with Isiah Robertson (NFLPA Chapter multi- president) next steps for endorsement of Settlement and securing key chapter presentations | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 3/22/2014 | (11) Settlement | Ira Pintel Travel from Orlando, FL to Phila. | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/22/2014 | (11) Settlement | Travel from Orlando, FL to Phila. | 750 | 5.5 | 4,125.00 |
| Pintel, Ira | (PT) Partner | 3/21/2014 | (11) Settlement | Ira Pintel meeting with NFLPA retired players and organization executives regarding settlement terms and status. Orlando, FL. | 650 | 5.7 | 3,705.00 |
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | review and reply to email regarding NFL Northern California Chapter future NFL Concussion Q & A with retired players. Agenda and benefits | 750 | 0.8 | 600 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | Prepped for meeting with NFLPA Representatives Derrick Frost and Isiah Robertson and retired player members. Orlando, FL. | 750 | 2.9 | 2,175.00 |
| Mitnick, Craig | (PT) Partner | 3/21/2014 | (11) Settlement | All day meetings and Q and A with NFLPA members Orlando, FL. | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Met with NFLPA members regarding concerns, status and endorsement of deal when revised. Orlando, FL. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Briefings with numerous NFLPA members regarding endorsements and dangers of opting out Orlando, FL. | 750 | 5.6 | 4,200.00 |
| Mitnick, Craig | (PT) Partner | 3/20/2014 | (11) Settlement | Working lunch with Isaiah Robinson regarding players concerns with the current terms in regard to CTE limitations. Orlando, FL. | 750 | 2.3 | 1,725.00 |
| Pintel, Ira | (PT) Partner | 3/19/2014 | (11) Settlement | Dinner w/ NFLPA executive Isiah Robertson followed by preparation for NFLPA convention. Orlando, FL. | 650 | 3.8 | 2,470.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Ira Pintel Travel to Orlando, FL | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Travel to Orlando, FL | 750 | 5.5 | 4,125.00 |
| Mitnick, Craig | (PT) Partner | 3/19/2014 | (11) Settlement | Dinner meeting in Orlando, FL AT NFLPA annual convention w/ NFLPA chapter president Isaiah Robertson and | 750 | 1.6 | 1,200.00 |
| Pintel, Ira | (PT) Partner | 3/18/2014 | (11) Settlement | Ira Pintel read/review up-to-date Settlement documents and news articles for Orlando, FL interaction with retired players. | 650 | 3 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 3/18/2014 | (11) Settlement | Create summary from the 3/12/14 Q&A settlement session conf. call to be sent out to1333 former NFL players | 750 | 3.3 | 2,475.00 |
| Mitnick, Craig | (PT) Partner | 3/18/2014 | (11) Settlement | NFLPA convention prep, including bio of key players / Q and A w/Derrick Frost (NFLPA) | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 3/17/2014 | (11) Settlement | Phone call with Mark St. Pierre in reference to endorsement of member players | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/17/2014 | (11) Settlement | Edit/Update "Concussion Settlement FAQ'S" for player dissemination. Need to Know Information | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 3/16/2014 | (11) Settlement | Dinner meeting with Ira Pintel and Joe Pisarcik to discuss, strategize upcoming meeting with NFLPA | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 3/15/2014 | (11) Settlement | r/r/r correspondence from Maggie Wenz, NFL Alumni | 750 | 0.4 | 300 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (FO), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/14/2014 | (11) Settlement | coordination w/ Maggie Wenz, NFL Alumni regarding retired player awareness | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/13/2014 | (11) Settlement | Phone call with Christine Sevy settlement status non opt out benefits. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/13/2014 | (11) Settlement | Correspondence w/northern CA players regarding settlement status and next steps, benefits of settlement, endorsement of Settlement | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-90) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Follow up phone call with Maggie Wenz regarding the outline and details of the Q&A session in Connecticut for NFL Players. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Mass Call-in Live Q&A Session with 400 plus alumni members at Corporate NFLAA offices. | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Conversation with NFL Player (Otis Taylor) before Q&A telephone conference w/o Seeger regarding settlement pertinent questions | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Numerous individual return calls/emails from Q and A session (today) regarding Settlement concerns, opt outs, endorsements | 750 | 3.9 | 2,925.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2014 | (11) Settlement | Preparation for mass NFL alumni conf. call scheduled for 3/12 | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Multiple individual calls to Akilli Smith, Anderson, Robertson, Scott. Discussed benefits of Settlement, discount factors and why curve is so large, eligibility requirements for BAP and MAF. | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Review and Reply to email from Robin Earl regarding Q&A session settlement concerns on 3/12/14 | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 3/11/2014 | (11) Settlement | Draft, review and finalize mass correspondence containing revised FAQ's, Settlement status and up-to-date info - forwarded to 1333 retired players. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 3/10/2014 | (11) Settlement | Final preparation, research, and coordination for Mass Call-in Live Q&A Session with 400 plus alumni members at Corporate NFLAA offices. Call on 3/12/14 | 750 | 3.7 | 2,775.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/7/2014 | (11) Settlement | Research latest developments, draft questions and answers for mass retired player conference call on 3/12. Prepare agenda for call./ Set up details of operator assisted service | 750 | 5.8 | 4,350.00 |
| Mitnick, Craig | (PT) Partner | 3/5/2014 | (11) Settlement | Email with Diane Brown | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 3/4/2014 | (11) Settlement | Update and edit online concussion awareness blog w/most recent information. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/20/2014 | (11) Settlement | Follow up phone call with NFLAA Al Smith. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 2/20/2014 | (11) Settlement | Email with Jeff Nixon | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 2/19/2014 | (11) Settlement | r/r correspondence between Jeff Nixon and Zach Bronson RE: NFL Litigation Suit | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 2/19/2014 | (11) Settlement | draft and send email correspondence in reference to Jeff Nixon and Mary Boone McGill RE: Settlement status/endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | prepare response to Bronson for endorsement as a result of conversations between Jeff Nixon and Bronson RE: NFL litigation Suit and endorsement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | r/r correspondence from Rick Rothacker, Charlotte Observer Newspaper Re: NFL litigation | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | Phone call with reporter Rick Rothacker, Charlotte Observer, regarding the status of the NFL Litigation, the benefits of the suit and awareness it brings to concussion issues. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 2/14/2014 | (11) Settlement | review correspondence from Jeff Nixon and May Boone McGill RE: NFL litigation Suit endorsement | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 2/11/2014 | (11) Settlement | Call with Jeff Nixon and Zach Bronson - litigation endorsement | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/10/2014 | (11) Settlement | Dinner meeting w/Picarick on Settlement and next steps | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/9/2014 | (11) Settlement | Associated press interview - NJ office | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 2/6/2014 | (11) Settlement | Update and edit blog/news on player injury to reflect the most recent information. Revise content in settlement benefits section | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 2/5/2014 | (11) Settlement | Correspondence with NFLPA representative, Derrick Frost. Explanation of benefits and advantages of proposed and changing class settlement. | 750 | 1.8 | 1,350.00 |
| Mitnick, Craig | (PT) Partner | 2/4/2014 | (11) Settlement | Phone call with retired player J.B Brown regarding endorsement of settlement terms. | 750 | 0.7 | 525 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Pintel, Ira | (PT) Partner | 1/30/2014 | (11) Settlement | Ira Pintel Superbowl Settlement Presentation attendance to retired NFL players, 12pm to 3pm with Q&A | 650 | 3 | 1,950.00 |
| Pintel, Ira | (PT) Partner | 1/30/2014 | (11) Settlement | Ira Pintel Travel to/from NYC for superbowl presentation pre and post Superbowl Settlement Presentation to retired NFL players, 12pm to 3pm with Q&A | 650 | 3.6 | 2,340.00 |
| Mitnick, Craig | (PT) Partner | 1/30/2014 | (11) Settlement | Travel to/from NYC for Superbowl presentation | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 1/30/2014 | (11) Settlement | Travel to/from NYC for Superbowl presentation | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 1/29/2014 | (11) Settlement | Preparation for superbowl presentation in NYC | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 1/29/2014 | (11) Settlement | tc with Brian Frye at Boston University Brain Bank on process of CTE testing, diagnosis', time length and paperwork necessary for the establishing of brain bank icon for NFL players to pre-register for testing at time of death. | 750 | 1.4 | 1,050.00 |
| Pintel, Ira | (PT) Partner | 1/28/2014 | (11) Settlement | Ira Pintel read/review up-to-date Settlement documents and news articles for NY interaction with retired players | 650 | 2.3 | 1,495.00 |
| | | | | Calls to NFLAA presidents and NFLPA executive board members / Draft and send mass email beginning campaign to explain why CTE/ death very limited - suicide incentive cannot be allowed / Review updated online information | 750 | 4.7 | 3,525.00 |
| Mitnick, Craig | (PT) Partner | 1/25/2014 | (11) Settlement | Travel from Franklin, TN to Phila. | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 1/24/2014 | (11) Settlement | Presentation and Q and A on status / next steps to NFLAA Tenn. Chapter | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 1/23/2014 | (11) Settlement | Dinner meeting with NFL TN Alumni chapter president agenda for presentation and Q and A | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 1/23/2014 | (11) Settlement | Travel to Franklin, TN from Philadelphia | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 1/22/2014 | (11) Settlement | Prepare Q and A, written presentation materials, Prep for presentation in Nashville, TN, | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 1/21/2014 | (11) Settlement | Research and subsequent call w/ Boston University's Brain Bank necessary for retired player Q & A - procedures and requirements needed for CTE testing | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 1/16/2014 | (11) Settlement | RESEARCH PRIOR CASES AND REVIEW BRODY'S DECISION, CALL TO CHRIS REGARDING QUESTION ABOUT TIMELINE | 750 | 4.9 | 3,675.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/15/2014 | (11) Settlement | Return multiple player phone calls and emails to stabilize endorsements and explain effects/non-effects of court ruling | 750 | 2.7 | 2,025.00 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Phone Call with Chuck Detweiler -Settlement explanation and solid endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Dinner meeting with Brad Quast regarding denial of settlement and sustaining momentum | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | Phone call with retired player James Coley - settlement denial and remaining part of endorsement and class players when time comes | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/14/2014 | (11) Settlement | call to Jeff Nixon - Judge Brody denies preliminary approval for concussion Settlement -discussion about current endorsements and affect of denial | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 1/13/2014 | (11) Settlement | PRESS RELEASE - Preparation, research, obtained confirm approval of multiple quotes and quote approvals from key decision-makers / retired players, final draft, and release coordination with PR newswire for; JUDGE'S DECISION TO DENY NFL PROPOSED | 750 | 5.7 | 4,275.00 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Email with Jeff Nixon | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Email with Joe Pisarcik | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/11/2014 | (11) Settlement | Read, review and respond to Joe Pisarcik forwarded correspondences from numerous player emails expressing concerns of Settlement terms. Reply to each with detailed benefits analysis to cure concerns and obtain endorsements. | 750 | 3.5 | 2,625.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | Review settlement literature prepared for mass retired player dissemination/ benefits of settlement, explanation of discounts to anticipated 4500 retired players | 750 | 1.5 | 1,125.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | r/r correspondence from C. Blasberg regarding NFL Post Settlement Information and next steps | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | R/R email and phone call with Dawn Corbell regarding explanation of "qualifying diagnosis" according to the settlement and why it is beneficial to Husband. Called Spouse and Endorsement obtained. | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by .1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | r/r correspondence from Jeannine Kenney regarding Plaintiff's Liaison Counsel Q&A session (on 1/21/14) regarding proposed settlement agreement for attorneys of record | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | final preparation development of hardcopy brochure for NFL presentation for Seeger/Mitnick appearance at super bowl Q&A session in New York, New York on 1/30/14 | 750 | 4.3 | 3,225.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | Create, edit, finalize development of player information "need-to-know" benefit facts and comparison chart for retired player email dissemination and publication online | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 1/10/2014 | (11) Settlement | review and respond to email with Christian Blasgerg, NFL Post Settlement Table development | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/9/2014 | (11) Settlement | Initial research and preparation for presentation for Seeger/Mitnick appearance at Super Bowl / Develop answers to anticipated Sean Morey and other objector players / Develop agenda, talking points and preliminary Q&A session. | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 1/9/2014 | (11) Settlement | Q & A SESSION WITH RETIRED NFL PLAYERS REGARDING CONCUSSION SETTLEMENT (152 CALLERS-PARTICIPANTS W/ INDIVIDUAL FOLLOW UP | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | (11) Settlement | R/R email correspondence with Chris Seeger and Jeff Nixon regarding potential outcry about the "CTE in death" being eliminated. Follow up call with Nixon on how to handle issue | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | (11) Settlement | Phone conference with Willie Tullis / endorsement and important factors that warrant endorsement prior to his meetings with other retired players. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | (11) Settlement | Phone call with Jerome Shay in reference to settlement benefits and endorsement | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | (11) Settlement | Review, respond to email correspondence from Maggie Wenz / Chris Seeger regarding NFL Alumni "Hospitality Headquarters" event confirming date and time of speaking commitment on 1/30/14. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/8/2014 | (11) Settlement | Initial gathering of high profile / influencers quotes and approvals for publication for upcoming press release on 1/13 | 750 | 3.1 | 2,325.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contractor (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone correspondence with NFLAA Ohio regarding the fairness of settlement and importance of upcoming conference call. | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email correspondence from Karen O'Donnell in reference to (brother-in-law) retired player Chris O'Donnell explanation of the settlement details which is unclear to him and his former teammates. | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with David Shasnyder, Inquiring about trip to Chicago. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Email correspondence with follow-up phone call with Courtney Griffin (former LA Rams) regarding his symptoms and when and how he will receive BAP testing if settlement ever materializes. Expressed questions he and former teammates would like to hear | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | INITIAL DRAFT AND REVIEW CORRESPONDENCE FOR SCHEDULED MASS NFL TELECONFERENCE CALL on 1/9 | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email with Jeff Novak (former Jacksonville Jaguar) regarding BAP approved doctors and evaluation. Endorsement after understanding doctors will not affiliated or controlled by NFL. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R/return email with Mike Newell about upcoming conference call on 1/9/14 regarding the courts "Proposed Settlement" | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | R/R email correspondence with Brad Goebel (Quarterback for Phila. Eagles, Cleveland Browns, Jacksonville Jaguars) regarding BAP testing. Explaining why NFL is not controlling doctors - He endorsed litigation and will spread word r/r/r to correspondence from Joe Pisarcik regarding current status and request to speak to several players regarding same | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with NFL Alumni; Joe Pisarcik regarding NFL Concussion article. Next steps. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Phone call with Ervin Randall in regards to benefits of settlement and no opt out. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | (11) Settlement | Finalize agenda and key points for mass conference call on 1/9/14. | 750 | 0.3 | 225 |
| | | | | | | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/7/2014 | [11] Settlement | Review article regarding NFL Concussion Case, as per correspondence from Joe Pisarcik | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | [11] Settlement | Working web-ex conference with Matt Reed updating litigation information - to be shared w/players via email w/link to Nixon's list and possibly NFLAA list. / also published online | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 1/7/2014 | [11] Settlement | Email correspondence with Zach Rosenberg concerning Web interface | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/6/2014 | [11] Settlement | Call with Walt Downing in reference to Columbus, Ohio meeting | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/6/2014 | [11] Settlement | Phone call with Bob Schultz in regards to the NFL trusts, benefits if settlement comes about | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 1/6/2014 | [11] Settlement | Email to Jeff Nixon regarding Status | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 1/5/2014 | [11] Settlement | Lunch meeting with Brad Quast regarding explanation of status and next steps | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 1/3/2014 | [11] Settlement | Preparation for Q & A conference call regarding the settlement status scheduled on 1/9/14 | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 1/3/2014 | [11] Settlement | Update and edit blog/news on website to reflect the most recent litigation information. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 12/23/2013 | [11] Settlement | Phone conference with Matt Reed regarding | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 12/23/2013 | [11] Settlement | PlayerInjury.com updates prior to end of year. | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 12/22/2013 | [11] Settlement | follow up email string with Jeff Nixon | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/21/2013 | [11] Settlement | Pre-scheduled conference call w/Jeff Nixon - agenda / strategy / discuss various options for endorsements | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 12/20/2013 | [11] Settlement | Email with former NFL Player, Danny Noonan | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/20/2013 | [11] Settlement | Follow-up call with former NFL player, Danny Noonan. Explanation of the disadvantages of opting out of the settlement. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | [11] Settlement | Phone call with follow up email from Christine Sheppard INDY Chapter regarding sending additional materials for players explaining preemption and causation - obstacles and thank you from IU health. | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | [11] Settlement | Travel from NFLAA Chapter Meeting, Columbus, OH | 750 | 3.6 | 2,700.00 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | [11] Settlement | Email correspondence with Susan Little in reference to Calvin Murray Sr., retired NFL player, calmed situation and obtained endorsement | 750 | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | NFL Alumni Ohio chapter meetings - Presentation material workup. Phone call with Chris Seeger regarding major opt out concerns given feedback of meeting. | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Follow-up time from Indianapolis meeting including player calls and emails | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | r/r email correspondence from Susan Little (9:48am;10:13am; 10:47), Ohio Chapter, regarding numerous player contact info for NFL Suit | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Email correspondence with Susan Little in reference to Q and A from the session the previous day | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 12/19/2013 | (11) Settlement | Follow-up call with Susan Little in reference to the former NFL players who attended the presentation the previous day. | 750 | 1.1 | 825 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Email correspondence with Jeff Nixon. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Second Presentation with Alumni Ohio Chapter members w/ follow up Q and A | 750 | 2.3 | 1,725.00 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Email with Maggie Wenz,Marketing and Membership of NFL Alumni | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | r/r email / call from Joe Pisarcik regarding guidance of NFL player Brent McClanahan. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Q&A with Indy Chapter regarding settlement, next steps and option vs. consequences of opting out when time comes | 750 | 2.5 | 1,875.00 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | Email with Joe Pisarcik | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/18/2013 | (11) Settlement | First Presentation with Alumni Ohio Chapter members w/ follow up Q and A | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Attended Dinner meeting in Indianapolis, IN with NFLA and PA retired members and wives. | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Travel from Indy to Ohio after dinner meeting | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Call to Matt Reed - presentation materials | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/17/2013 | (11) Settlement | Visit and meeting at UI Health with NFLA President Bill Schultz and chapter members. | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | Call with Jonathan Shub regarding story in NFL Headlines and its necessity for meeting prep. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | Dinner meeting with Bill Schultz and the Director of the Indianapolis Brain Center. | 750 | 2.1 | 1,575.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | r/r/r email and follow-up call with Ohio Chapter regarding timing and details for two separate upcoming Q & A presentations. | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/16/2013 | (11) Settlement | Travel to Indianapolis, IN from Philadelphia | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 12/15/2013 | (11) Settlement | Creation of 2 separate power-point presentations for upcoming meetings at the Indy and Ohio Chapters. Draft, review, edit, finalize and formatted for print at DPI Printers | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 12/14/2013 | (11) Settlement | Worked on NFL Brochure development for online and personal dissemination to retired players regarding NFL Settlement, terms, causation, preemption, and opting out options/consequences. | 750 | 8.5 | 6,375.00 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | r/r email w/return call to Chris Shepherd regarding itinerary at IU Health visit (Dec. 17th) and Settlement Q and A | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | Phone calls to retired players to discuss current status, various possible case outcomes, fine details of the proposed settlement for those players that had concerns about joining the suit, remaining in the suit, or opting out without understanding t | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 12/13/2013 | (11) Settlement | Phone conference with Joe Pisarcik/Britt Hager regarding NFL alumni and their concerns about the litigation. Update and explanation of where the suit stands and disadvantages of opt outing out or objecting. | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | Receive and response correspondence to emails with Susan Little in reference to Ohio NFL Alumni Chapter meeting. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | Email with Joe Pisarcik in reference to visit at the NeuroScience Center on Dec. 17th. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | NY meeting followed by Dinner meeting, at Del Frisco's Steakhouse in NY with retired Players Brad Quast, Joe Pisarcik, Jaws, Elvis Goodin (NFLAA) including travel time. | 750 | 7.5 | 5,625.00 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | r/r email and follow up call and email with web designer Matt Reed regarding update to player website, NFL pdf for presentation. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 12/12/2013 | (11) Settlement | call with Seeger Weiss Office regarding document analysis and ability to speak to players on issues. | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level- Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Phone conference w/retired player advocate Rich Milano in reference to advocating for Settlement / John Wilber situation | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | return telephone calls with numerous retired players regarding their hesitations becoming a part of the settlement. | 750 | 2.6 | 1,950.00 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Calls with Bill Shultz (President NFLAA alumni INDY) and Joseph Arruda regarding presentation. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner |  |  | Follow-up telephone conference and follow-up email w/Joseph Arruda and staff and Bill Shultz from NFLAA regarding retired player health challenges, IU Health Neuro Center for those players who need diagnosis now from | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 12/11/2013 | (11) Settlement | Certified doctors, assist in unde | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Email correspondences with Jonathan Shub regarding litigation update. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Follow-up phone call with former player, Mike McCurry regarding endorsing negotiations and Settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Correspondence with Joe Arruda, Vice President of Indiana Chapter re: upcoming trip (Dec. 16th) to present to chapter. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | R/R emails from Bill Schultz, President NFLAA alumni INDY and Joseph Arruda, MD regarding presentation to chapter members and to select IU neuro specialists. Follow up call detailing out agenda, status, updates with Bill Schultz | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 12/10/2013 | (11) Settlement | Email correspondence with Mona Euler from IU Health, upcoming trip to IU on Dec. 16th. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Preparation, research, and coordination for mass Conference Call (Dec. 10th) with NFL players association, Seeger, Mitnick and Alumni members regarding monies available when, preemption, causation, contributory negligence, updated summary of status o | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Agenda with supporting presentation power-point and outline of presentation materials to be prepared for trip to Indy and Ohio. (Dec. 16th) | 750 | 3.2 | 2,400.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by .01 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/9/2013 | (11) Settlement | Phone call with former NFL player, Mike McCurry Settlement benefits and his concerns if he opt's out. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 12/6/2013 | (11) Settlement | Conf. call with IT Zach Rosenburg in reference to call with presentation materials verbiage is right out a existing NFLPA database | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 12/6/2013 | (11) Settlement | Updates on the website to reflect the most recent litigation developments for mass player awareness and education. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 12/5/2013 | (11) Settlement | Meeting w/ NFLAA staff regarding preparation, and coordination for mass Conference Call with NFL players association and Alumni members. Pre-registered attendance and answers to anticipated questions regarding monies available, preemption, causation | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 12/4/2013 | (11) Settlement | Four separate (back to back) phone conferences with former NFL players regarding concerns with NFL Settlement - dangers of opting out. | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 12/3/2013 | (11) Settlement | CORRESPONDENCE REGARDING Q & A SESSION FOR TELECONFERENCE | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 12/3/2013 | (11) Settlement | Preparation, research, coordination for consecutive member phone conferences (6) with chapters Q and A with concerns with NFL Settlement explaining the dangers of opting out. Corrected the players interpretation of the settlement. | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 12/2/2013 | (11) Settlement | Email from Jeff Nixon in regards to other players and the settlement. | 750 | 4.6 | 3,450.00 |
| Mitnick, Craig | (PT) Partner | 11/30/2013 | (11) Settlement | travel to north Jersey, Lunch w/Chris, travel back to South Jersey | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/25/2013 | (11) Settlement | Received reviewed returned email from Christine Sheppard regarding upcoming conference call on 12/10/13 | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 11/25/2013 | (11) Settlement | r/r email from Christine Sheppard re: IU Health Mtg | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/21/2013 | (11) Settlement | email to Chris Seeger re: Nixon letter | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 11/21/2013 | (11) Settlement | r/r email from Seeger re: Nixon email | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 11/18/2013 | (11) Settlement | Return call to retired player and Chapter executive Britt Hagar regarding status update of litigation/Settlement Agenda and Q and A for additional visit to Texas Chapter. | 750 | 1.3 | 975 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 11/18/2013 | (11) Settlement | r/r email w/follow up call to Joe Delamielleure (against Settlement), Hall of Famer. Extensive discussion regarding flaws in Settlement w/counter arguments. We will see if he objects, hopefully I changed his mind | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/15/2013 | (11) Settlement | Chapter presentation | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/15/2013 | (11) Settlement | Follow-up phone call with Christine Sheppard re:indy | 750 | 2.2 | 1,650.00 |
| Mitnick, Craig | (PT) Partner | 11/14/2013 | (11) Settlement | Lunch meeting with Joe Piscarik, Philadelphia | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | Email with Jeff Nixon in reference to Locks Law Firm. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | r/r letter from Bob Stern, esquire, re:NFL films and concussion litigation | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | R/R/R email from Chris Seeger | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/13/2013 | (11) Settlement | r/r email from Joseph Arruda, IU Health Org | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | r/r email from Christine Sheppard re:IU Health -screening and treatment facility and setup of meeting time | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | Review and document pertinent information from the USA Today article, re: Terry Bradshaw coping with memory loss" | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 11/12/2013 | (11) Settlement | Participated in conference call with NFL Chapter presidents | 750 | 1.2 | 900 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | r/r email from Piscarik re:meeting | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | R/R email concerning upcoming conference call with retired players corresponding with Kathy Baker, NFL Alumni Association director PR w/ follow up call and confirming email | 750 | 1.4 | 1,050.00 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | Plan and prep time for 11/12/13 phone conference with NFL Chapter presidents and BOD regarding opt outs, class member benefits, and remaining in Settlement with fully drafted FAQS | 750 | 5.3 | 3,975.00 |
| Mitnick, Craig | (PT) Partner | 11/8/2013 | (11) Settlement | Received and review email schedule and pre determined questions regarding conference call on 11/12/13 with NFL Alumni Chapter presidents and BOD members | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 11/11/2013 | (11) Settlement | Dinner w/Joe Pisarcik (Flemingo) - settlement discussions | 750 | 2.8 | 2,100.00 |
| Mitnick, Craig | (PT) Partner | 11/1/2013 | (11) Settlement | Updates to the website to reflect the most recent Q&A from Austin, TX NFLAA meeting. | 750 | 1.4 | 1,050.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (O), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/31/2013 | (11) Settlement | Travel from Austin, TX to Philadelphia | 750 | 7.2 | 5,400.00 |
| Mitnick, Craig | (PT) Partner | 10/31/2013 | (11) Settlement | Follow-up calls, emails, and Player concerns discussed in Austin, TX NFLAA concussion presentation. Heavy volume of calls today regarding suit | 750 | 3.1 | 2,325.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2013 | (11) Settlement | Dinner and Presentation to Austin, TX Chapter members | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 10/30/2013 | (11) Settlement | Travel to Austin, TX from Philadelphia connecting flight in Charlotte. | 750 | 6.8 | 5,100.00 |
| Mitnick, Craig | (PT) Partner | 10/29/2013 | (11) Settlement | Lunch meeting with John Haines, President NFLAA Austin and Britt Hager regarding agenda, status, Q and A | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/28/2013 | (11) Settlement | Preparation for meeting and development of hard copy presentation materials for Austin, TX NFL Alumni Chapter | 750 | 6.7 | 5,025.00 |
| Mitnick, Craig | (PT) Partner | 10/26/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-75) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/26/2013 | (11) Settlement | Email from John Haines in regards to questions with the settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/26/2013 | (11) Settlement | Telephone call with retired player, NFLA representative and broadcaster Raul Allegre. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 10/24/2013 | (11) Settlement | Email correspondence with Joanne Beirne, in reference to her husband, former NFL player, Jim Beirne -endorsement of settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/22/2013 | (11) Settlement | Draft, edit, compose the "Proposed Class Settlement"- "NFL Concussion Action" booklet. Dissemination around the country to retired players via email and hardcopy endorsing the suit and detailing current status | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 10/22/2013 | (11) Settlement | Read and review "Game Brain- 13 page article" Gentleman's Quarterly - | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/18/2013 | (11) Settlement | Dinner meeting w/Joe Picarcik and PRE SCHEDULED TELEPHONE CONFERENCE WITH APPROX 120 RETIRED NFL PLAYERS - Q & A SESSION REGARDING CONCUSSION LITIGATION AND OPTIONS MOVING FORWARD | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/18/2013 | (11) Settlement | Prepare information and draft correspondence for player Q & A teleconference session. | 750 | 3.6 | 2,700.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/15/2013 | (11) Settlement | Phone call with Jeff Nixon regarding the status of the settlement (for his upcoming article) making sure on the same page. | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 10/15/2013 | (11) Settlement | Q & A session for retired NFL players regarding NFL research / outline / draft information to be covered in live Settlement and dangers of opting out | 750 | 3.4 | 2,550.00 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email correspondence with Tiffany Yensel in reference to the Alumni Chapter meeting. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email with retired NFL player, Neil Elshire - Settlement endorsement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/14/2013 | (11) Settlement | Email to with Susan Little w/follow up call -Ohio NFL Alumni Chapter regarding presentation, Wants materials to give to chapter members | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/13/2013 | (11) Settlement | Email correspondence with Steve Hennigan in reference to his father, former NFL player, Charlie Hennigan. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/11/2013 | (11) Settlement | Update and new postings to web on P.I. to reflect the most recent litigation information/status/avoiding consequences of opt out. | 750 | 2 | 1,500.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Gail Gardner in regards to former NFL player William James, settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Research the 88 Plan and how it differs from the lawsuit and why the lawsuit is beneficial to retired players. Info to be used at presentation and correspondences. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email with Jessica Peterson in reference to NFL retired player, William James. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Steven Hennigan in regards to his father, Charlie Hennigan, former NFL player. Questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2013 | (11) Settlement | Email from Steven Hennigan in regards to his father, Charlie Hennigan, former NFL player. Questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Discussions w/Joe Montana and numerous phone calls and emails to Montana's personal attorney, Robert Mezzetti II, from Mezzetti Law Firm, Inc. (10/3-10/9) | 750 | 5.6 | 4,200.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments): | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Phone correspondence with Reggie Dupard in reference to setting up meeting for representation. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from Shaun Niland, wife of former NFL player, John Niland, relative to settlement benefits | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from former NFL player, Makoa Freitas, settlement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email from Carlton Gray with questions regarding 88 plan. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/9/2013 | (11) Settlement | Email with former NFL player, Reggie Dupard. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email with Maurice Pitts in regards to symptoms and 88 plan benefits | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email with Jim Fahnhorst regarding settlement and litigation questions | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email from former NFL player Don Davey with questions about the settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email exchange with retired player Sean Salisbury - Settlement endorsement | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/8/2013 | (11) Settlement | Email correspondence from former NFL player Maurice Pitts inquiring about settlement. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/7/2013 | (11) Settlement | Conference call w/Nixon to explain strategy and set up meeting in NY w/Seeger | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/7/2013 | (11) Settlement | Email to Susan Little, Ohio NFL Alumni Chapter. | 750 | 1.7 | 1,275.00 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Email with Joe Pisarcik | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Prep time and draft materials for custom commonly asked questions discussed at prior meeting with Joe Pisarcik; Chapter Pres. "Proposed settlement Highlights" | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Email correspondence with Susan Little, Ohio NFL Alumni Chapter regarding visit. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 10/4/2013 | (11) Settlement | Finalized writing materials for dissemination "Proposed settlement Highlights" FAQ's prepared to Retired Players | 750 | 0.5 | 375 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email correspondence from Jim Fahnhorst in regards to information about representation. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email from Susan Little, Ohio Chapter NFL Alumni interested and inquiring about doing two NFL Alumni Chapter meetings. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | meeting w/Joe Pisarcik, Indianapolis Chapter President and chapter members to discuss their overall concerns about the settlement and lack of information available. Detailed out and follow up with presentation materials/ Discussed meeting w/Seeger | 750 | 6.3 | 4,725.00 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Phone correspondence with Scott Lockwood in reference to the Denver Alumni Chapter | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 10/3/2013 | (11) Settlement | Email from Douglas Tippin, Medical Director for Mind Genesis. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/2/2013 | (11) Settlement | travel to NY - First meeting with chapter NFLA presidents, including Bart Oates, | 750 | 3.7 | 2,775.00 |
| Mitnick, Craig | (PT) Partner | 10/2/2013 | (11) Settlement | Dinner Meeting / NFL Alumni BOD on Settlement and next steps to avoid opt -outs, Joe Pisarcik, Elvis Goodin, Ron Jaworski. Travel to NJ from NY | 750 | 5.6 | 4,200.00 |
| Mitnick, Craig | (PT) Partner | 10/1/2013 | (11) Settlement | Preparation for strategic settlement endorsement plan and prep for meeting/presentation with NFLAA NY/NJ Chapter president, Bart Oates | 750 | 7.3 | 5,475.00 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Return numerous emails and phone calls from retired players w/questions and concerns. Only one player considering opting out. Followed by Dinner with Joe Picarcik (Redstone) | 750 | 8.5 | 6,375.00 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Email correspondence from former NFL player, David Long. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/30/2013 | (11) Settlement | Email correspondence with Alvin Andrews, former NFL player, regarding settlement questions and litigation | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/28/2013 | (11) Settlement | Develop Post Settlement Player Education and Awareness Campaign w/meetings TBD w/ Grid Iron Greats/Mike Ditka / Bruce Laird/4th and Goal / Brent Boyd/Dignity After Football / Develop key persons chart and player crisis management plan | 750 | 4.2 | 3,150.00 |
| Pintel, Ira | (PT) Partner | 9/27/2013 | (11) Settlement | Prepare and arrange meeting agenda and itinerary for NFLAA chapter visits in preparation for strategic settlement endorsement plan for settlement including individual calls, emails, and follow up with Alumni and BOD. | 650 | 7.2 | 4,680.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/26/2013 | (11) Settlement | Research / gather/ mass email (1250) regarding consequences of opting out of the settlement, benefits of Settlement and remaining a member of the class. | 750 | 4.8 | 3,600.00 |
| Mitnick, Craig | (PT) Partner | 9/25/2013 | (11) Settlement | Revise and finalize the "Proposed Settlement Highlights" FAQs Legal Analysis | 750 | 6.4 | 4,800.00 |
| Mitnick, Craig | (PT) Partner | 9/24/2013 | (11) Settlement | travel to NY, meeting w/Chris Seeger, return travel | 750 | 4.2 | 3,150.00 |
| Mitnick, Craig | (PT) Partner | 9/23/2013 | (11) Settlement | Email correspondence from spouse of former NFL player Arnette Young. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/23/2013 | (11) Settlement | Strategy meeting with Ira Pintel; endorsement of the settlement. | 750 | 4 | 3,000.00 |
| Mitnick, Craig | (PT) Partner | 9/21/2013 | (11) Settlement | Follow up phone call with NFLAA, Bart Oates, in reference to Q&A and concussion settlement for his chapter. | 750 | 0.7 | 525 |
| Mitnick, Craig | (PT) Partner | 9/20/2013 | (11) Settlement | Phone Call w/follow up email with former NFL player Bart Oates in reference to Q and A and concussion settlement for his chapter. | 750 | 1.3 | 975 |
| Mitnick, Craig | (PT) Partner | 9/16/2013 | (11) Settlement | Email correspondence from Lee Hanson, media reporter, regarding Settlement | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/11/2013 | (11) Settlement | Online updates to players that reflect the most recent Settlement terms / information and next steps after recent announcement of Settlement | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 9/11/2013 | (11) Settlement | Email correspondence resulting in conference phone call with former player Christopher Cole and engaged in a lengthy conversation regarding the settlement and endorsement. | 750 | 0.9 | 675 |
| Mitnick, Craig | (PT) Partner | 9/10/2013 | (11) Settlement | Email with former NFL player Bob Mishak, Jr questions about what process ensues if he opt out | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/10/2013 | (11) Settlement | Email correspondence from former NFL player Charles King regarding settlement endorsement. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 9/4/2013 | (11) Settlement | Final revisions and additions to the educational materials for retired NFL players dissemination | 750 | 5.2 | 3,900.00 |
| Mitnick, Craig | (PT) Partner | 9/4/2013 | (11) Settlement | Follow up phone call correspondence with Derrick Ellison in reference to his father staying in the settlement vs opting-out. | 750 | 0.8 | 600 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 9/2/2013 | (11) Settlement | Receive and respond to email, correspondence with Derrick Ellison in reference to his father, former NFL player, regarding staying in the settlement vs opting-out. | | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 9/2/2013 | (11) Settlement | Research and rough draft for the composition of educational materials for Isiah Robertson -NFLPA | 750 | 6.5 | 4,875.00 |
| Mitnick, Craig | (PT) Partner | 7/12/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO OF PUBLICATION OF BRIEFING SCHEDULE (CTO-64) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 7/8/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-63) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 7/3/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-62) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 6/20/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-61) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 6/17/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-60) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 6/10/2013 | (11) Settlement | R/R-ECF- ORDER LIFTING STAY OF CTO-56 | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 6/6/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-59) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/30/2013 | (11) Settlement | R/R-ECF- CONDITIONAL TRANSFER ORDER FILED TODAY (CTO-57) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/30/2013 | (11) Settlement | R/R-ECF- NOTICE OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-56) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/21/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-56 PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/14/2013 | (11) Settlement | R/R-ECU- NOTICE OF FILING OF CTO PUBLICATION AND BRIEFING SCHEDULE (CTO-56) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/3/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-54) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/3/2013 | (11) Settlement | R/R-ECF- XYZ CASES ENTERED | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/11/2013 | (11) Settlement | Edit and finalize/place in electronic format "Proposed NFL Concussion Settlement" for distribution among all former NFL players explaining and endorsing the class. Created for dissemination throughout the US, provided copies to NFLAA Chapter President | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 4/3/2013 | (11) Settlement | read and summarize transcript of oral arguments before Honorable Anita B. Brody, United States District Court. | 750 | 7.6 | 5,700.00 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent: (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 4/1/2013 | (11) Settlement | Creation; research and rough draft for the composition of Proposed NFL Concussion Settlement which will be used to support the class and educated the players in terms that are easily understandable. | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 3/26/2013 | (11) Settlement | R/R correspondence from Jeff Nixon regarding the Settlement. | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 3/16/2013 | (11) Settlement | Email with Tyrone and Amy Williams who provided further information regarding settlement. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 2/14/2013 | (11) Settlement | R/R-ECF- ERRATA | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 2/4/2013 | (11) Settlement | R/R-ECF- XYZ ENTERED | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/31/2013 | (11) Settlement | R/R-ECF- ORDER OF TRANSFEREE COURT--(LIASON COUNSEL ASSIGNMENT) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/25/2013 | (11) Settlement | R/R-ECF- MOTION TO VACATE CONDITIONAL TRANSFER ORDER WITH BRIEF IN SUPPORT (CTO-42) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/24/2013 | (11) Settlement | R/R-ECF- CONDITIONAL TRANSFER ORDER FINALIZED (CTO-44) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/16/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-44) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/11/2013 | (11) Settlement | R/R-ECF- RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO-38 | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/11/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-42 AND PUBLICATION OF BRIEFING | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/10/2013 | (11) Settlement | Phone conference (participate)regarding Montana v. NFL Concussion conference call | 750 | 0.8 | 600 |
| Mitnick, Craig | (PT) Partner | 1/9/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-43) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/7/2013 | (11) Settlement | Email with Jean Mack in reference to her husband, William "Red" Mack. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 1/5/2013 | (11) Settlement | Email from Todd Weiner providing updated biographical information. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/3/2013 | (11) Settlement | R/R-ECF-XYZ CASES ENTERED | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 1/3/2013 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-42) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/26/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-41) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/21/2012 | (11) Settlement | R/R-ECF- MOTION TO VACATE CONDITIONAL TRANSFER ORDER WITH BRIEF IN SUPPORT (CTO-38) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/13/2012 | (11) Settlement | R/R-ECF- HEARING ORDER | 750 | 0.1 | 75 |

| Last Name: First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 12/12/2012 | (11) Settlement | R/R to email correspondence with Jolene Alexis, the wife of Rick Alexis regarding the Settlement and the benefits. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 12/10/2012 | (11) Settlement | R/R-ECF- REPLY TO RESPONSE TO MOTION TO VACATE CTO-34 | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/7/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-38 AND PUBLICATION BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/7/2012 | (11) Settlement | R/R-ECF- NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 12/7/2012 | (11) Settlement | Email from former player Greg Estandia in reference to process for suit | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/15/2012 | (11) Settlement | Email with Brooke Brownie in reference to his father who has since passed away. Inquiring about settlement. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 11/12/2012 | (11) Settlement | R/R-ECF- ORAL ARGUMENT STATEMENT | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 10/10/2012 | (11) Settlement | R/R- Conditional Transfer Order Filed Today | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/26/2012 | (11) Settlement | R/R- Notice of filing of CTO and Publication of Briefing Schedule - Oppositions due on or before 10/03/2012 | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/26/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-29) | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/20/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-27 AND PUBLICATION BRIEFING Corporate Disclosure Statement due on or before 9/25/2012 | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 9/11/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION BRIEFING SCHEDULE Oppositions due on or before 9/17/2012 | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/10/2012 | (11) Settlement | R/R-ECF- MINUTE ORDER Motion to Stay Briefing of Motion to Vacate Conditional Transfer Order filed by Plaintiff Shaun Gayle is Denied | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/4/2012 | (11) Settlement | Review and research then summarize: LONG FORM COMPLAINT ON PREEMPTION GROUNDS | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 9/3/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-26) | 750 | 2.1 | 1,575.00 |
| Mitnick, Craig | (PT) Partner | 8/29/2012 | (11) Settlement | R/R-ECF- RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO Defendants Buccaneers Limited Partners, Buffalo Bills, Detroit Lions, Miami Dolphins, National Football League, Philadelphia Eagles. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 8/27/2012 | (11) Settlement | | 750 | 0.3 | 225 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 8/27/2012 | (11) Settlement | R/R-ECF- RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO Defendants: All American Sports Corporation, Riddell Inc., | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 8/21/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-24 AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 8/21/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-25) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 8/20/2012 | (11) Settlement | R/R-ECF- CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent No Parent Corp for Detroit Lions, LTD | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 8/20/2012 | (11) Settlement | R/R-ECF- CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent No Parent Corp. for Buffalo Bills, Inc. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 8/20/2012 | (11) Settlement | R/R-ECF- CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent Philadelphia Eagles Limited Partnership, Other Affiliate Philadelphia Eagles, Inc. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 8/20/2012 | (11) Settlement | R/R-ECF- CORPORATE DISCLOSURE STATEMENT identifying Corporate Parent No Parent Corp. for Miami Dolphins, LTD | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 8/20/2012 | (11) Settlement | R/R-ECF- CORPORATE DISCLOSURE STATEMENT identifying Other Affiliate Tampa Bay Broadcasting, Inc. for Buccaneers Limited Partners. | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 8/16/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-24) Oppositions due on or before 8/23/2012 | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 8/7/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO PUBLICATION AND BRIEFING SCHEDULE (CTO-23) | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 8/6/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILED OPPOSITION TO CTO-21 WITH MOTION AND BRIEF AND PUBLICATION BRIEFING SCHEDULE Briefing Schedule is set as follows: Notices of Appearance due on or before 8/20/2012, Corporate Disclosure Statements due on or before 8/20/2012. | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 7/23/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, final draft, and release coordination for; AS NFL TRAINING CAMPS BEGIN, LAWSUITS CONTINUE TO BE FILED | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 7/6/2012 | (11) Settlement | Discussion regarding the benefits of the Settlement and the Class with Richard Acherman. | 750 | 2 | 1,500.00 |
| | | | | | | 0.5 | 375 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time Spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 6/18/2012 | (11) Settlement | R/R- ECF- NOTICE OF FILING CTO AN PUBLICATION OF BRIEFING SCHEDULE (CTO-14) Oppositions due on or before 6/12/2012 | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/25/2012 | (11) Settlement | R/R-ECT- CONDITIONAL TRANSFER ORDER FINALIZED (CTO-10) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/25/2012 | (11) Settlement | R/R-ECF-NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULING (CTO-11) Oppositions due on or before 6/1/2012 | 750 | 0.3 | 225 |
| Mitnick, Craig | (PT) Partner | 5/17/2012 | (11) Settlement | R/R-ETC- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE (CTO-10) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 5/16/2012 | (11) Settlement | R/R-ECT- ORAL ARGUMENT STATEMENT | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/16/2012 | (11) Settlement | R/R-ECT- RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO | 750 | 1 | 750 |
| Mitnick, Craig | (PT) Partner | 5/16/2012 | (11) Settlement | R/R-ECT- ORAL ARGUMENT STATEMENT Defendants: Riddell Sports Group, Inc. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/16/2012 | (11) Settlement | R/R-ECF- RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO Filed by defendant National Football League, Inc. | 750 | 0.2 | 150 |
| Mitnick, Craig | (PT) Partner | 5/3/2012 | (11) Settlement | PHONE CONVERSATION WITH KEITH BALDWIN REGARDING THE STATUS OF PENDING LITIGATION AND THE BENEFITS OF THE LAWSUIT. | 750 | 0.6 | 450 |
| Mitnick, Craig | (PT) Partner | 5/3/2012 | (11) Settlement | R/R-ECF- CONDITIONAL TRANSFER ORDER FILED TODAY (CTO-8) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/26/2012 | (11) Settlement | R/R-ECF- ERRATA | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/25/2012 | (11) Settlement | R/R-ECF- ORAL ARGUMENT STATEMENT | 750 | 0.4 | 300 |
| Mitnick, Craig | (PT) Partner | 4/25/2012 | (11) Settlement | R/R-ECF- MOTION TO VACATE CONDITIONAL TRANSFER ORDER BRIEF IN SUPPORT (CTO-6) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/24/2012 | (11) Settlement | R/R-ECF- NOTICE OF APPEARANCE FOR CTO-6 | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/17/2012 | (11) Settlement | R/R-ECF- NOTICE OF POTENTIAL TAG-ALONG | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/11/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player spouse Susan Clark (Alex Karra's wife), final draft, and release coordination. Endorsing the suit was successful | 750 | 3.2 | 2,400.00 |
| Mitnick, Craig | (PT) Partner | 4/11/2012 | (11) Settlement | R/R-ECF- NOTICE OF FILING OF CTO AND PUBLICATION OF BRIEFING SCHEDULE | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 4/5/2012 | (11) Settlement | R/R-ECF-XYZ CASES ENTERED | 750 | 0.1 | 75 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 3/24/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Mark Rypien, final draft, and release coordination for: SUPERBOWL XXVI MVP AND TWO-TIME PRO-BOWLER, MARK RYPIEN JOINS CONCUSSION BATTLE | 750 | 3 | 2,250.00 |
| Mitnick, Craig | (PT) Partner | 3/12/2012 | (11) Settlement | R/R-ECF- CONDITIONAL TRANSFER ORDER FINALIZED (CTO-4) | 750 | 0.1 | 75 |
| Mitnick, Craig | (PT) Partner | 2/16/2012 | (11) Settlement | PRESS RELEASE - Preparation, video, research, final draft, and release coordination for: "NFL "concussion" case allege fraud and negligence against the NFL...." "Boost player awareness of NFL class-action. Successful endorsement of the suit. | 750 | 2.4 | 1,800.00 |
| Mitnick, Craig | (PT) Partner | 2/14/2012 | (11) Settlement | Video for motivating the case bill. Shoot-time, editing of footage, and publication of video. | 750 | 8.2 | 6,150.00 |
| Mitnick, Craig | (PT) Partner | 2/10/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Britt Hager, final draft, and release coordination for: "62 MORE FORMER NFL PLAYERS FILE SUIT IN PHILADELPHIA" | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 2/10/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Rich Miano, final draft, and release coordination for: "NEW SITE PROVIDES DIRECT ACCESS TO NFL CONCUSSION NEWS FOR RETIRED PLAYERS AND MEDIA" | 750 | 1.6 | 1,200.00 |
| Mitnick, Craig | (PT) Partner | 2/9/2012 | (11) Settlement | Prewriting persuasive text, evaluation of resources, and edits of final language used for video to promote the NFL Concussion matter - Center City Film and Video productions | 750 | 6.2 | 4,650.00 |
| Mitnick, Craig | (PT) Partner | 2/1/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Seth Joyner, final draft, and release coordination for: "MORE NFL LAWSUITS FILED AND PLAYERS BEGIN TO TAKE A STANCE" | 750 | 2.9 | 2,175.00 |
| Mitnick, Craig | (PT) Partner | 1/23/2012 | (11) Settlement | R/R UNITED STATES COURT OF APPEALS FOR THE FOURTH CIRCUIT (NO. 05-2386) | 750 | 1.1 | 825 |

| Last Name, First Name | Professional level: Partner (PT), Of Counsel (OC), Associate (A), Contract (C), or Paralegal (PR) | Date of Service: | Category: | Detailed Description of Work performed: | Billing Rate: | Time spent (by 0.1 increments) | Fees Total: |
|---|---|---|---|---|---|---|---|
| Mitnick, Craig | (PT) Partner | 1/13/2012 | (11) Settlement | PRESS RELEASE - Preparation, research, gathering 4 quotes from key decision-making retired players, final draft, and release coordination for; "Growing List of Former NFL Players Join Together as A Team Once Again€ | 750 | 3.8 | 2,850.00 |
| Mitnick, Craig | (PT) Partner | 8/5/2011 | (11) Settlement | ANALYZE COLLECTIVE BARGAINING AGREEMENT AND UNDERSTAND LABOR/PREEMPTION ISSUES THAT MAY APPLY TO COGNITIVE INJURY DURING EMPLOYMENT | 750 | 6.5 | $ 4,875.00 |

| Date | Description |
|---|---|
| 7/7/2016 | Campaign to avoid Supreme Court appeal by contact with retired players, NFLAA conference call (Picarcik), conference call NFLPA (Robertson), call w/Rich Milano, call to Mary Clair at Associated Press to place more pressure on objectors. |
| 6/14/2016 | Dinner meeting with Joe Picarcik regarding follow up status and further possible Supreme Court appeal. Steps taken and next move. |
| 6/12/2016 | Conference call with Jeff Nixon regarding strategy to avoid possible Supreme court appeal. Reviewed mailing lists and appellants names / cross checking / discussed other mailing lists possible |
| 6/10/2016 | Telephone campaign with phone calls and emails to personal clients explaining the delay if Supreme Court appeal is filed. Need to sway player opinion involved |
| 6/8/2016 | Re-edit and disseminate video titled "Settlement Urgency" to sway opinion on possible Supreme Court appeal and consequences on urgent benefits" and effective date. |
| 5/16/2016 | Research, revise and develop current "Concussion Settlement Delays and why no further appeal should be taken". Additional written presentation and FAQ's for dissemination to NFLPA class members via email and hardcopy handout via Isaiah Robertson (P |
| 5/16/2016 | Preparation, research, and coordination for conference call with NFLAA chapter alumni including several wives regarding current status of settlement, reasons for delay, pro se representation, spousal compensation, registration process, other general |
| 5/15/2016 | Research, Draft, finalize, package and send detailed trifold brochure (hardcopy) dissemination to retired NFLPA player Chapters for subsequent distribution to NFLPA member players. |
| 5/12/2016 | Presentation to NFL Alumni Tennessee Chapter players in Nashville, TN and subsequent individual Q&A - attending retired players / focus on |
| 5/12/2016 | Settlement and benefit if NO Supreme Court appeal is filed. Consequences to all players needing compensation an |
| 5/11/2016 | Research of attendees, list of Appellants, current developments, draft, develop and finalize hardcopy presentation for Nashville retired player presentation. Prepare agenda and questions for Q and A with retired alumni |
| 4/14/2016 | Nation annual alumni Player Reception with alumni BOD and retired player members |
| 4/13/2016 | Travel to Phoenix, AZ. |
| 4/11/2016 | Draft initial text, layout, and research for up to date settlement brochure to be distributed to BOD and Presidents of NFLAA alumni in AZ. |
| 6/15/2015 | (Day 2) The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD |
| 6/14/2015 | The Ron Jaworski Celebrity Gold Challenge - Alumni executives, member retired players and BOD Day1 |
| 5/24/2015 | Mass conference call endorsing and explanation of the settlement to retired NFL players |
| 5/24/2015 | Preparation, research, and coordination for mass conference call answering (over 50) targeted question. Player questions were emailed prior to the call for review and research to gather all current information endorsing the settlement. |
| 4/2/2015 | Preparation, research and coordination for phone conference with Mark St. Pierre / UI health, status of settlement, NFLPA endorsement. |

| Date | Description |
|---|---|
| 2/5/2015 | Prep and presentation to the NFLAA in Franklin, TN to go over Judge Brody's ruling and the latest updates regarding the Settlement and benefit endorsement |
| 2/4/2015 | Draft, prepare, format for DPI printers and finalize hardcopy presentation materials and power-point for the Nashville retired player presentation. |
| 11/29/2014 | Open forum alterations, revamp for closing forum. Copy all quotes and republish. Monitoring week of 11/23 - 11/29 . . |
| 11/19/2014 | Final fairness hearing - USDC Philadelphia and follow-up with key retired player/influencers providing summary of final fairness hearing. |
| 11/15/2014 | BROWN GREER FIRM RESEARCH FOR PRESENTATION - THEN R/R DOCUMENT #6423-5 BROWN GREER - Review and summarize: DOCUMENT #6423-3 EXHIBIT DECLARATION OF COLEAD COUNCIL, CHRISTOPHER SEEGER ALONG WITH OTHER DECLARATIONS / FOLLOW UP PHONE CALL WITH 3 CHAPTER PRESIDENTS |
| 11/15/2014 | R/R/SUMMARIZE DOCUMENT #6422 - READ, REVIEW AND SUMMARIZE MEMORANDUM OF LAW IN SUPPORT OF FINAL APPROVAL OF CLASS ACTION SETTLEMENT AGREEMENT AND IN A RESPONSE TO OBJECTIONS W/ FOLLOW UP CALL TO JEFF NIXON |
| 11/13/2014 | Phone call with A. Smith regarding attending final fairness hearing, anticipated arguments, alternative phone conference after hearing to summarize arguments to NFLAA executive board for mass email to members |
| 11/12/2014 | Presentation - Austin Texas former player group |
| 10/30/2014 | Preparation for Austin, TX presentation including developing custom hardcopy brochures, FAQ's, and discount tables, researching anticipated attendees |
| 10/28/2014 | Phone call with Podhurst Office (Gina) (Marks) regarding Final Fairness Hearing A day in the Life video |
| 10/28/2014 | Breakfast meeting with day in the life of director Mitchell Riggs discussing all footage to date, Scott Lockwood prep and discussion on whether to film Roc Alexander |
| 10/26/2014 | Filming w/Scott Lockwood Day-in-the-life video |
| 10/26/2014 | Travel from Birmingham to Denver for continued Day-in-the-life video |
| 10/24/2014 | Day-in-the-life preparation, interviews and filming of Isiah Holt and wife |
| 10/23/2014 | Travel from Fargo, ND to Birmingham, Alabama for footage Day-in-the-life video w/Isiah Holt |
| 10/22/2014 | Travel to LeClair's for Day-in-the-life video filming of LeClair and spouse, interviews of John and Betty, filming for video, travel back to Fargo |
| 10/21/2014 | |
| 10/20/2014 | Dinner meeting w/Mitchell Riggs to educate him on Settlement, objectives and discuss agenda for day-in-the-life video |

| Date | Description |
|---|---|
| 10/20/2014 | Agenda w/scripting possibility for Mitchell Riggs / Return calls and emails to various retired players - benefits and endorsement for final hearing endorsements |
| 10/20/2014 | Worked w/Shirley all day on reviewing players for Day-in-the-life video. Various calls w/follow up emails explaining video and possible filming. |
| 10/14/2014 | Develop final agenda |
| 10/14/2014 | Research various production companies w/initial emails and calls to find appropriate Day-in-the-life production Company for final fairness hearing. |
| 10/12/2014 | Web redevelopment of Player Injury including all published content for Class. Including drafting and Publishing updated Settlement status, Settlement endorsements from high profile retired players. |
| 10/3/2014 | Update and edit blog/news on website to reflect the recent litigation information. Draft and publish revised FAQ's |
| 9/23/2014 | Preparation, research, draft strategy and coordination for phone conference w/ NFLPA Chapter/s President Isaiah Robertson of NFL Players Association to preclude/ Reduce opt outs. How he can assist w/endorsement |
| 9/19/2014 | Draft, review, finalize FAQ's and Opt-Out power-point for retired player class dissemination via player email list (Nixon,) online publication |
| 9/10/2014 | Attended court hearing in Philadelphia with subsequent follow up emails to influential retired players and phone call to NFLPA chapter president Isiah Robinson |
| 9/6/2014 | Develop, finalize and re-publish format/content for PlayerInjury.com open forum monitoring/tracking. Review player comments and feedback of dialogue each day for the week of 8/31 - 9/6 Set additional guidelines to ensure audience conversations are |
| 9/2/2014 | Preliminary call with John LeClair in reference Day-in-the-life video explanation, scheduled further call w/wife Betty to explore inclusion in video - scheduled phone conference with Podhurst. |
| 8/9/2014 | Review Hall of Fame Footage, draft outline for video, edit w/Jeff Ashe / |
| 8/8/2014 | Review and re-position player comments, endorsements and quotes and monitoring for week 8/3 - 8/8 |
| 8/6/2014 | Interview with USA Today newspaper re: Benefits of Settlement, Sean Morey and the issue of council fees |
| 8/6/2014 | Update litigation status to include power-point on consequences of opting out / update blog |
| 8/5/2014 | Preparation / Review of Settlement details for media interviews, USA Today and Associated Press. Call w/Mary Clair at AP w/ follow up interview |
| 8/4/2014 | Preparation, research and coordination for follow-up individual telephone conferences from Hall of Fame presentation Talley, Nixon, Carson, Mackey, Cobb - obtained and received sign off on endorsement for video footage and quotes from each player / p |
| 8/2/2014 | Hall of Fame breakfast with retired players and follow up/prep for individual interviews with select players following Breakfast |
| 8/2/2014 | Additional Q & A Hall of Fame at second location. |

| | |
|---|---|
| 8/2/2014 | Retired legends reception, Canton, OH |
| 8/1/2014 | Pre settlement discussions w/retired players, Settlement Presentation to Hall of Fame attendants. |
| 8/1/2014 | Interviews and filming with individual retired players for published quotes and video footage endorsing the settlement; Sylvia Mackey, Harry Carson, Darrell Talley, Jeff Nixon, Gary Cobb, and additional Hall of Famers. |
| 7/31/2014 | Drive-time travel from Philadelphia to NFL Hall Of Fame Canton, OH |
| 7/30/2014 | Draft, edit, and finalize comprehensive most frequently asked questions / Create commonly asked questions power-point / send to Matt Reed to publish online to Player Injury and then drafted and sent mass email to retired players / |
| 7/29/2014 | Risks of Opting Out PowerPoint creation, review, finalize and disseminate to retired players via email / publish to web |
| 7/18/2014 | Phone call with Arise, television station in New York. Provided information as to benefits of settlement and legal obstacles of both parties. |
| 7/17/2014 | Travel to NY - meeting with NFLAA CEO/President Joe P. to discuss current status and next steps and garner further endorsements from player leaders |
| 7/15/2014 | Media interview w/courier post regarding fairness of Settlement, status, future benefits, obstacles both sides faced, new deal |
| 7/10/2014 | 50 NFL players gathered quotes and substantial research for use in endorsing the settlement. |
| 7/7/2014 | Draft and send Mass email announcing Approved preliminary Settlement |
| 7/5/2014 | Final wireframe sent to matt reed (web developer) for player comments / Mass email prep and dissemination to gather endorsements to 1400 players. |
| 7/3/2014 | Draft, edit and review Common Settlement Facts for all Class members |
| 6/27/2014 | Develop, implement, and integrate "Open Player Forum" designed to limit opt-outs and create influencer comments regarding court approval. |
| 6/25/2014 | Revised settlement in concussion suit reached; funds uncapped - article sent to 1400 players w/ update - draft and send mass email |
| 6/24/2014 | Phone call with Dr. Lance Kubik regarding neurological conditions needed for presentation preparation. |
| 6/21/2014 | travel to NY for meeting w/Britt Hager from Austin chapter including travel time from NJ to NY and back |
| 6/9/2014 | Flew in Jeff Nixon, travel to North Jersey. Meeting w/Chris Seeger, Jeff Nixon. / Spend rest of day with Nixon regarding strategy for limited opt-outs when/if new approval by Court. Nixon nervous because he endorsed first Settlement. Return travel to |

| Date | Description |
|---|---|
| 6/7/2014 | Travel to NY to present at the NFLAA Q and A w/ retired players. |
| 6/6/2014 | Prep time for the NY NFLAA presentation tomorrow. |
| 6/6/2014 | Correct and edit NFL blog portion on website. |
| 5/27/2014 | Chicago meeting w/ Isiah Robertson (NFLPA) all day agenda strategy for NFLPA endorsement and individual chapter endorsements |
| 5/12/2014 | Drafted email and prepared attachments (Important need to know information) regarding anticipated terms of Settlement and dangers of opting out to be sent via Jeff Nixon to 8,000 players tomorrow. |
| 5/5/2014 | Travel to Greenwich Conn - presentation on NFL Settlement terms to NFL Conn Alumni Chapter, Q and A session / overnight stay, travel back to NJ |
| 5/3/2014 | Prepared and drafted email blast with Educational and Awareness video attached focusing on the benefits of settling and not litigating - preemption/causation and the dangers of eventually opting out. Sent to over 1300 named players. |
| 5/2/2014 | Drafted revised Educational and Awareness video script after review with Chris Seeger. |
| 5/1/2014 | Editing NFL Presentation Video for dissemination to players, with editor Jeff Ashe. |
| 5/1/2014 | Reviewed and finalized treatment of "player educational video". Made changes throughout and emailed changes to the editor, Ashe Productions in order for video to be complete for scheduled phone call with Chris Seeger at 2:00 P.M. |
| 5/1/2014 | draft correspondence to go out on 5/2/14 to all former NFL players regarding settlement approval status |
| 4/30/2014 | Reviewed player presentation footage, prepared suggested edits for editor / worked on video segmentation of "Player Awareness and Educational" video. |
| 4/29/2014 | Draft custom printed materials for upcoming Conn Presentation (5/5/14) to retired players / prepare format for professional printing by DPI printers |
| 4/28/2014 | travel to NY for Meeting with retired players Joe Panos, Brad Quast regarding specific endorsements from chapter members in Chicago and Minn, discussed comprehensive status/ travel back to NJ |
| 4/25/2014 | Private meetings with break-out sessions with NFL Alumni Association Board of Directors in Las Vegas. Discussed concussion benefits, opt out issues, reasons for remaining in class and strategy for additional player endorsements |
| 4/24/2014 | Meeting with Alumni executive board regarding status of proposed Settlement and next steps. |
| 4/23/2014 | Revised custom NFLAA concussion FAQ's and began preparing for post preliminary approval player management and awareness campaign. |
| 4/15/2014 | Prepared extensive 7 page handout for NFLA Chapter Presidents explaining concussion litigation update, terms should remain the same for most part, opt-out consequences and time-frame, medical component. Took to FedEx Kinkos and had 50 bound booklets |

| Date | Description |
|---|---|
| 4/9/2014 | Meeting with Jeff Nixon - settlement discussions and update for Nixon Blog posting. |
| 4/6/2014 | Meeting with Joe Picarick in regard to Grid Iron Greats and meeting for Chris Seeger and I to present settlement benefits personally to Mike Ditka in Chicago. |
| 4/6/2014 | Research, draft agenda, prepare for retired player BOD meeting /presentation on 4/22 |
| 4/4/2014 | Updates on status of litigation/Settlement and additional published comments from Orlando, FL meetings with retired players. |
| 4/3/2014 | Dinner meeting Joe Panos / NFL retired player and agent - endorsement from him and related players he represents/represented |
| 3/21/2014 | All day meetings and Q and A with NFLPA members Orlando, FL. |
| 3/20/2014 | Met with NFLPA members regarding concerns, status and endorsement of deal when revised. Orlando, FL. |
| 3/20/2014 | Briefings with numerous NFLPA members regarding endorsements and dangers of opting out Orlando, FL. |
| 3/18/2014 | Create summary from the 3/12/14 Q&A settlement session conf. call to be sent out to1333 former NFL players |
| 3/18/2014 | NFLPA convention prep, including bio of key players / Q and A w/Derrick Frost (NFLPA) |
| 3/11/2014 | Preparation for mass NFL alumni conf. call scheduled for 3/12 |
| 3/11/2014 | Draft, review and finalize mass correspondence containing revised FAQ's, Settlement status and up-to-date info - forwarded to 1333 retired players. |
| 3/10/2014 | Final preparation, research, and coordination for Mass Call-in Live Q&A Session with 400 plus alumni members at Corporate NFLAA offices. Call on 3/12/14 |
| 3/10/2014 | Research latest developments, draft questions and answers for mass retired player conference call on 3/12. Prepare agenda for call / Set up details of operator assisted service |
| 3/7/2014 | draft and send email correspondence in reference to Jeff Nixon and Mary Boone McGill RE: Settlement status/endorsement |
| 2/19/2014 | prepare response to Bronson for endorsement as a result of conversations between Jeff Nixon and Bronson RE: NFL litigation Suit and endorsement |
| 2/14/2014 | Associated press interview - NJ office |
| 2/9/2014 | pre and post Superbowl Settlement Presentation to retired NFL players. 12pm to 3pm with Q&A |
| 1/30/2014 | |

| | |
|---|---|
| 1/30/2014 | Travel to/from NYC for Superbowl presentation |
| 1/29/2014 | Preparation for superbowl presentation in NYC |
| 1/28/2014 | Calls to NFLAA presidents and NFLPA executive board members / Draft and send mass email beginning campaign to explain why CTE/ death very limited - suicide incentive cannot be allowed / Review updated online information |
| 1/24/2014 | Presentation and Q and A on status / next steps to NFLAA Tenn. Chapter |
| 1/21/2014 | Research and subsequent call w/ Boston University's Brain Bank necessary for retired player Q & A - procedures and requirements needed for CTE testing |
| 1/16/2014 | RESEARCH PRIOR CASES AND REVIEW BRODY'S DECISION, CALL TO CHRIS REGARDING QUESTION ABOUT TIMELINE |
| 1/13/2014 | PRESS RELEASE - Preparation, research, obtained confirm approval of multiple quotes and quote approvals from key decision-makers / retired players, final draft, and release coordination with PR newswire for; JUDGE'S DECISION TO DENY NFL PROPOSED |
| 1/10/2014 | Review settlement literature prepared for mass retired player dissemination/ benefits of settlement, explanation of discounts to anticipated 4500 retired players |
| 1/10/2014 | final preparation development of hardcopy brochure for NFL presentation for Seeger/Mitnick appearance at super bowl Q&A session in New York, New York on 1/30/14 |
| 1/10/2014 | Create, edit, finalize development of player information "need-to-know" benefit facts and comparison chart for retired player email dissemination and publication online |
| 1/9/2014 | Initial research and preparation for presentation for Seeger/Mitnick appearance at Super Bowl / Develop answers to anticipated Sean Morey and other objector players / Develop agenda, talking points and preliminary Q&A session. |
| 1/9/2014 | Q & A SESSION WITH RETIRED NFL PLAYERS REGARDING CONCUSSION SETTLEMENT (152 CALLERS-PARTICIPANTS W/INDIVIDUAL FOLLOW UP |
| 1/8/2014 | Initial gathering of high profile / influencers quotes and approvals for publication for upcoming press release on 1/13 |
| 1/7/2014 | INITIAL DRAFT AND REVIEW CORRESPONDENCE FOR SCHEDULED MASS NFL TELECONFERENCE CALL on 1/9 |
| 1/7/2014 | Finalize agenda and key points for mass conference call on 1/9/14. |
| 1/7/2014 | Working web-ex conference with Matt Reed updating litigation information - to be shared w/players via email w/link to Nixon's list and possibly NFLAA list / also published online |
| 1/3/2014 | Preparation for Q & A conference call regarding the settlement status scheduled on 1/9/14 |
| 12/19/2013 | NFL Alumni Ohio chapter chapter meetings - Presentation material workup. Phone call with Chris Seeger regarding major opt out concerns given feedback of meeting. |

| Date | Description |
|---|---|
| 12/18/2013 | Second Presentation with Alumni Ohio Chapter members w/ follow up Q and A |
| 12/18/2013 | Q&A with Indy Chapter regarding settlement, next steps and option vs. consequences of opting out when time comes |
| 12/18/2013 | First Presentation with Alumni Ohio Chapter members w/ follow up Q and A |
| 12/17/2013 | Visit and meeting at UI Health with NFLA President Bill Schultz and chapter members. |
| 12/15/2013 | Creation of 2 separate power-point presentations for upcoming meetings at the Indy and Ohio Chapters. Draft, review, edit, finalize and formatted for print at DPI Printers |
| 12/14/2013 | Worked on NFL Brochure development for online and personal dissemination to retired players regarding NFL Settlement, terms, causation, preemption, and opting out options/consequences. |
| 12/12/2013 | NY meeting followed by Dinner meeting, at Del Frisco's Steakhouse in NY with retired Players Brad Quast, Joe Pitarcik, Jaws, Elvis Goodin (NFLAA) including travel time. |
| 12/9/2013 | Preparation, research, and coordination for mass Conference Call (Dec. 10th) with NFL players association, Seeger, Mitnick and Alumni members regarding monies available when, preemption, causation, contributory negligence, updated summary of status o |
| 12/9/2013 | Agenda with supporting presentation power-point and outline of presentation materials to be prepared for trip to Indy and Ohio. (Dec. 16th) |
| 12/5/2013 | Meeting w/ NFLAA staff regarding preparation, and coordination for mass Conference Call with NFL players association and Alumni members. Pre-registered attendance and answers to anticipated questions regarding monies available, preemption, causation |
| 12/3/2013 | Preparation, research, coordination for consecutive member phone conferences (6) with chapters Q and A with concerns with NFL Settlement explaining the dangers of opting out. Corrected the players interpretation of the settlement. |
| 12/2/2013 | travel to north Jersey, Lunch w/Chris, travel back to South Jersey |
| 11/11/2013 | Plan and prep time for 11/12/13 phone conference with NFL Chapter presidents and BOD regarding opt outs, class member benefits, and remaining in Settlement with fully drafted FAQS |
| 11/11/2013 | Received and review email schedule and pre determined questions regarding conference call on 11/12/13 with NFL Alumni Chapter presidents and BOD members |
| 10/30/2013 | Dinner and Presentation to Austin, TX Chapter members |
| 10/29/2013 | Preparation for meeting and development of hard copy presentation materials for Austin, TX NFL Alumni Chapter |
| 10/22/2013 | Draft, edit, compose the "Proposed Class Settlement": "NFL Concussion Action" booklet. Dissemination around the country to retired players via email and hardcopy endorsing the suit and detailing current status |
| 10/18/2013 | Prepare information and draft correspondence for player Q & A teleconference session. |

| Date | Description |
|---|---|
| 10/15/2013 | research / outline / draft information to be covered in live Q & A session for retired NFL players regarding NFL Settlement and dangers of opting out |
| 10/11/2013 | Update and new postings to web on P.I. to reflect the most recent litigation information/status/avoiding consequences of opt out. |
| 10/10/2013 | Research the 88 Plan and how it differs from the lawsuit and why the lawsuit is beneficial to retired players. Info to be used at presentation and correspondences. |
| 10/4/2013 | Prep time and draft materials for custom commonly asked questions discussed at prior meeting with Joe Pisarcik, Chapter Pres. "Proposed settlement Highlights" |
| 10/4/2013 | Finalized writing materials for dissemination "Proposed settlement Highlights" FAQ's prepared to Retired Players |
| 10/2/2013 | travel to NY - First meeting with chapter NFLA presidents, including Bart Oates, |
| 10/2/2013 | Dinner Meeting / NFL Alumni BOD on Settlement and next steps to avoid opt -outs, Joe Pisarcik, Elvis Goodin, Ron Jaworski; Travel to NJ from NY |
| 10/1/2013 | Preparation for strategic settlement endorsement plan and prep for meeting/presentation with NFLAA NY/NJ Chapter president, Bart Oates |
| 9/28/2013 | Develop Post Settlement Player Education and Awareness Campaign w//meetings TBD w/ Grid Iron Greats/Mike Ditka / Bruce Laird/4th and Goal / Brent Boyd/Dignity After Football / Develop key persons chart and player crisis management plan |
| 9/26/2013 | Research / gather/ mass email (1250) regarding consequences of opting out of the settlement, benefits of Settlement and remaining a member of the class. |
| 9/25/2013 | Revise and finalize the "Proposed Settlement Highlights" FAQs Legal Analysis |
| 9/24/2013 | travel to NY, meeting w/Chris Seeger, return travel |
| 9/4/2013 | Final revisions and additions to the educational materials for retired NFL players dissemination |
| 9/2/2013 | Research and rough draft for the composition of educational materials for Isiah Robertson -NFLPA |
| 4/3/2013 | Edit and finalize/place in electronic format "Proposed NFL Concussion Settlement" for distribution among all former NFL players explaining and endorsing the class. Created for dissemination throughout the US, provided copies to NFLAA Chapter President |
| 4/1/2013 | Creation; research and rough draft for the composition of Proposed NFL Concussion Settlement which will be used to support the class and educated the players in terms that are easily understandable. |
| 7/23/2012 | PRESS RELEASE - Preparation, research, final draft, and release coordination for; AS NFL TRAINING CAMPS BEGIN, LAWSUITS CONTINUE TO BE FILED |
| 3/24/2012 | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Mark Rypien, final draft, and release coordination for; SUPERBOWL XXVI MVP AND TWO-TIME PRO-BOWLER, MARK RYPIEN JOINS CONCUSSION BATTLE |

| | |
|---|---|
| 2/14/2012 | Video for motivating the case bill, Shoot-time, editing of footage, and publication of video. |
| 2/10/2012 | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Britt Hager, final draft, and release coordination for; "62 MORE FORMER NFL PLAYERS FILE SUIT IN PHILADELPHIA" |
| 2/10/2012 | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Rich Miano, final draft, and release coordination for; "NEW SITE PROVIDES DIRECT ACCESS TO NFL CONCUSSION NEWS FOR RETIRED PLAYERS AND MEDIA" |
| 2/9/2012 | Prewriting persuasive text, evaluation of resources, and edits of final language used for video to promote the NFL Concussion matter - Center City Film and Video productions |
| 2/1/2012 | PRESS RELEASE - Preparation, research, gathering 1 quote from key decision-making retired player Seth Joyner, final draft, and release coordination for; "MORE NFL LAWSUITS FILED AND PLAYERS BEGIN TO TAKE A STANCE" |
| 1/13/2012 | PRESS RELEASE - Preparation, research, gathering 4 quotes from key decision-making retired players, final draft, and release coordination for; "Growing List of Former NFL Players Join Together as A Team Once Againε |