# EXHIBIT 3-A

C H A P T E R

# 5

# Predicting Premorbid Ability for WAIS–IV, WMS–IV and WASI–II

*James A. Holdnack\*, Mike R. Schoenberg[†], Rael T. Lange[‡] and Grant L. Iverson\*\**

[\*]Pearson Assessment, San Antonio, Texas, USA [†]University of South Florida College of Medicine, Florida, USA [‡]Defense and Veterans Brain Injury Center, Walter Reed National Military Medical Center & University of British Columbia, Washington, USA [\*\*]Harvard Medical School, Boston, Massachusetts, USA

## INTRODUCTION

The accurate identification and quantification of decline in cognitive functioning is the *sine qua non* of neuropsychological assessment. Cognitive functioning after a neurological injury, illness, or condition can be adversely affected variably or globally, such that test scores will be lower in some domains but not others, or may even be grossly impaired. The obtained test scores are a measure of the patient's current level of functioning after a medical/neurological event. However, the obtained scores are also influenced by the patient's level of functioning prior to the injury or illness (i.e., premorbid ability). In neuropsychological assessment, the estimation of a premorbid intelligence is generally used as a comparison standard (i.e., comparison between current and expected premorbid levels of performance), although other comparison standards (e.g., serial assessment) are sometimes used (see Lezak, Howieson, & Loring, 2004; Schoenberg, Lange, Marsh, & Saklofske, 2010

*WAIS-IV, WMS-IV, and ACS.*
DOI: http://dx.doi.org/10.1016/B978-0-12-386934-0.00005-5

© 2013 Elsevier Inc. All rights reserved.

for reviews). The clinician attempts to estimate the degree to which the current test scores reflect a change from premorbid ability as a result of a neurological injury, illness, or condition.

There are two common misconceptions associated with the prediction of premorbid cognitive functioning. First, some clinicians believe it is possible, given enough variables, to *precisely* estimate premorbid cognitive abilities, or to identify premorbid abilities within a small band of error and a high degree of confidence. Second, some believe premorbid ability can be *accurately* determined through clinical reasoning without applying statistical data. The belief of near perfect estimation of premorbid abilities assumes that: (a) measures of cognitive ability are perfectly reliable, (b) individual performance on measures of cognitive abilities are stable and there is only a small degree of variability between cognitive performances from one time to the next, which is not true (Salthouse, Nesselroade, & Berish, 2006), (c) different measures of cognitive ability almost always yield the same score, which is not true (see Chapter 6), and (d) predictors have a near perfect association with ability. These misconceptions are linked to another misconception that a person's performance on a battery of tests represents his or her "true ability," when in fact current performance is only an estimate of true ability (i.e., obtained scores = true scores + error). Measures of general cognitive ability include measurement error. A person's true cognitive ability can only be confidently identified as falling within a range of scores, rather than being represented by a single score (e.g., FSIQ = 100±4.4; VCI = 100±5.6; PRI = 100±6.9, for 95% C.I. based on SEM). In addition, test performance is variable over time, even when using the same measure of ability. Moreover, different versions of the same test do not yield the same specific score but a similar range of scores given imperfect correlation between measures (e.g., WAIS−III vs. WAIS−IV FSIQ, $r = 0.94$; WISC−IV vs. WAIS−IV FSIQ, $r = 0.91$). Common predictors of premorbid IQ, such as education and occupation, have only a moderate correlation with intelligence (e.g., $r = 0.54$ and $r = 0.49$, respectively). Beliefs that virtually all individuals who graduate from Harvard have an IQ of at least 140, or all individuals with a Ph.D. have an IQ of 120 or greater, are examples of misconceptions about the relationship between predictor and dependent variables. For all predictor variables, there is *always* a range of associated abilities and the best estimate for an individual for any specific predictor is the mean performance for that individual's specific comparison group, not the highest possible score for that group. In other words, just because some individuals with a Ph.D. have an IQ over 120 does not mean that all people with a Ph.D. have an IQ greater than 120. Therefore, assigning a premorbid IQ of 120 to a patient with a Ph.D. is erroneous.

The process of estimating an individual's premorbid cognitive functioning is complex; it requires evaluating multiple and overlapping sources of variance. In the absence of premorbid test data, psychologists have traditionally estimated premorbid cognitive ability from available historical data. These sources include: employment and education history, academic indicators such as grades and standardized test scores, family education and income level, and quality of educational experiences (Kareken & Williams, 1994). Although historical variables are known to correlate with level of intellectual functioning, it is difficult, without appropriate statistical data, to accurately determine: (a) if a particular psychosocial variable has a linear or non-linear relationship with ability, (b) if the variable is additive or incremental (e.g., education level and occupation have significant overlapping variance which can easily be double counted), and (c) the strength of the association between the psychosocial variable and ability level (e.g., high correlation of 0.7 vs. low of 0.3). The strength of the association between education and cognitive ability is often overestimated by clinicians, leading to an overestimation of a patient's premorbid ability (Kareken & Williams, 1994). Furthermore, clinicians who estimate premorbid functioning in the absence of statistical models do not have a means of evaluating the degree of error in their estimation, nor do they know if they are applying their own mental model consistently across patients. Because clinical estimation of premorbid abilities is subject to judgment errors, statistical models should be utilized to assist with obtaining an accurate, consistent, and reliable estimation of premorbid ability (Kareken, 1997).

Identifying loss of cognitive functioning in developmental or chronic neurological, psychiatric, and medical disorders is more challenging, particularly when the disorder began in childhood. The presence of neurological dysfunction in childhood impacts both cognitive development (e.g., intra- and inter-hemispheric reorganization of functional neuroanatomy and/or onset of alexia, agraphia, or acalculia) and the variables used to predict premorbid ability, such as educational and occupational attainment. Furthermore, a variety of environmental variables generally independent of the event/disease itself are also known to affect neurodevelopment (e.g., nutrition, sleep, education quality, quality of health care, and other family variables). Therefore, historical data is contaminated by the presence of neurological dysfunction present in childhood/adolescence. Another consideration in estimating premorbid ability is the influence of learning disorders that may affect educational and occupational attainment. Therefore, predicting premorbid ability in children and adolescents (or adults) years after the onset of known or suspected neurological condition is fraught with challenges. We now turn to reviewing some of the technical issues in predicting premorbid intellectual functioning.

# METHODOLOGICAL, STATISTICAL, AND CLINICAL ISSUES

## Affecting the Prediction of Premorbid Abilities

Estimating premorbid intellectual functioning has been the subject of clinical research for decades (e.g., Babcock, 1930; Wechsler, 1958; Wilson, Rosenbaum, Brown, Rourke, & Whitman, 1978; Yates, 1956; see also Schoenberg et al., 2010 for review). It is logistically and financially impractical to perform prospective, well-controlled, experimental paradigms to evaluate the best methods to predict premorbid cognitive ability, due to the impossibility (e.g., ethical and moral reasons) of inflicting neurological dysfunction on healthy individuals; or, alternatively, assessing a large sample of participants at baseline and then following them longitudinally, over decades, and re-assessing particular individuals after they sustain a known or suspected neurological disease or injury. Therefore, most studies rely on convenience samples of patients, population studies of unimpaired individuals, and estimation of premorbid functioning from current test data rather than historical test data. These research limitations yield imperfect models for predicting premorbid functioning. Despite the research limitations, these models are clearly superior to estimation without statistical data.

Based on decades of clinical research, multiple statistical models have been developed to predict premorbid cognitive ability (e.g., Lezak et al., 2004; Schoenberg et al., 2010 for reviews). Typically, multiple regression techniques are used to derive equations for the prediction of premorbid cognitive functioning using demographic data only, current performance data only, or a combination of demographic and current performance data (Crawford, 1992; Schretlen et al., 2009). A number of measures and types of data have been used for these approaches. There is no general consensus identifying the single best model for use in all cases; each model has strengths and weaknesses.

## Demographic Data

Using demographic data to predict IQ scores has been studied at least since the 1970s (Crawford, 1992). Demographic variables (e.g., age, education, and occupation) have been shown to be correlated with measures of intelligence (e.g., Barona, Reynolds, & Chastain, 1984; Wilson et al., 1978). Demographic predictors can be thought of in two ways. First, there are demographic variables that are a reflection of an individual's choices, achievement orientation, work ethic, and innate abilities (e.g., education and occupation). The quantity and

quality of obtained education also impacts intellectual development. Second, there are demographic variables related to group membership. Demographic groups can differ in either biological development (e.g., sex), serve as a proxy for a variety of socio-economic factors (i.e., ethnicity), or reflect differences in lifestyle (i.e., geographical region of residence). Individual factors (e.g., level of education) can be significantly affected by group membership such that level of success may be limited for many individuals within a specific demographic group (e.g., ethnic minority). Therefore, demographic variables represent individual achievement orientation and ability, as well as environmental variables. Similarly, occupational level can influence access to and quality of healthcare, nutrition, and other factors related to health and cognitive status. The use of group membership variables such as race/ethnicity and region of residence in prediction equations assumes that factors that impact minority groups (e.g., racism, lack of opportunity, low socioeconomic status, and linguistic and cultural differences), or people living in the same region (e.g., activity level, health status, education level), in general, accurately represent the experiences of the individual being assessed (see Chapter 4 for further discussion). Therefore, the clinician must consider whether the demographic variables to be used to predict premorbid functioning adequately generalize to a particular patient (i.e., does the demographic data accurately represents the patient's historical experiences).

There is considerable variability in the degree to which an individual's life experiences are well represented by the experiences within a specific demographic group. For example, many African-Americans experience economic disadvantage and a lack of opportunities for a high quality education. However, there are also many African-Americans raised in wealthy families with access to high quality educational experiences. Subsequently, there is considerable variability in the cognitive functioning of individuals within a group; such that within-group differences are frequently larger than between-group differences. For example, there are greater differences in cognitive ability among women in general than are observed between men and women. Therefore, knowing a patient's sex, ethnicity, occupation, or education level does not actually inform the clinician of his or her ability because the patient's ability could fall anywhere in the distribution of scores within that group. However, knowing this information provides a way for adjusting estimates of expected performance from the mean test score of a population sample (e.g., 100). That is, some variables are associated with increased likelihood of having estimated premorbid cognitive abilities greater than 100 and some variables are associated with increased probability of having estimated cognitive abilities below 100.

The specific demographic data used to predict premorbid ability varies among models. The most widely employed demographics model use age, education, occupation, sex, and/or race/ethnicity to predict WAIS (Wilson et al., 1978) and WAIS−R (Barona et al., 1984) IQ scores. Crawford and Allan (1997) used age, education, occupation, and sex for premorbid prediction of WAIS−R IQ scores in the UK. Additional data, such as family socioeconomic status (e.g., parent education), have been suggested to potentially improve estimates of premorbid ability (Reynolds, 1997). Studies using examinee interests and attitudes have yielded inconsistent results (Perez, Schlottmann, Holloway, & Ozolins, 1996; Schlottmann & Johnsen, 1991). In addition to using established demographic data, identifying personal variables that relate to the development or maintenance of cognitive abilities could potentially allow for more reliable or individualized estimations of premorbid cognitive functioning.

The concept of *cognitive reserve* is a promising area for future researchers to try to identify additional demographic or personal variables (e.g., daily activities such as health care, exercise, diet, and social activities) for improving prediction of premorbid functioning. Cognitive reserve is hypothesized to be the capacity to suffer brain injury and/or the physiological adverse effects of aging on the brain without demonstrating overt signs of cognitive impairment (Solé-Padullés et al., 2009). This model predicts that several historical factors impact the expression of cognitive disorders (e.g., a highly educated individual may perform well on cognitive tasks during the early stages of dementia). Factors such as education, occupation, and early socioeconomic environment are considered *passive* indicators of cognitive reserve, while active indicators of cognitive reserve include partaking in intellectually stimulating activities (e.g., reading), engaging in physical activity (e.g., sports, exercise), and being socially active (Solé-Padullés et al., 2009).

Cognitive reserve suggests that background variables are important in understanding individual differences in cognition, and personal choices and activity level (e.g., physical, social, and mental) also relate to maintaining cognitive functioning and could be helpful in predicting premorbid cognitive abilities. Salthouse (2006) reported that individuals who are mentally active lose cognitive functioning at a slower rate than those who are less mentally active. In healthy adults, exercise and mental activity relate to maintenance of brain function and cognition. Knowing the mental and physical activity level of an individual, particularly older adults, could be important in understanding their level of premorbid functioning.

The rationale for using demographic variables for predicting premorbid ability assumes that these variables are impervious to the impact of neurological disease/injury or dementia. That is, brain injury will not

alter one's sex, ethnicity, parents' education level, socioeconomic status prior to injury, or education and occupation levels prior to the injury. This rationale is less true in children/adolescents, although assessment shortly after onset of known or suspected disease would retain these advantages. The fact that demographic, background, and personal factors are not influenced by the current disorder makes their use very compelling.

Another consideration in the use of demographic variables in predicting premorbid ability is the degree of variability in cognitive performance among members of specific demographic groups. Although individuals with a high degree of educational attainment have, in general, better performance results in cognitive tests, individuals within a specific group may have relatively higher or lower performance results. Table 5.1 presents the means, standard deviations, and score ranges for select WAIS−IV subsets by demographic variables.

People with more education or higher occupational levels, as a group, obtain higher intelligence scores. These data, however, illustrate the overlap of scores across groups (as indicated by the standard deviations and ranges of scores). As such, a substantial number of individuals will have higher or lower scores relative to other group members, or from those in other groups. Statistical models derived to estimate

**TABLE 5.1**   WAIS−IV Descriptive Data by Education, Sex, and Occupational Subgroups

| Demographic Groups | WAIS−IV Verbal Comprehension Index | | | WAIS−IV Perceptual Reasoning Index | | |
|---|---|---|---|---|---|---|
| | Mean | SD | Range | Mean | SD | Range |
| *Education Level* | | | | | | |
| 8 or fewer years | 82.7 | 13.0 | 58−116 | 87.7 | 11.2 | 56−123 |
| 12 years | 96.3 | 12.6 | 50−134 | 98.2 | 14.5 | 54−140 |
| 16 or more years | 110.9 | 12.0 | 74−149 | 107.1 | 13.7 | 71−140 |
| *Sex* | | | | | | |
| Male | 101.8 | 15.4 | 50−149 | 101.8 | 15.6 | 52−140 |
| Female | 98.4 | 14.5 | 56−138 | 98.3 | 14.2 | 54−140 |
| *Occupation Level* | | | | | | |
| General Laborer | 85.2 | 14.2 | 56−130 | 88.9 | 15.1 | 58−127 |
| Manager | 103.0 | 12.7 | 70−138 | 104.0 | 13.7 | 73−138 |
| Executive | 111.8 | 11.6 | 80−138 | 109.3 | 13.9 | 79−140 |

*Copyright © 2009 NCS Pearson, Inc. All rights reserved.*

premorbid ability use the most probable score within a group; the mean. This may or may not be the best estimate for a particular patient, but will be the most probable for individuals belonging to that group. In some cases, the clinician may believe that the predicted ability level is inaccurate because a person with a certain education level *should* have a higher ability than the estimate indicates. This represents a tendency to overestimate the differences between education groups. In all fairness, there will be cases in which the estimated ability is less than the individual's actual ability (underestimate). However, in just as many cases, the estimated ability is likely higher than a person's actual ability (overestimate). Therefore, arbitrarily rejecting the results of a prediction in one instance, but finding a prediction acceptable in another instance, is an example of the potential application/consistency problems that can occur. Prediction equations are not intended to be a perfect prediction of a person's premorbid ability; rather, they reflect the most probabilistic ability level. The variability of scores from individuals within a group is reflected in large standard errors of estimate. These large standard errors of estimate are due to the lack of strong correlation between demographic variables and measures of cognitive functioning (see Schoenberg et al., 2010 for details).

Finally, a patient may provide inaccurate demographic data (e.g., years of education, occupational success) to the clinician, which would lead to additional error in predicting premorbid cognitive functioning. Individuals may inaccurately recall some aspects of their history (Johnson-Greene et al., 1997) or in some cases they may dissimulate for purposes of secondary gain. Not only can patients incorrectly recall important background information, they may also incorrectly recall symptoms and level of functioning prior to injury (Iverson, Lange, Brooks, & Rennison, 2010). Due to the drawbacks of using demographic data alone, alternative methods to predict premorbid cognitive ability have been developed using measures or indexes obtained at the time of the assessment. These current performance or "hold" models are discussed below.

## Current Performance Data

Neuropsychological test scores represent a mix of current and premorbid cognitive ability (and, of course, measurement error). Therefore, the current performance "hold" model uses test results obtained from the current evaluation to estimate premorbid cognitive functioning. There are advantages to using test data obtained during the assessment compared to using demographic variables. Actual test results typically have a higher correlation with cognitive ability (e.g., better predictive

METHODOLOGICAL, STATISTICAL, AND CLINICAL ISSUES    225

accuracy) than do demographic variables (Pearson, 2001; Reynolds, 1997). The rationale for using current test performance lies in the assumption that some cognitive functions are *relatively resistant* to the effects of neurological insult and dementia (e.g., reading words, vocabulary). This is referred to as the "hold/don't hold" method for premorbid prediction (c.f., Franzen, Burgess, & Smith-Seemiller, 1997). However, tests purported as "hold" measures can be affected by brain injury or dementia (e.g., Larrabee, Largen, & Levin, 1985; Reynolds, 1997; Storandt, Stone, & LaBarge, 1995). Current performance data is typically captured through embedded test scores or stand alone tests.

### Embedded Test Scores

The use of embedded test scores refers to using current scores, such as the Vocabulary subtest, to help predict premorbid intellectual functioning. They are considered as embedded measures because they are part of the battery of tests used to measure current intelligence; that is, no other tests are required to be administered to estimate premorbid ability. In this model, specific subtests within the measure of general ability are used in prediction equations to identify the expected "premorbid" level on the entire battery. A well-known embedded prediction model is the Oklahoma Premorbid Intelligence Estimate (OPIE) model (Krull, Scott, & Sherer, 1995; Schoenberg, Duff, Scott, & Adams, 2003; Schoenberg, Scott, Duff, & Adams, 2002; Scott, Krull, Iverson, Williamson, & Adams, 1997). The OPIE model was derived as a method to predict premorbid WAIS−R (and later WAIS−III) ability using a variety of estimation equations. These regression equations used subtests (Vocabulary, Matrix Reasoning, Information, and Picture Completion) that were relatively resistant to the effects of acute brain injury or deterioration due to dementia (e.g., Donders, Tulsky, & Zhu, 2001; Kaufman, 1990; Mittenberg et al., 2001; Wechsler, 1997). The OPIE model in its variations represents the "hold" model for predicting premorbid intellectual functioning.

### Stand Alone (External) Test Scores

Stand-alone tests refer to any premorbid estimation model that uses tests that are not part of the general ability battery used in the evaluation. That is, the score on the test is used solely to predict premorbid functioning and is not also used to compute the patient's current intellectual functioning. This model uses "hold" functions typically not part of a neuropsychological assessment test battery (e.g., ability to read atypically pronounced words). These tests are given during the evaluation, and therefore represent a mix of current and premorbid abilities.

The most commonly used stand-alone measure to predict premorbid intellectual functioning is reading atypically pronounced words (e.g., "yacht"). Knowledge for pronouncing phonetically irregular words is generally resistant to neurological dysfunction and correlates well with intellectual functioning making it a good measure to predict premorbid functioning (Blair & Spreen, 1989; Crawford, 1992; Johnstone, Hogg, Schopp, Kapila, & Edwards, 2002; Schretlen et al., 2009). These tests are not a measure of current decoding ability; rather, these measures assess word knowledge (Crawford, 1992). Accurate pronunciation of phonetically irregular words does not necessarily equate to knowing the meaning of the word (this is not assessed). Rather, the individual need only pronounce the word, establishing prior experience/exposure to the word. Commonly used tests in the USA employing this method are the North American Adult Reading Test (NAART: Blair & Spreen, 1989), American National Adult Reading Test (AMNART: Grober & Sliwinski, 1991), Hopkins Adult Reading Test (HART: Schretlen et al., 2009), Wechsler Test of Adult Reading (WTAR: Pearson, 2001), and the Test of Premorbid Functioning (TOPF: Pearson, 2009). All of these tests estimate premorbid intelligence based on prediction equations using various editions of the Wechsler Adult Intelligence Scales. However, only the WTAR and TOPF were co-normed with these scales (i.e., WAIS−III and WAIS−IV, respectively). Co-norming of the tests yields more robust prediction equations and allows for sophisticated base rate analyses.

Standard reading decoding tests such as the Wide Range Achievement Test−Revised (WRAT−R: Jastak & Jastak, 1985) have also been used to predict premorbid intellectual ability (Kareken, Gur, & Saykin, 1995). These tests can serve the dual purpose of estimating current reading decoding ability as well as premorbid functioning. However, because these tests use standard grapheme-to-phoneme translation, individuals with good decoding skills may be able to identify words outside their usual reading/vocabulary range. Also, decoding skills reflect an active process that may be more affected by brain injury and subsequently may be more indicative of current rather than premorbid abilities.

### Best Performance Method

The "Best Performance Method" (Lezak et al., 2004, p. 97) uses an individual's best performance on current testing, or evidence of premorbid achievements, as the best estimate of premorbid ability. In clinical practice, the method involves taking the person's one or two highest test scores and making the inferential leap that the person's "overall" premorbid ability was at that level. This approach, however, capitalizes on chance findings and systematically over-estimates past intellectual functioning in many people. More importantly, the approach does not

take into account known variability in the cognitive test performance of healthy adults (see Chapter 3).

A comprehensive discussion of variability in test performance is provided in Chapter 3. Some of this information can be used to show problems with the Best Performance Method. Most healthy adults will have at least one subtest or index score well above the mean of their subtest scores. For example, the average highest obtained subtest score on the WAIS−IV for adults in the standardization sample is between 13 and 14. Thus, if applying the Best Performance Method to the standardization sample, the "average adult" would be estimated to have premorbid intellectual ability between the 84th and 91st percentile. When considering the WAIS−IV subtests, approximately 50% of the standardization sample has a highest score between 12 and 15. Moreover, 25% of healthy adults will have one or more subtest scores that are greater than the 95th percentile (i.e., scaled score of 16 or greater). Simply put, 25% of adults in the standardization sample would be estimated to have premorbid intellectual ability in the top 5% of the population using the Best Performance Method. Therefore, using the Best Performance Method on adults who do not have serious cognitive decline will likely result in serious over-estimation of their premorbid abilities.

Using this method in adults who clearly have cognitive decline, such as those with Alzheimer's disease or moderate-severe traumatic brain injury (TBI), will be more accurate and less prone to over-estimation; although some over-estimation is still possible. For example, on average, the highest WAIS−IV scaled score in patients with Alzheimer's disease (Chapter 9) or moderate-severe TBI (Chapter 10) is 11 (63rd percentile). Thus, using the Best Performance Method, we would estimate these groups of patients to have somewhat above average (63rd percentile vs. 50th percentile) premorbid intelligence. A more extreme example is illustrated by a sample of older adults diagnosed with Mild Cognitive Impairment (MCI: Chapter 9). This sample had a highest average WAIS−IV scaled score of 13, which would result in determining the average premorbid general cognitive ability of this sample at about the 84th percentile. In general, we do not recommend the Best Performance Method for estimating premorbid ability, and clearly over-estimates premorbid ability.

## Comparing Demographic and Current Performance Models

Each of the prediction models has advantages and disadvantages. One model will not be ideal for all situations and all patients; therefore, understanding the strengths and weaknesses of each model will enable

the clinician to apply the most appropriate method for a specific patient. Evaluation of models (similar and dissimilar) needs to consider a number of factors such as statistical appropriateness, available data, prediction accuracy, prediction range, and the degree to which the estimate reflects premorbid rather than current ability.

The primary advantage of using a demographic model is the resistance of these variables to the impact of brain injury and dementia. The disadvantages of using demographic data include: low to moderate correlation with general intellectual ability (e.g., higher prediction error), results based on group membership not on individual's functioning within that group, and difficulty verifying some data all increasing likelihood of making a prediction error. The WTAR ($n>1000$) and TOPF ($n>1500$) were co-normed on a large sample of healthy adults with measures of intellectual functioning and demographic data (Pearson, 2001, 2009). These studies yield robust information regarding the relationship between demographic data and intellectual functioning. The results show education (FSIQ, $r = 0.54$; VCI, $r = 0.58$) and occupation level (FSIQ, $r = 0.49$; VCI, $r = 0.49$) are moderate predictors of intellectual functioning. Because education level and occupation are correlated ($r = 0.60$), the effect of using both measures to predict intellectual ability is incremental and not additive. In multiple regression equations, education (entered first into the equation) accounts for 31% of the variance in WAIS−IV FSIQ, while occupation (entered next in the equation) only adds an additional 4% of variance to predicted FSIQ. In the WAIS−IV standardization sample, region, sex, and ethnicity account for about an additional 10% of the variance in FSIQ, with ethnicity contributing the most of these three predictors.

For the TOPF demographic equations (e.g., excluding the reading test as a predictor), the variance accounted for by the simple demographic variables (education, occupation, region, sex, and ethnicity) ranged from 21% (PSI) to 46% (FSIQ). The largest prediction range for the TOPF simple demographics model was 67 to 121 for FSIQ, while the smallest was 79 to 112 for PSI. The variance in intellectual functioning accounted for in WTAR demographic regression equations (education, ethnicity, and sex) ranged from 22% to 37%. The largest prediction range for WTAR demographic equations was 78 to 118 for VCI and the most restricted range was 82 to 111 for PSI. The correlation between education and intellectual functioning was higher for the TOPF compared to the WTAR due to the expanded education range of less than 8 years to 21 years, which was accomplished through a greater sampling of higher education examinees. Also, the additional variables in the TOPF and the oversampling of Asian Americans improved the overall predictive accuracy of the equations and expanded the prediction range.

The TOPF demographic studies included additional research variables reflecting background and personal factors for individual examinees. These personal factors relate to the individual's personal choices and behaviors that might influence their test performance. The additional background factors were designed to better identify educational and family socioeconomic factors related to cognitive development and functioning. Personal factors that were significantly associated with intellectual performance included: (a) the amount of sleep prior to the evaluation, (b) current neighborhood wealth, (c) if job changes were related to getting a better position or not, and (d) frequency with which they lifted weights, did aerobic exercise, and engaged in social activities. The additional variables that significantly correlate with cognitive ability were mother and father's education and occupation level, neighborhood wealth as a child, and elementary school quality. The additional demographic and background information is subject to problems with verification; however, it can provide a more individualized estimate of premorbid functioning. The complex demographic models yield *slightly* better prediction equations accounting for 22% (PSI) to 48% (FSIQ) of the variance of WAIS−IV index scores (vs. 21% and 46% using basic demographic variables). Furthermore, the additional variables yield a larger prediction range with the maximum range being 63 to 134 for VCI while the most restricted was 74 to 119 for WMI (Working Memory Index). In addition, the inclusion of more diverse variables reduces the contribution of ethnicity to the equation by 1% on average.

In contrast to the demographic variables, WTAR reading scores correlated 0.46 (PSI) to 0.75 (VIQ) with WAIS−III Index scores, accounting for 22% to 56% of the variance. Similarly, the TOPF reading scores correlate 0.37 (PSI) to 0.75 (VCI) with WAIS−IV index scores, accounting for 14% to 56% of the variance in ability. The reading tests account for more of the variance in verbal and general intellectual skills compared to demographic data; however, demographic data perform similarly for processing speed. The rationale for using a reading test in predicting skills other than verbal and general intelligence levels is that reading and the dependent variables share an association with general intellectual functioning. The degree to which general ability relates to specific cognitive skills, such as processing speed and memory, influences the degree to which reading will also relate to those abilities, albeit to a lesser degree. The TOPF does not use regression to obtain estimated WAIS−IV/WMS−IV index scores; rather, equipercentile equating links the TOPF with the WAIS−IV/WMS−IV indexes. This method reduces the impact of regression to the mean effects at the extremes of the distribution yielding a larger prediction range. The TOPF range prediction range is 40−160 compared to the WTAR prediction range of 64−125 for FSIQ.

As an indicator of premorbid intellectual functioning, methods (measures) need to demonstrate accurate prediction of current ability in healthy participants (to assure no systematic over- or underestimation), and yield estimates of premorbid functions that are greater than actual abilities in individuals with known brain dysfunction (to assure ability to estimate premorbid functioning). Both the WTAR and the TOPF projects recruited patients with Alzheimer's disease and moderate to severe traumatic brain injury to complete reading and ability measures during the standardization of the tests. Patients with mild to moderate Alzheimer's disease performed less well than healthy controls on the WTAR reading test; however, only the difference for the moderate group was statistically significant (Pearson, 2001). Greater cognitive impairment, as measured by the Dementia Rating Scale (DRS: Mattis, 1988), was significantly associated with lower scores on the WTAR. In patients with moderate to severe traumatic brain injury, WTAR scores were also lower than matched controls but the differences were not significant. Mathias, Bowden, Bigler and Rosenfeld (2007) found patients with severe traumatic brain injury score lower on the WTAR than individuals with less severe injuries and healthy controls. Severe brain injury and moderate to severe levels of dementia appear to affect WTAR and TOPF performance.

Using WAIS–IV subtests (embedded prediction model) will produce similar advantages and disadvantages as the use of stand-alone measures. The ideal subtests for prediction will be those with the highest g-loading that are relatively resistant to the effects of brain injury. Historically, these subtests are Vocabulary, Information, and Matrix Reasoning. Vocabulary correlates from 0.41 (PSI) to 0.92 (VCI), Information correlates from 0.37 (PSI) to 0.89 (VCI), and Matrix Reasoning correlates from 0.46 (PSI) to 0.82 (PRI) with WAIS–IV indexes (Wechsler, 2008). Very high correlations are observed with the indexes in which the specific subtest contributes to the total score. Therefore, the relationship is inflated by the auto-correlation of the test with itself (e.g., correlating Information with Information embedded in the VCI). In patients suffering moderate to severe TBI and those diagnosed with Mild Cognitive Impairment, both Information and Matrix Reasoning were significantly lower than demographically matched controls, but Vocabulary was not. In patients diagnosed with probable dementia of the Alzheimer's type-mild severity, all of the subtests were significantly lower than matched controls (Wechsler, 2008). Clearly, performances on the "hold" WAIS–IV subtests can be negatively affected by brain injury and dementia.

The advantages of current performance measures are their superior correlation with general intellectual functioning, better ability to predict at the extremes of ability, more time efficient than "stand-alone"

measures, and the more direct representation of an individual's ability. Alternatively, demographic models can be superior to "hold" based procedures in cases where the individual has known or suspected moderate to severe brain injury occurring in adulthood, as demographic variables are independent of brain injury. Using demographic and current performance data in combination to predict premorbid ability capitalizes on the advantages of each.

## Combined Demographic and Current Performance

Demographic data and current performance on reading or embedded subtests can be combined to provide a more robust estimate of premorbid ability. Adding demographic variables to current performance data improves prediction iteratively rather than additively because current test performance is moderately correlated with demographic data. Education and occupation correlate at 0.55 and 0.45 with TOPF (TOPF/WAIS−IV standardization sample), respectively. Therefore, adding education to TOPF will incrementally improve prediction. The combined simple demographics with TOPF prediction equations account for 25% (PSI) to 67% (VCI) of the variance in WAIS−IV Indexes. This represents a 14% and 21% increase in variance accounted for above the TOPF only prediction model and a 4% to 22% increase compared to demographics only prediction model. Therefore, the combined demographics and current performance model is more accurate at estimating premorbid functioning. The prediction range for FSIQ is expanded compared to the demographics only prediction range; 67−121 compared to 53−141 for the combined method. This range is slightly truncated compared to the TOPF equated model; however, it is sufficient for all but very unusual cases of extremely high or low premorbid ability. The combined complex demographics with TOPF prediction model provide more accurate prediction than demographics or TOPF alone. Similar advantages were found for methods that combined embedded performance and demographics (e.g., OPIE, OPIE−III).

The OPIE−III prediction algorithms combined demographic variables with WAIS−III subtest raw scores to predict premorbid FSIQ, VCI, and PRI functioning (Schoenberg et al., 2002; 2004). We provide an update to the OPIE−III for the WAIS−IV termed the OPIE−IV. The OPIE−IV combines demographic variables with WAIS−IV subtests to predict premorbid intellectual functioning. There are significant differences in how demographic data can be combined with performance data, and the TOPF and OPIE−IV use different statistical modeling. This affects the calculation of the scores, and also what the scores represent and how they function across groups.

The WTAR, the predecessor of the TOPF, derived the combined prediction equations by entering the reading score first into the regression equation followed by education, ethnicity, and sex. This order represents the level of correlation between the predictor and dependent variables (e.g., highest correlation entered first and then in descending order). In this model, the common variance between education and reading was assigned to the reading score and the variance unique to education was only entered after common variance with reading had been removed. Therefore, reading performance has a greater impact on the predicted score compared to education because it is the stronger predictor and is entered first into the equation. This weights the equation more towards individual ability rather than group membership. As a result, this equation is more sensitive to effects of brain injury than a pure demographic based algorithm, but is less influenced by brain injury than a pure performance based method.

In order to reduce the impact of current cognitive impairment on the prediction of premorbid ability, the TOPF regression equations enter education and occupation *before* the reading scores are entered, followed by sex, region, and ethnicity. The resulting prediction equations assign the overlapping variance between education and occupation with reading to education and occupation. The resulting equation yields nearly equal weighting between educational attainment and reading. The advantage of this model is that the premorbid prediction is less affected by current injury or disease (if current injury or disease adversely affects the reading score). The disadvantage is that more weight was assigned to factors only indirectly related to the individual (e.g., group membership). This order of variable entry was selected because education and occupation represent aspects of the individual's achievement orientation and ability, while factors such as sex, region, and ethnicity are less directly associated with the individual's ability and choices. Therefore, this model significantly reduces the contribution of sex, region, and ethnicity in the prediction of premorbid ability. In the TOPF complex equations, years of education, occupation, and personal factors are entered before reading, while developmental factors are entered after reading.

The OPIE−III in both US and Canadian normative samples entered current performance data into the equation first followed by demographic factors (Lange, Schoenberg, Saklofske, Woodward, & Brickell, 2006; Schoenberg et al., 2002, 2003). The OPIE−III, presented later in the chapter, uses the same model which makes those prediction equations more representative of the individual's actual ability but is more susceptible to the impact of disease or injury. Additionally, OPIE−III for the Canadian WAIS−III (Lange et al., 2006), which is the most recent application of the OPIE model, and TOPF treat demographic and

performance predictors slightly differently. For both equations, categorical variables such as ethnicity and region are dummy coded (i.e., 0 vs. 1 or 1 vs. 2) indicating the presence or absence of group membership. This yields multiple variables for those demographic indicators [e.g., northeast (yes, no), north central (yes, no), west (yes, no), and south (yes, no)]. In the past, ordinal level data (e.g., education and occupation) had been entered either as a continuous variable or dummy coded for each level of the variable. However, entering ordinal level data as a continuous variable can result in prediction errors because ordinal level data does not necessarily yield a linear change in performance across the groups. Using non-linear regression models manages the problem of non-linear changes in the dependent measure across the groups in the predictor variable. Dummy coding these variables is desirable because the measure is then not affected by non-linear changes in the predictor variable. The disadvantage is that it creates a large number of variables to be entered into the equation and computed to obtain the predicted scores. Also, dummy-coding demographic data can over-model the data yielding unexpected findings (e.g., post-bachelor's degree having lower ability than bachelor's degree). Finally, the TOPF uses age-adjusted reading scores in the prediction equation, eliminating the need to have age as a predictor in the equation. OPIE equations used raw scores rather than age-adjusted scaled scores. This creates a larger range of scores to correlate with the dependent variable because subtest scaled scores range 1−19. As a result, OPIE equations require age to be a predictor in the equation to account for the impact of age on test performance. The TOPF reading test standard scores have a range of 120 points, therefore, there is no concern about the TOPF having a sufficient score range as a predictor variable.

## PREDICTING PREMORBID NEUROPSYCHOLOGICAL FUNCTIONING

The practice of premorbid prediction has primarily focused on predicting general intellectual ability, that is, Full-Scale IQ, Verbal Comprehension or Verbal IQ, and Perceptual Reasoning or Performance IQ. Prior to the publication of the WTAR, researchers began to explore whether other cognitive skills could be predicted, using similar models (e.g., Duff, 2010; Franzen et al., 1997; Gladsjo, Heaton, Palmer, Taylor, & Jeste, 1999; Hilsabeck & Sutker, 2009; Isella et al., 2005; Schretlen, Buffington, Meyer & Pearlson, 2005; Williams, 1997). The primary focus was memory, because memory impairment is associated with brain injury and dementia (Skeel, Sitzer, Fogal, Wells, & Johnstone, 2004). Typically, memory impairment was estimated by

comparing current intellectual functioning with memory functioning to determine whether memory functioning was unexpectedly low given current intellectual functioning (e.g., IQ versus memory comparison; Wechsler, 2009). This method can be effective; however, if general cognitive functioning is mildly or moderately impaired, it can be difficult to identify concurrent memory impairment due to suppressed current intellectual functioning.

Some clinicians may question the use of a reading test to predict premorbid cognitive functions, such as memory or processing speed, when there is a relatively weak relationship between reading and these cognitive abilities. The concept of predicting memory functioning is based on the correlation between measures of general cognitive ability and other measures of cognitive functioning. Therefore, using tools that estimate premorbid general cognitive functioning (e.g., demographics and reading) can be used to estimate premorbid memory functioning. That is, reading performance used as an estimate of general cognitive ability can estimate expected memory functioning because general cognitive ability and memory functioning are correlated. These premorbid memory prediction equations are not as accurate as the equations predicting general cognitive ability because the correlation between general ability and memory is in the moderate range (e.g., $r = 0.4$ to $0.6$; Wechsler, 2009). However, they do provide an estimate of expected memory functioning relatively resistant to brain injury or dementia. Similarly, premorbid working memory and processing speed also can be estimated.

The WTAR introduced the concept of predicting processing speed and working memory indexes from the WAIS−III. These predictions were provided as experimental measures. This procedure had some success in clinical populations with known deficits in these domains (Pearson, 2001). The WTAR also provided estimates of WMS−III memory indexes. Like the WTAR, the TOPF provides prediction equations for the WAIS−IV WMI and PSI, and the WMS−IV Immediate Memory Index (IMI), Delayed Memory Index (DMI), and Visual Working Memory Index (VWMI).

The correlation coefficients between the WTAR and the WAIS−III WMI and PSI were 0.62 and 0.47, respectively, and between WTAR and the WMS−III IMI and DMI was 0.47 and 0.49, respectively (i.e., WTAR scores accounted for 22% and 24% of variance in IMI and DMI scores, respectively). The TOPF correlated 0.61 and 0.37 with WAIS−IV WMI and PSI, respectively, and correlated 0.46, 0.41, and 0.47 with WMS−IV IMI, DMI, and VWMI, respectively. There have been arguments in the literature for the advantages of predicting premorbid indices of neuropsychological measures beyond general cognitive function (e.g., Duff, 2010; Franzen et al., 1997; Gladsjo et al., 1999; Hilsabeck & Sutker, 2009; Isella et al., 2005; Pearson, 2001, 2009; Schretlen et al., 2005; Williams,

1997). Although there are benefits to this approach, efforts to predict pre-morbid neuropsychological domains such as processing speed and memory have suffered from large standard errors of estimates due to the small to medium correlations between the "hold" measures/demo-graphic variables used as predictors (because they are resistant to effects of brain dysfunction) and processing speed, working memory, and ver-bal memory scores. At this time, there is debate about the utility of sepa-rate premorbid prediction equations for PSI, WMI, or memory indexes.

For clinicians desiring to use premorbid prediction of additional WAIS−IV/WMS−IV indexes, the TOPF provides simple and complex demographic predictions (i.e., demographic variables only, not the read-ing test) for WAIS−IV WMI and PSI and WMS−IV VWMI: the $R^2$ values (i.e., percent variance accounted for) for these equations range from 0.19 (VWMI) to 0.34 (WMI). No demographic predictions are pro-vided for WMS−IV IMI or DMI due to the low correlations of demo-graphics with these measures. TOPF (using only the reading test) and demographics with the TOPF reading test combined prediction equa-tions are available for WAIS−IV WMI and PSI and WMS−IV IMI, DMI, and VWMI: the $R^2$ values for the combined equations range from 0.20 (DMI) to 0.49 (WMI).

## USING THE ACS TEST OF PREMORBID FUNCTIONING (TOPF)

The TOPF is part of the Advanced Clinical Solutions (ACS: Pearson, 2009) for the WAIS−IV/WMS−IV. The TOPF materials include a record form for recording responses and collecting demographic data, a word reading card for the examinee to read from, manual chapters for admin-istration and interpretation information, and scoring software for calcu-lation of WAIS−IV/WMS−IV predicted scores and supporting statistics. The TOPF takes approximately 5 to 10 minutes to administer and score. The examinee is given the word-reading card and asked to read up to 70 phonetically irregular words (i.e., there is a discontinue rule of five errors in a row) of increasing difficulty. The TOPF requires the use of the WAIS−IV and WMS−IV scoring software to obtain premorbid ability prediction and comparison data to current functioning. TOPF standard scores can be obtained by using the ACS Technical Manual.

### Purpose for Using TOPF

The TOPF is used in cases where the clinician suspects the patient's current cognitive functioning has been compromised from a previous

level. The TOPF quantifies the degree to which current cognitive performance is discrepant from estimated premorbid functioning. An observed discrepancy between current and estimated premorbid abilities *may indicate* the individual has experienced deterioration in cognitive functioning, or there may be other reasons why such a discrepancy is observed. The TOPF is not designed for evaluation of reading disorders; and individuals with a reading disorder will do poorly on the test. TOPF is not used for the evaluation of intellectual functioning for the purpose of identifying giftedness or intellectual disability, nor is it used as a replacement for assessing current intellectual functioning. The TOPF provides an estimate of premorbid intellectual and memory functions; and the results should not be considered as an absolute, perfect indicator of premorbid functioning.

## Selecting a TOPF Model

The TOPF provides clinicians with three models for predicting premorbid functioning: (a) demographics only, (b) TOPF only, and (c) combined demographics and TOPF prediction equations. For each model using demographic data, a simple and complex prediction equation can be selected. In the simple model, only sex, race/ethnicity, and education, are used in predicting premorbid ability. In the complex model, developmental, personal, and more specific demographic data is incorporated into the equations. The clinician should select a model based on the patient's background and his or her current level of reading or language impairment. The background factors the clinician needs to consider include:

- History of childhood/adolescent medical condition, neurological illness, psychiatric illness, or learning disability affecting academic achievement.
- Representativeness of demographic variables.
  - Does the patient identify him or herself as an ethnic minority?
  - Does the patient's educational attainment seem consistent with his or her background?
  - Is the patient's occupational attainment consistent with his or her education level and is there any evidence that the patient may have been underemployed?
  - Is the patient very active and physically fit?
  - Does the patient report father and/or mother educational status being at either extreme of the distribution (e.g., very low or high)?
  - Is there any motive for the patient to provide incorrect information and can the background information provided be verified?

In most cases, using the TOPF, either alone or with simple demographic data, can likely provide a satisfactory estimation of premorbid abilities. Simple demographic data are easier to verify than the background information in the complex model and the level of prediction is generally the same as the complex model. The complex model may be selected in cases where elements of the simple model do not seem sufficient for capturing the nature of the patient's background. For example, ethnicity may not reflect issues of reduced access to education, healthcare, or other resources as well as those individual variables; or that an individual who is very active and fit, comes from a wealthy family, and whose parents have a high degree of education, may be better represented by the complex demographics. Moreover, the simple demographic model may not best represent an individual coming from very poor or disadvantaged backgrounds. The clinician must evaluate each patient to determine the most appropriate model for that individual.

The clinician may decide not to use demographic data when there is concern regarding the fidelity of that information, or when the clinician believes that the demographic data may not be representative of the patient's actual premorbid ability. The TOPF is a better indicator of the individual's actual ability level than demographic data; however, in some circumstances the TOPF may not be appropriate to use. Factors that may affect the clinician's decision to use the reading test to estimate premorbid ability are listed below.

- History of childhood/adolescent medical condition, neurological illness, psychiatric illness, or learning disability affecting the development of normal reading skills.
- Current impairment in reading functioning (e.g., alexia) due to aphasia, dementia, or severe brain injury due to any medical, traumatic, or neurological condition.
- Severe impairment in language functioning.
- Primary language other than English (particularly if English is learned as an adult), any cultural or linguistic difference that may have affected English reading development, English fluency, or very low educational attainment or illiteracy.

The clinician should obtain historical information about any possible learning disabilities, developmental disorder, or other medical or neurological condition that may have affected the patient's ability to learn to read. Similarly, the clinician must evaluate the patient's history for linguistic issues related to English acquisition or for very low educational attainment. The TOPF provides tools to help the clinician determine whether performance on the TOPF is unexpectedly low due to current reading impairment. The scoring assistant can alert the clinician when the TOPF reading score is significantly lower than expected given the

examinees demographic data. If it is, the clinician should evaluate both statistical difference and base rate information. The TOPF may still be used in cases where the TOPF score is significantly below expectations based on demographic information, but the base rate of the difference occurs in more than 10%−15% of cases. The TOPF will lower the patient's score compared to demographics only, but not severely. The benefit of using the TOPF in this circumstance is a better prediction accuracy. The disadvantage is that the score could be an underestimate of the examinee's premorbid ability. In cases where the obtained TOPF score is significantly *worse* than predicted and the base rate is rare (<10%), the TOPF will underestimate premorbid functioning. If the result indicates significantly *better* TOPF performance than predicted, the examiner may wish to use the TOPF only score because the patient's actual performance is higher than expected for his or her background. This result can occur in individuals with high ability but reduced opportunity for educational or occupational success, or when the individual is at the upper-end of the ability level compared to their peers with similar education and occupation. Table 5.2 is a sample of the predicted TOPF standard scores found in a TOPF score report. The results show that the TOPF standard score of 106 is significantly lower than the predicted TOPF standard score of 118. The base rate of the difference is unusual, being observed in only 13.7% of the standardization sample.

In this particular case, the TOPF with simple demographic variables yielded a predicted premorbid FSIQ of 108, and the

**TABLE 5.2**   Sample of Predicted TOPF Score Report

| Test of Premorbid Functioning Score Summary | | | | | |
|---|---|---|---|---|---|
| | Raw Score | Standard Score | Percentile Rank | SEM | Qualitative Description |
| Test of Premorbid Functioning | 49 | 106 | 65.5 | 2.12 | Average |

| Analysis | | | | | | | |
|---|---|---|---|---|---|---|---|
| Test of Premorbid Functioning Actual−Predicted Comparison | | | | | | | |
| | Actual Score | Predicted Score | Prediction Interval | Difference | Critical Value | Significant Difference | Base Rate |
| Actual−Predicted | 106 | 118 | 89−147 | −12 | 4.16 | Y | 13.7% |

Actual−Predicted Comparison based on Simple Demographics Predictive Model
Prediction Intervals reported at the 95% Level of Confidence.
Statistical significance (critical value) at the .05 level.

simple demographics only method estimated the FSIQ as 115. The TOPF with demographics equation suggested lower premorbid ability than the demographics only equation; however, compared to the examinee's actual FSIQ of 86, both equations indicated a significant and unusual difference between premorbid and current FSIQ. There will be situations in which using a significantly lowered TOPF score will result in a different interpretation of the premorbid versus current functioning compared to the demographic only equations. The clinician must decide if the low TOPF score is an accurate representation of low premorbid cognitive ability, and thus choose to use one of the TOPF models or if the TOPF has been compromised by the disorder itself and choose to use a demographics only model.

The decision to use demographics only, TOPF only, or combined demographics and TOPF predictions, can be made on a case-by-case basis. Alternatively, the clinician can choose to use a specific model for nearly all cases based on practical (e.g., consistency in clinical practice) and statistical reasons (e.g., simple demographics with the TOPF model have low error and simple demographics are easier to verify). However, when a single consistent model is selected, it is recommended that the clinician establish a rule by which he or she will not include the TOPF in the prediction equation or use the TOPF only (e.g., significant and base rate <10% or 15%). This is necessary to account for the effect of brain injury and dementia on current performance measures.

## Interpreting TOPF Results

After the clinician has administered and scored the TOPF, these data are entered into the ACS software, which is part of the PsychCorp Center−II (PCC−II) test platform. The ACS software communicates with the WAIS−IV and WMS−IV scoring software within PCC−II. The TOPF software requests the clinician to select the desired demographics model, simple or complex, and to fill in that data. Before selecting the premorbid ability model, the software provides the clinician with the predicted TOPF data. This allows the examiner to determine if the TOPF has potentially been compromised by the neurological injury or process before selecting a prediction model. Finally, after the model is selected the software provides the premorbid estimate for each index (i.e., except for IMI and DMI when using the demographics only model).

See Table 5.3 for an example of a TOPF with simple a demographics report. The patient is a 71-year-old, white, woman, with a doctoral degree. She lives in the Midwest. Her self-reported highest

**TABLE 5.3** Sample of TOPF with Simple Demographics Predicted WAIS-IV Score Report

| WAIS−IV Actual−Predicted Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|
| Composite | Actual | Predicted | Prediction Interval | Difference | Critical Value | Significant Difference | Base Rate |
| PSIQ | 86 | 108 | 84−132 | −22 | 5.31 | Y | 1.3% |
| VCI | 107 | 111 | 89−133 | −4 | 6.14 | N | 34.1% |
| PRI | 82 | 104 | 74−134 | −22 | 7.06 | Y | 2.8% |
| WMI | 89 | 105 | 77−133 | −16 | 8.31 | Y | 6.8% |
| PSI | 71 | 107 | 73−141 | −36 | 9.06 | Y | 0.3% |

| WMS−IV Actual−Predicted Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|
| Index | Actual | Predicted | Prediction Interval | Difference | Critical Value | Significant Difference | Base Rate |
| IMI | 58 | 108 | 75−141 | −50 | 6.92 | Y | 0.2% |
| DMI | 54 | 108 | 74−142 | −54 | 9.02 | Y | 0.1% |

Actual−Predicted Comparison based on Simple Demographics with Test of Premorbid Functioning Predictive Model
Prediction Intervals reported at the 95% Level of Confidence.
Statistical significance (critical value) at the 0.05 level.

employment level was management. She was referred for possible dementia. The TOPF results for this case are presented in Table 5.2. For each WAIS−IV and WMS−IV index (note: VWMI is not included in the WMS−IV older adult battery), the actual, predicted, prediction interval (e.g., in this example the 95% prediction interval is presented), actual minus predicted, critical value, significant difference, and base rate data are presented.

The actual score is the individual's current performance on the WAIS−IV/WMS−IV indexes which, in this case, range from 54 (DMI) to 107 (VCI). The predicted score is the expected premorbid score for each index based on the examinee's TOPF score of 106 and her demographic data. The predicted scores range from 104 (PRI) to 111 (VCI). The prediction interval is the range in which the predicted premorbid score could fall with a very high degree of confidence (e.g., 95%). The difference column represents the difference between predicted premorbid scores and current functioning (i.e., actual score). A negative value indicates a decline in abilities and a positive value indicates better than expected current functioning versus premorbid ability. In this case, difference scores range from −4 (VCI) to −54 (DMI). The critical value column presents the absolute value that the difference must exceed in order to be statistically reliable and not due to chance factors. The significant difference column indicates whether the difference has exceeded the critical value or not. The base rate column provides the percentages of cases in the standardization sample having the same or larger differences between estimated premorbid and actual abilities. The differences between actual and predicted of all the indexes except VCI are both statistically significant and occur infrequently in the normative sample (e.g., base rates <7%). These results indicate, particularly for processing speed and memory functions, a large decline in cognitive functioning across several domains. It is then up to the clinician to determine if the change is consistent with a neurological or medical condition, background and presenting symptoms, or if other factors may account for the discrepancy between predicted and obtained level of function.

Table 5.4 presents the WAIS−IV data when using the simple demographics model without the TOPF. Observe that WMS−IV data is not available when using demographics only equations, which can be important when evaluating individuals with possible dementia. The actual scores range from 71 (PSI) to 107 (VCI) and predicted scores range from 109 (PSI) to 115 (VCI, FSIQ). The difference between actual and predicted scores range from −8 (VCI) to −39 (PSI) and all of these are statistically significant. The demographics only and demographics with TOPF equations yield very similar results. The VCI score is statistically lower in the demographics only equation, but the cumulative

TABLE 5.4    Sample of WAIS−IV Actual Versus Premorbid Predicted Index Scores

| Composite | Actual | Predicted | Prediction Interval | Difference | Critical Value | Significant Difference | Base Rate |
|---|---|---|---|---|---|---|---|
| PSIQ | 86 | 115 | 87−143 | −29 | 4.16 | Y | 0.3% |
| VCI | 107 | 115 | 87−143 | −8 | 5.09 | Y | 27% |
| PRI | 82 | 109 | 77−141 | −27 | 6.57 | Y | 1.3% |
| WMI | 89 | 112 | 81−143 | −23 | 7.2 | Y | 2.2% |
| PSI | 71 | 110 | 76−144 | −39 | 9.3 | Y | 0.6% |

Actual−Predicted Comparison based on Simple Demographics with Test of Premorbid Functioning Predictive Model.
Prediction Intervals reported at the 95% Level of Confidence.
Statistical significance (critical value) at the 0.05 level.

percentage of the difference in scores was not rare (i.e., base rate = 27%). Therefore, the use of either model indicates global impairment with a relative sparing of verbal abilities. The advantage of using the TOPF in the prediction equation (i.e., Table 5.3) was the additional verification of severe memory impairment. In cases where the TOPF reading score is lower than expected, the two TOPF models may suggest different interpretations. The clinician needs to weigh the advantages and disadvantages of using the TOPF when it is lower than expected.

## Using the TOPF with the WASI−II and WAIS−IV GAI and Cognitive Proficiency Index

There are many clinical situations in which the use of a full WAIS−IV is impractical due to administration length, client fatigue, or other clinical issues. The Wechsler Abbreviated Scale of Intelligence−Second Edition (WASI−II; Wechsler, 2009) may be given when the WAIS−IV cannot be administered. The WASI−II was equated with the WAIS−IV; therefore, regression models for predicting premorbid intellectual function can be derived using TOPF and WAIS−IV data. The WASI−II does not have WMI or PSI indexes or any memory indexes such as the WMS−IV. Predictions can be made for FSIQ/GAI, VCI, and PRI. The TOPF, as published in the ACS, did not provide prediction equations for GAI or the Cognitive Proficiency Index (CPI; see Chapter 1). The CPI summarizes performance on the working memory and processing speed indices of the WAIS−IV in a single score. These equations are included here for examiners who routinely use these measures.

# Derivation of WASI−II prediction equations

A sample of 1764 cases with data across 13 levels of education and 9 levels of occupation from the WAIS−IV standardization sample was used to develop statistical data for premorbid estimation of WASI−II and WAIS−IV GAI and CPI indexes. The age range of the sample was restricted to 20−90 years, consistent with the adult age stratification used for the TOPF equations. The sample is differentiated by age this way because individuals under the age of 20 years are stratified in the US census by parent education and they have not had the opportunity to complete their formal education. Parent education is not as strong of a predictor of premorbid ability as self-education level so combining parent and self-education levels in the same prediction equation is inappropriate (Pearson, 2009). The sample demographics are presented in Table 5.5. The WAIS−IV subtests Vocabulary, Similarities, Block Design, and Matrix Reasoning were used to estimate WASI−II indexes, which use alternate forms of these subtests. Substitution studies demonstrate that WASI−II subtests can be used in WAIS−IV indexes with little observed difference in overall performance (Wechsler, 2010); therefore, it is expected that the WAIS−IV subtests can serve as substitutes for the actual WASI−II measures. The WAIS−IV subtest raw scores were converted to T-scores because the WASI−II subtests use T-scores not scaled scores. The T-scores are not those derived for WASI−II but are based on the WAIS−IV normative sample. The subtest T-scores were summed for each combination of indexes: 2-subtest FSIQ = Vocabulary + Block Design; 4-subtest FSIQ = Vocabulary + Block Design + Similarities + Matrix Reasoning; VCI = Vocabulary + Similarities; and PRI = Block Design + Matrix Reasoning. The sum of T-scores for each index was converted to index standard scores based on the WASI−II normative data. The GAI and CPI were calculated as described in the WAIS−IV Technical Manual for GAI (Wechsler, 2008) and Chapter 1 of this text for CPI.

## *Multiple Regression*

Multiple hierarchical regression analysis was used to generate prediction equations for all of the calculated WASI−II and WAIS−IV indexes. The TOPF with simple demographics is the only model presented here and it applies only to individuals aged 20 to 90. For prediction models other than the TOPF with simple demographics or for premorbid predictions of patients aged 16 to 19, the ACS TOPF can be used. The independent variables were entered into the equation in the step-wise manner as follows: education, occupation, TOPF, sex, region, and ethnicity. Education and occupation include non-linear powers. Non-significant variables ($p < 0.05$) were removed from the equation and the regression was re-run without these variables to

**TABLE 5.5**   Sample Characteristics for WASI−II and WAIS−IV Prediction Equations

| Characteristic | Percentage/Mean (SD) |
| --- | --- |
| **Age** | 49.6 (20.7) |
| **Sex** | |
| Male | 52.8% |
| Female | 47.2% |
| **Education** | |
| Kindergarten−7th Grade | 2.7% |
| 8th−10th Grade | 8.4% |
| 11th Grade | 5.1% |
| GED/Skilled trade apprenticeship | 5.8% |
| High school diploma | 24.3% |
| Trade or vocational school | 2.4% |
| 1 year of college | 6.9% |
| Associate's degree or 2 years of college | 13.4% |
| 3−5 years of college, no degree | 5.3% |
| Bachelor's degree | 12.0% |
| Post-bachelor's/master's degree | 9.6% |
| Post master's, no doctorate | 2.2% |
| Doctorate (e.g., PhD, MD, JD) | 1.8% |
| **Ethnicity** | |
| White | 72.7% |
| African-American | 10.4% |
| Hispanic | 12.5% |
| Asian | 3.1% |
| Other | 1.3% |
| **Region** | |
| Northeast | 19.8% |
| North Central | 25.2% |
| South | 34.4% |
| West | 20.6% |

(*Continued*)

USING THE ACS TEST OF PREMORBID FUNCTIONING (TOPF)          245

TABLE 5.5     (Continued)

| Characteristic | Percentage/Mean (SD) |
|---|---|
| **WAIS–IV** | |
| FSIQ | 101.5 (14.8) |
| GAI | 101.4 (14.8) |
| VCI | 101.3 (14.8) |
| PRI | 101.1 (14.8) |
| WMI | 101.3 (14.4) |
| PSI | 101.1 (15.0) |

Note: $n = 1764$; All variables are presented as percentages of the population with the exception of age and WAIS–IV variables which are presented as means (SDs).
*Copyright 2008 NCS Pearson, Used with permission. All Rights Reserved.*

obtain the final prediction equations. Tables 5.6 to 5.11 present the multiple hierarchical regression analysis summaries for the WASI–II and WAIS–IV indexes.

The results for the WASI–II indexes are generally consistent with the WAIS–IV TOPF with simple demographics equations. The $R^2$ values for the WASI–II indexes range from 0.33 (PRI) to 0.60 (VCI). Although lower than the prediction accuracy for the WAIS–IV indexes, these equations do account for a meaningful variance in the index scores. The equation has an $R^2$ of 0.59 for the WAIS–IV GAI and 0.39 for the WAIS–IV CPI. Table 5.12 presents descriptive statistics for predicted versus actual scores for the WASI–II and WAIS–IV indexes.

The premorbid estimation of WASI–II Full-Scale IQ estimates (using two and 4-subtests) have a prediction range of 84 points (range = 62–146 and 59–143, respectively). The range of prediction is applicable to most patients presenting with clinical problems. The 4-subtest index shows less variability (standard deviation of the difference = 9.58) in the predicted versus actual scores compared to the 2-subtest FSIQ (standard deviation of the difference = 12.04). The VCI and PRI predictions also have a large prediction range with VCI having more prediction accuracy than PRI (which is consistent with WAIS–IV). The WAIS–IV GAI and CPI indexes have large prediction ranges and prediction error rates similar to the standard WAIS–IV indexes.

Table 5.13 presents percentages of healthy adults whose actual performance and predicted premorbid performance differ by up to 15 points and within the same or different qualitative IQ category. For all of the prediction equations, at least 50% of the samples actual ability level was within ±5 points of their predicted premorbid ability (50% to

**TABLE 5.6**  Multiple Hierarchical Regression Analysis Results: TOPF and Simple Demographics Predicted Estimated WASI–II 4-Subtest Full Scale IQ

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.52 | 0.28 | 0.27 | 12.43 | 0.28 | 527.80 | 1 | 1390 | 0.000 |
| Occupation | 0.56 | 0.31 | 0.31 | 12.12 | 0.04 | 73.57 | 1 | 1389 | 0.000 |
| TOPF | 0.73 | 0.54 | 0.54 | 9.92 | 0.23 | 686.79 | 1 | 1388 | 0.000 |
| Sex | 0.74 | 0.55 | 0.54 | 9.86 | 0.01 | 18.08 | 1 | 1387 | 0.000 |
| Region | 0.74 | 0.55 | 0.55 | 9.83 | 0.00 | 5.26 | 2 | 1385 | 0.005 |
| Ethnicity | 0.75 | 0.57 | 0.57 | 9.61 | 0.02 | 64.87 | 1 | 1384 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 1 = belongs to group 0 = does not belong to group, Region coded 1 = lives in that region 0 = does not live in that region.
*Copyright 2009 NCS Pearson. Used with permission. All rights reserved.*

**TABLE 5.7**  Multiple Hierarchical Regression Analyses Results: TOPF and Simple Demographics Predicted Estimated WASI–II 2-Subtest Full Scale IQ

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.49 | 0.24 | 0.24 | 12.82 | 0.24 | 432.14 | 1 | 1390 | 0.000 |
| Occupation | 0.52 | 0.27 | 0.27 | 12.52 | 0.04 | 67.67 | 1 | 1389 | 0.000 |
| TOPF | 0.71 | 0.51 | 0.51 | 10.28 | 0.24 | 672.49 | 1 | 1388 | 0.000 |
| Sex | 0.72 | 0.52 | 0.52 | 10.20 | 0.01 | 23.88 | 1 | 1387 | 0.000 |
| Region | 0.72 | 0.52 | 0.52 | 10.17 | 0.00 | 9.02 | 1 | 1386 | 0.003 |
| Ethnicity | 0.74 | 0.54 | 0.54 | 9.93 | 0.02 | 34.43 | 2 | 1384 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 1 = belongs to group 0 = does not belong to group, Region coded 1 = lives in that region 0 = does not live in that region.
*Copyright 2009 NCS Pearson. Used with permission. All rights reserved.*

65%), approximately 80% were within ±10 points (77% to 82%), and nearly all cases were within ±15 points. The proportion of cases in which predicted indexes and actual obtained indexes fell in the same classification category (e.g., Low average, Average, High Average) was greater than 50% for all WASI–II indexes and WAIS–IV GAI and CPI scores; and most individuals were within one category between predicted and actual performance.

**TABLE 5.8**   Multiple: Hierarchical Regression Analyses Results: TOPF and Simple Demographics Predicted Estimated WASI−II Verbal Comprehension Index

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.54 | 0.29 | 0.29 | 12.31 | 0.29 | 576.18 | 1 | 1390 | 0.000 |
| Occupation | 0.57 | 0.32 | 0.32 | 12.04 | 0.03 | 64.82 | 1 | 1389 | 0.000 |
| TOPF | 0.77 | 0.59 | 0.59 | 9.41 | 0.26 | 886.33 | 1 | 1388 | 0.000 |
| Sex | 0.77 | 0.59 | 0.59 | 9.40 | 0.00 | 4.18 | 1 | 1387 | 0.041 |
| Region | 0.77 | 0.59 | 0.59 | 9.35 | 0.00 | 8.38 | 2 | 1385 | 0.000 |
| Ethnicity | 0.77 | 0.60 | 0.60 | 9.28 | 0.01 | 21.90 | 1 | 1384 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 1 = belongs to group 0 = does not belong to group, Region coded 1 = lives in that region 0 = does not live in that region
*Copyright 2009 NCS Pearson. Used with permission. All rights reserved.*

**TABLE 5.9**   Multiple Hierarchical Regression Analyses Results: TOPF and Simple Demographics Predicted Estimated WASI−II Perceptual Reasoning Index

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.38 | 0.15 | 0.15 | 13.45 | 0.15 | 238.12 | 1 | 1390 | 0.000 |
| Occupation | 0.42 | 0.17 | 0.17 | 13.24 | 0.03 | 43.92 | 1 | 1389 | 0.000 |
| TOPF | 0.53 | 0.28 | 0.28 | 12.32 | 0.11 | 216.42 | 1 | 1388 | 0.000 |
| Sex | 0.54 | 0.29 | 0.29 | 12.24 | 0.01 | 19.66 | 1 | 1387 | 0.000 |
| Region | 0.54 | 0.30 | 0.29 | 12.23 | 0.00 | 2.63 | 1 | 1386 | 0.105 |
| Ethnicity | 0.58 | 0.33 | 0.33 | 11.92 | 0.04 | 37.62 | 2 | 1384 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 1 = belongs to group 0 = does not belong to group, Region coded 1 = lives in that region 0 = does not live in that region. Region had a significant beta weight in the prediction equation, $p<0.05$.
*Copyright 2009 NCS Pearson. Used with permission. All rights reserved.*

## Using TOPF with Simple Demographic WASI−II/WAIS−IV Premorbid Predictions

All of the information required for using the TOPF prediction of WASI−II and WAIS−IV GAI and CPI are provided in Tables A5.1−A5.6 in the Appendix at the end of this chapter, except for the TOPF raw to standard score conversion which are found in the ACS

TABLE 5.10 Multiple Hierarchical Regression Analyses Results: TOPF and Simple Demographics Predicted WAIS−IV General Ability Index

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.53 | 0.28 | 0.28 | 12.59 | 0.28 | 531.06 | 1 | 1390 | 0.000 |
| Occupation | 0.56 | 0.31 | 0.31 | 12.31 | 0.03 | 64.79 | 1 | 1389 | 0.000 |
| TOPF | 0.74 | 0.55 | 0.55 | 9.97 | 0.24 | 727.14 | 1 | 1388 | 0.000 |
| Sex | 0.75 | 0.57 | 0.56 | 9.77 | 0.02 | 59.99 | 1 | 1387 | 0.000 |
| Region | 0.75 | 0.57 | 0.57 | 9.75 | 0.00 | 6.80 | 1 | 1386 | 0.009 |
| Ethnicity | 0.77 | 0.59 | 0.59 | 9.50 | 0.02 | 75.20 | 1 | 1385 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 2 = belongs to group 1 = does not belong to group, Region coded 2 = lives in that region 1 = does not live in that region.
*Copyright NCS 2009 Pearson. Used with permission. All rights reserved.*

TABLE 5.11 Multiple Hierarchical Regression Analyses Results: TOPF and Simple Demographics Predicted WAIS−IV Cognitive Proficiency Index

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| Education | 0.46 | 0.21 | 0.21 | 13.25 | 0.21 | 184.67 | 2 | 1389 | 0.000 |
| Occupation | 0.49 | 0.24 | 0.24 | 13.02 | 0.03 | 51.19 | 1 | 1388 | 0.000 |
| TOPF | 0.61 | 0.37 | 0.37 | 11.81 | 0.13 | 300.11 | 1 | 1387 | 0.000 |
| Ethnicity | 0.62 | 0.39 | 0.39 | 11.68 | 0.02 | 17.11 | 2 | 1385 | 0.000 |

Note: Education = 13 education groups entered as a continuous variable. Occupation = 9 groups entered as a continuous variable. TOPF = Test of Premorbid Functioning, sex coded F = 1 and M = 2, Ethnicity coded 2 = belongs to group 1 = does not belong to group, Region coded 2 = lives in that region 1 = does not live in that region.
*Copyright 2009 NCS Pearson. Used with permission. All rights reserved.*

Administration Manual (Pearson, 2009). The regression equations used for predicting WASI−II and WAIS−IV GAI and CPI are presented in Table A5.1. Each equation has somewhat different predictors and values associated with those predictors. For each equation, the clinician needs the highest reported education and occupation values, which are located in Table A5.2 and the TOPF equated scores for the specific score that is to be predicted (Table A5.3). Sex is coded as 1 for female and 2 for male. Region and ethnicity values are dummy coded (e.g., 0 = does not belong to the group while 1 = belongs to the group for WAIS equations; 2 = belongs to the group and 1 = does not belong to the group for

TABLE 5.12    Descriptive Statistics, Comparison Tests, and Prediction Ranges for Premorbid WASI−II and WAIS−IV Indexes for TOPF with Simple Demographics Equations

| Dependent Variable | Independent Variables | Predicted Scores | | Comparison Scores | | | | Sample Prediction Range | | Theoretical Prediction Range | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean Diff | Std Diff | Min | Max | Min | Max | Min | Max |
| WASI 4-Subtest FSIQ | Ed, Occ, TOPF, Sex, Region, Eth | 101.43 | 11.02 | 0.11 | 9.58 | −43 | 34 | 69 | 130 | 59 | 143 |
| WASI 2-Subtest FSIQ | Ed, Occ, TOPF, Sex, Region, Eth | 101.39 | 10.84 | 0.10 | 12.04 | −62 | 51 | 68 | 129 | 62 | 146 |
| WASI VCI | Ed, Occ, TOPF, Sex, Region, Eth | 101.49 | 11.34 | 0.05 | 9.68 | −41 | 34 | 65 | 132 | 59 | 146 |
| WASI PRI | Ed, Occ, TOPF, Sex, Region, Eth | 101.17 | 8.39 | 0.32 | 12.02 | −60 | 51 | 74 | 121 | 69 | 130 |
| WAIS−IV GAI | Ed, Occ, TOPF, Sex, Region, Eth | 101.54 | 11.37 | 0.00 | 9.48 | −43 | 35 | 62 | 130 | 54 | 142 |
| WAIS−IV CPI | Ed, Occ, TOPF, Eth | 101.48 | 9.29 | 0.00 | 11.67 | −60 | 48 | 70 | 123 | 62 | 135 |

Note: Ed = Education level, Occ = Occupation level, TOPF = Test of Premorbid Functioning, Eth = Ethnicity.
*Copyright 2009 Pearson, Inc. Reproduce with permission. All rights reserved.*

**TABLE 5.13**   Predictive Accuracy of TOPF with Simple Demographics Equations for WASI−II and WAIS−IV GAI and CPI

| | Differences Between Predicted and Actual Scores | | | | |
|---|---|---|---|---|---|
| | Number of Points | | | Ability Classification | |
| IQ or Index | ±5 | ±10 | ±15 | Same Category | One Category |
| WASI−II FSIQ 4 | 55.9 | 80.2 | 92.0 | 57.7 | 93.8 |
| WASI−II FSIQ 2 | 60.1 | 78.8 | 89.1 | 55.2 | 92.9 |
| WASI−II VCI | 50.8 | 77.1 | 89.9 | 59.2 | 95.7 |
| WASI−II PRI | 59.5 | 79.2 | 89.4 | 47.9 | 89.2 |
| WAIS−IV GAI | 64.6 | 82.4 | 91.8 | 55.8 | 93.2 |
| WAIS−IV CPI | 62.5 | 81.4 | 91.0 | 40.2 | 84.9 |

*Copyright 2009 Pearson, Inc. Reproduced with permission, All rights reserved.*

WAIS−IV measures). These values, along with the equation constants, are used to obtain the predicted premorbid score for each of the indexes. Additional tables at the end of this chapter provide critical values for statistically significant differences between actual and predicted scores (Table A5.4) and base rates for the difference between actual and predicted scores (Tables A5.5 and 5.6).

Using the data from the previously presented case, premorbid predictions can be made for all the WASI−II scores and WAIS−IV indexes. For illustrative purposes, the WASI−II 4-subtest FSIQ and WAIS−IV CPI will be presented. The actual WASI−II 4-subtest FSIQ is 86. The first step is to identify the information needed to calculate the desired scores. According to Table A5.10, WASI−II 4-subtest FSIQ scores require education, occupation, TOPF WASI−II 4-subtest FSIQ equated score, sex, region, and ethnicity.

- Education level is doctorate = 13 (Table A5.2)
- Occupation level is manager = 7 (Table A5.2)
- TOPF = 106 and equates to a WASI−II 4-subtest FSIQ of 105 (Table A5.3)
- Sex = female = 1
- Region = Midwest, therefore Northeast = 0 and Midwest = 1 (uses 0 and 1)
- Ethnicity = white, therefore white = 1 (uses 0 and 1)
- Predicted FSIQ = 31.14939104 + (0.698346784 *Education) + (0.851680164 * 8 Occupation) + (0.533315988 *WASI−II equated score) + (2.310109011 * sex) + (−3.007567526 * Northeast) + (−1.485120726 * Midwest) + (4.983575051 * White)

- Predicted FSIQ = 31.14939104 + (0.698346784 *13) + (0.851680164 * 7) + (0.533315988 *105) + (2.310109011 * 1) + ($-3.007567526 * 0$) + ($-1.485120726 * 1$) + (4.983575051 * 1)
- Predicted FSIQ = 31.14939104 + 9.078508192 + 5.961761148 + 55.99817874 + 2.310109011 + 0 + $-1.485120726 + 4.983575051$.
- Predicted WASI$-$II 4-subtests FSIQ = 108
- Actual$-$Predicted = 86$-$108 = $-22$
- Critical value $p < 0.01$ = 7.43, difference is statistically significant (Table A5.4)
- Base Rate = 1.15% (Table A5.5)

The WAIS$-$IV actual CPI is 77. The predicted CPI requires the following data: education, occupation, TOPF_CPI equated, Asian, and White.

- Education level is doctorate = 13 (Table A5.2; Education$^2$ = 169)
- Occupation level is manager = 7 (Table A5.2)
- TOPF = 106 and equates to a WAIS$-$IV CPI of 105 (Table A5.3)
- Ethnicity = white therefore Asian = 1 and white = 2 (note WAIS$-$IV uses 1 and 2)
- Predicted FSIQ = 30.95822285 + (1.974000661*13) + ($-0.095287171 * 169$) + (0.844810128 * 7) + (0.416671256 *105) + (7.925180368 * 1) + (4.135941067 * 2)
- Predicted FSIQ = 30.95822285 + 25.66200859 $-$ 16.1035319 + 5.913670896 + 43.75048188 + 7.925180368 + 8.271882134
- Predicted WAIS$-$IV CPI = 106
- Actual-Predicted = 77$-$106 = $-29$
- Critical value $p < 0.01$ = 7.66, difference is statistically significant (Table A5.4)
- Base Rate = 0.86% (Table A5.6)

The predicted values for the WASI$-$II 4-subtest FSIQ and WAIS$-$IV CPI equations are similar to the values predicted for the standard WAIS$-$IV FSIQ and WMI/PSI. There is good convergence between the procedures for predicting premorbid ability. The large atypical difference between the predicted and actual scores indicates significantly lower current general ability and cognitive proficiency performance compared to premorbid levels.

## Development and Use of OPIE$-$IV with WAIS$-$IV

Several methods are available to predict premorbid WAIS$-$III FSIQ scores. Schoenberg et al. (2002, 2003) developed a method to predict premorbid WAIS$-$III FSIQ scores termed the Oklahoma Premorbid

Intelligence Estimate-3 (OPIE−III). The OPIE−III was developed to estimate premorbid FSIQ scores in patients with brain injury by combining current performance on selected WAIS−III subtests with demographic variables (i.e., age, education, gender, region of the country, and ethnicity). The Vocabulary (VOC), Information (INFO), Matrix Reasoning (MR), and Picture Completion (PC) subtests were selected based on previous data indicating performances on these tasks were relatively unaffected by neurological dysfunction (e.g., Axelrod, Vanderploeg, & Schinka, 1999; Donders et al., 2001; Mittenberg et al., 2001; Ryan, Paolo, & Brungardt, 1990). Five OPIE−III algorithms were developed from the WAIS−III standardization sample (Wechsler, 1997) to predict FSIQ. Clinical validation using a mixed sample of patients with known brain injury found the OPIE−III algorithms employing single subtests combined with demographics performed well, particularly those using Vocabulary (OPIE−III V) and Matrix Reasoning (OPIE−III MR) subtests (Schoenberg et al., 2003). To date, similar algorithms have not yet been developed for the WAIS−IV.

In this section, algorithms for predicting WAIS−IV FSIQ by combining current performance on the WAIS−IV with demographic variables are presented. Estimating premorbid FSIQ with such an approach allows more flexibility of the WAIS−IV by providing an alternative method to predict premorbid FSIQ. The combined current performance and demographic approach may be particularly valuable for patients with known or suspected neurological disease that adversely affects reading and/or pronunciation.

There are some clinical situations in which the TOPF is not the best method to predict premorbid functioning. The TOPF should *not* be used on individuals with a history of developmental reading or language disorder, acquired reading or language deficits (agraphia and/or alexia), severe cognitive impairment, or chronic medical, neurological, or psychiatric conditions affecting educational attainment or reading development. The OPIE−IV model *may* be an effective alternative for predicting premorbid functioning in some of these cases. In cases of acquired language or reading impairment, developmental reading or language disorder, or in cases of chronic disorders that affect educational attainment, the OPIE−IV premorbid predictions model may be less impacted than the TOPF models; however, the OPIE−IV will also be affected by severe cognitive impairment.

The OPIE−IV equations were derived from hierarchical regression models using raw Vocabulary and Matrix Reasoning WAIS−IV subtest scores, age, education, sex, region, and ethnicity. Information and Picture Completion subtests were not used for the OPIE−IV, because these subtests did not "hold" well in patients with dementia (Wechsler, 2008). This finding of Information not holding well in dementia is not

unique to WAIS−IV; similar findings were reported for the WAIS−R (Larrabee et al., 1985). Predictions are derived for FSIQ, GAI, VCI, and PRI. Because the OPIE−IV enters WAIS−IV subtest scores before demographic data are entered, these equations represent individual performance more than performance due to group membership. For this reason, the OPIE−IV premorbid predictions may be impacted by current performance impairments more than the TOPF predictions, unless a specific deficit in reading or language is present. The OPIE−IV prediction equations are provided here for clinicians wishing to use these equations.

## Development of OPIE−IV WAIS−IV Prediction Equations

A sample of 2012 healthy adults aged 20 to 90 across 13 levels of education from the WAIS−IV standardization sample was randomly divided to development and validation samples. The development sample was used to develop statistical data for premorbid estimation of WAIS−IV FSIQ, GAI, VCI, and PRI indexes. The sample only includes subjects over the age of 19 because individuals under the age of 20 are stratified by parent education, which is not as strong a predictor of premorbid ability as self-education level (Pearson, 2009). The sample demographics are presented in Table 5.14. The development and validation samples were not significantly different on any demographic characteristic or WAIS−IV Index scores.

In addition to developing prediction equations for FSIQ, GAI, VCI, and PRI, equations were also derived for prorated and alternative FSIQ, GAI, VCI, and PRI. The equations for the standard form are influenced by the part-whole correlation of the Vocabulary and Matrix Reasoning subtests with the indexes to which they contribute. This results in an inflation of the $R^2$ value, which suggests greater accuracy in predicting premorbid abilities than is actually the case. These prediction equations should be restricted to the concept of predicting premorbid WAIS−IV ability not intellectual ability in a general sense. Using prorated or alternate index scores that do not include Vocabulary and/or Matrix Reasoning do not have the same issue with part-whole correlations, and do not have artificially reduced standard error of the estimate. Therefore, they can be interpreted as general estimates of premorbid functioning.

## Multiple Regression

Multiple hierarchical regression analyses were used to create prediction equations for WAIS−IV FSIQ, GAI, VCI, and PRI standard,

**TABLE 5.14**   Demographic Characteristics of the OPIE−IV WAIS−IV Development and Validation Samples

|  | Development | Validation |
|---|---|---|
| **Age** | 47.2 (22.2) | 47.3 (22.2) |
| **Sex** | | |
| Male | 51.2% | 52.7% |
| Female | 48.2% | 47.2% |
| **Education** | | |
| Kindergarten−7th Grade | 2.2% | 2.9% |
| 8th−10th Grade | 9.7% | 9.8% |
| 11th Grade | 8.2% | 7.1% |
| GED/Skilled trade apprenticeship | 4.9% | 5.7% |
| High school diploma | 27.5% | 25.9% |
| Trade or vocational school | 1.9% | 2.6% |
| 1 year of college | 7.8% | 8.7% |
| Associate's degree or 2 years of college | 12.5% | 12.1% |
| 3−5 years of college, no degree | 5.2% | 3.8% |
| Bachelor's degree | 8.9% | 11.0% |
| Post-bachelor's/master's degree | 8.2% | 6.8% |
| Post master's, no doctorate | 1.8% | 1.6% |
| Doctorate (e.g., PhD, MD, JD) | 1.1% | 1.8% |
| **Ethnicity** | | |
| White | 72.3% | 68.8% |
| African-American | 11.7% | 11.9% |
| Hispanic | 11.4% | 14.1% |
| Asian | 3.3% | 3.1% |
| Other | 1.3% | 2.1% |
| **Region** | | |
| Northeast | 20.2% | 19.1% |
| North Central | 24.3% | 22.3% |
| South | 34.2% | 37.7% |
| West | 21.3% | 20.9% |

(*Continued*)

TABLE 5.14    (Continued)

|  | Development | Validation |
|---|---|---|
| **WAIS−IV** | | |
| FSIQ | 100.4 (14.7) | 99.8 (15.6) |
| VCI | 100.3 (14.5) | 99.7 (15.6) |
| PRI | 100.4 (14.9) | 99.7 (15.2) |
| WMI | 100.1 (14.4) | 99.9 (15.7) |
| PSI | 100.4 (15.1) | 99.9 (15.3) |

Note: $n = 1018$ development group and $n = 1014$ for validation group. All variables are presented as the percentage of the population with the exception of age and WAIS−IV scores that are presented as mans (standard deviation).

prorated, and alternate forms. The OPIE−IV using basic demographic data is the only model presented here and it applies only to individuals age 20 to 90. For prediction models other than OPIE−IV with simple demographics or for premorbid predictions of patients aged 16 to 19, the ACS TOPF can be used. The independent variables are entered into the equation in the following steps: raw Vocabulary, raw Matrix Reasoning, age, education, sex, region, and ethnicity. The demographic variables in the OPIE−IV equations are: (a) non-linear age effects (entered as "age in years" and the "square of age in years"); (b) education level (coded 1 for "belongs to that level" or 0 for "does not belong to that level"); (c) sex (coded 1 for "males" and 0 for "females"); (d) region (coded 1 for "belongs to that region" and 0 for "does not belong to that region"); and (e) ethnicity (coded 1 for "belongs to that group" and 0 for "does not belong to that group"). Non-significant variables ($p<0.05$) are removed from the equation and the regression is re-run without these variables to obtain the final prediction equation. Tables 5.15 to 5.22 present the multiple regression summaries for the WASI−II and WAIS−IV indexes.

The predictive accuracy for the Vocabulary and Matrix Reasoning OPIE−IV equations vary considerably between the prediction of standard versus prorated and alternate WAIS−IV indexes. The $R^2$ values for the standard indexes range from 0.78 (FSIQ) to 0.84 (GAI); however, for prorated indexes the $R^2$ value was 0.67 (GAI, FSIQ). For the alternate indexes, the $R^2$ ranged from 0.69 (FSIQ) to 0.78 (GAI). The part-whole association in the standard index equations inflates the $R^2$ by 6% to 9%. The equations using only the Vocabulary subtest have $R^2$ values from 0.65 (FSIQ) to 0.84 (VCI) for standard index scores, values from 0.57 (FSIQ) to 0.67 (VCI) for prorated indexes, and values from 0.58 (FSIQ) to 0.70 (VCI) for alternate form indexes. Finally, the Matrix

TABLE 5.15   Hierarchical Multiple Regression Vocabulary, Matrix Reasoning, and Demographics Predicted Standard Full-Scale IQ Development Sample

| Predictor | R | R$^2$ | Adj R$^2$ | SEE | R$^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| **Vocabulary and Matrix Reasoning** | | | | | | | | | |
| Vocabulary | 0.76 | 0.58 | 0.57 | 9.57 | 0.58 | 1375.78 | 1 | 1016 | 0.000 |
| Matrix Reasoning | 0.84 | 0.70 | 0.70 | 8.00 | 0.13 | 438.66 | 1 | 1015 | 0.000 |
| Age | 0.87 | 0.76 | 0.76 | 7.14 | 0.06 | 130.50 | 2 | 1013 | 0.000 |
| Education | 0.88 | 0.77 | 0.77 | 7.09 | 0.00 | 5.93 | 3 | 1010 | 0.001 |
| Sex | 0.88 | 0.77 | 0.77 | 7.05 | 0.00 | 12.05 | 1 | 1009 | 0.001 |
| Region | 0.88 | 0.77 | 0.77 | 7.04 | 0.00 | 3.70 | 1 | 1008 | 0.055 |
| Ethnicity | 0.89 | 0.78 | 0.78 | 6.86 | 0.01 | 56.17 | 1 | 1007 | 0.000 |
| **Vocabulary Only** | | | | | | | | | |
| Vocabulary | 0.76 | 0.58 | 0.57 | 9.57 | 0.58 | 1375.78 | 1 | 1016 | 0.000 |
| Age | 0.78 | 0.60 | 0.60 | 9.26 | 0.03 | 36.24 | 2 | 1014 | 0.000 |
| Education | 0.79 | 0.62 | 0.62 | 9.07 | 0.02 | 8.15 | 6 | 1008 | 0.000 |
| Sex | 0.79 | 0.63 | 0.63 | 8.98 | 0.01 | 20.15 | 1 | 1007 | 0.000 |
| Ethnicity | 0.81 | 0.65 | 0.65 | 8.68 | 0.03 | 73.58 | 1 | 1006 | 0.000 |
| **Matrix Reasoning Only** | | | | | | | | | |
| Matrix Reasoning | 0.63 | 0.40 | 0.40 | 11.36 | 0.40 | 683.61 | 1 | 1016 | 0.000 |
| Age | 0.74 | 0.54 | 0.54 | 9.94 | 0.14 | 311.99 | 1 | 1015 | 0.000 |
| Education | 0.78 | 0.61 | 0.61 | 9.22 | 0.07 | 19.12 | 9 | 1006 | 0.000 |
| Sex | 0.78 | 0.61 | 0.61 | 9.21 | 0.00 | 5.08 | 1 | 1005 | 0.024 |
| Region | 0.78 | 0.61 | 0.61 | 9.17 | 0.00 | 8.59 | 1 | 1004 | 0.003 |

Note: The demographic variables in the OPIE—IV equations are non-liner age effects (entered as age in years and the square of age in years); education level (coded 1 for belongs to that level or 0 does not belong to that level); sex (coded 1 for males and 0 for females); region (coded 1 belongs to that region and 0 does not belong to that region); and ethnicity (coded 1 belongs to that group and 0 does not belong to that group).

Reasoning only equations have R$^2$ values from 0.61 (FSIQ) to 0.67 (PRI) for standard index scores, values from 0.37 (PRI) to 0.52 (FSIQ) for pro-rated index scores, and values from 0.41 (PRI) to 0.60 (FSIQ) for alternate form index scores. The part-whole correlation for VCI results in a 14% inflation, and for PRI results in a 30% inflation, in variance accounted for in the standard index equations. The standard index equations should be not used given the statistical inflation of

**TABLE 5.16** Hierarchical Multiple Regression Vocabulary, Matrix Reasoning, and Demographics Predicted Prorated Full-Scale IQ Development Sample

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| *Vocabulary and Matrix Reasoning* | | | | | | | | | |
| Vocabulary | 0.70 | 0.49 | 0.49 | 10.45 | 0.49 | 976.54 | 1 | 1016 | 0.000 |
| Matrix Reasoning | 0.77 | 0.59 | 0.59 | 9.34 | 0.10 | 256.13 | 1 | 1015 | 0.000 |
| Age | 0.80 | 0.64 | 0.64 | 8.80 | 0.05 | 65.84 | 2 | 1013 | 0.000 |
| Education | 0.80 | 0.65 | 0.64 | 8.72 | 0.01 | 6.61 | 3 | 1010 | 0.000 |
| Sex | 0.81 | 0.65 | 0.65 | 8.68 | 0.00 | 12.29 | 1 | 1009 | 0.000 |
| Ethnicity | 0.82 | 0.67 | 0.67 | 8.44 | 0.02 | 57.58 | 1 | 1008 | 0.000 |
| *Vocabulary Only* | | | | | | | | | |
| Vocabulary | 0.70 | 0.49 | 0.49 | 10.52 | 0.49 | 960.62 | 1 | 1016 | 0.000 |
| Age | 0.71 | 0.51 | 0.51 | 10.27 | 0.02 | 25.77 | 2 | 1014 | 0.000 |
| Education | 0.73 | 0.53 | 0.53 | 10.05 | 0.02 | 8.41 | 6 | 1008 | 0.000 |
| Sex | 0.74 | 0.54 | 0.54 | 9.96 | 0.01 | 19.89 | 1 | 1007 | 0.000 |
| Ethnicity | 0.76 | 0.58 | 0.57 | 9.61 | 0.03 | 75.86 | 1 | 1006 | 0.000 |
| *Matrix Reasoning Only* | | | | | | | | | |
| Matrix Reasoning | 0.57 | 0.33 | 0.33 | 11.98 | 0.33 | 501.55 | 1 | 1016 | 0.000 |
| Age | 0.66 | 0.44 | 0.44 | 10.96 | 0.11 | 200.05 | 1 | 1015 | 0.000 |
| Education | 0.72 | 0.52 | 0.52 | 10.15 | 0.08 | 17.72 | 10 | 1005 | 0.000 |
| Sex | 0.73 | 0.53 | 0.52 | 10.13 | 0.00 | 4.98 | 1 | 1004 | 0.026 |
| Region | 0.73 | 0.53 | 0.52 | 10.10 | 0.00 | 8.37 | 1 | 1003 | 0.004 |

Note: The demographic variables in the OPIE−IV equations are non-liner age effects (entered as age in years and the square of age in years); education level (coded 1 for belongs to that level or 0 does not belong to that level); sex (coded 1 for males and 0 for females); region (coded 1 belongs to that region and 0 does not belong to that region); and ethnicity (coded 1 belongs to that group and 0 does not belong to that group).

association. Compared to the TOPF, using both Matrix Reasoning and Vocabulary yields higher $R^2$ values for GAI and FSIQ. In general, the TOPF equations are similar to Vocabulary only predictions and have somewhat higher $R^2$ values than the Matrix Reasoning equations.

Table 5.23 presents accuracy data for each OPIE−IV prediction equation. Approximately 75% of subjects have predicted scores within ±5 points and over 90% are within ±10 points of their actual index scores when the standard index scores are predicted from Vocabulary and Matrix Reasoning combined. When prorated indexes and alternate form

**TABLE 5.17**   Hierarchical Multiple Regression Vocabulary, Matrix Reasoning, and Demographics Predicted Alternate Form Full-Scale IQ Development Sample

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| *Vocabulary and Matrix Reasoning* | | | | | | | | | |
| Vocabulary | 0.72 | 0.52 | 0.52 | 9.99 | 0.52 | 1103.91 | 1 | 1016 | 0.000 |
| Matrix Reasoning | 0.79 | 0.62 | 0.62 | 8.91 | 0.10 | 264.13 | 1 | 1015 | 0.000 |
| Age | 0.82 | 0.67 | 0.66 | 8.35 | 0.05 | 70.74 | 2 | 1013 | 0.000 |
| Education | 0.82 | 0.67 | 0.67 | 8.31 | 0.00 | 6.50 | 2 | 1011 | 0.002 |
| Sex | 0.82 | 0.67 | 0.67 | 8.26 | 0.00 | 13.62 | 1 | 1010 | 0.000 |
| Ethnicity | 0.83 | 0.69 | 0.69 | 8.05 | 0.02 | 54.01 | 1 | 1009 | 0.000 |
| *Vocabulary Only* | | | | | | | | | |
| Vocabulary | 0.73 | 0.53 | 0.53 | 9.98 | 0.53 | 1141.24 | 1 | 1016 | 0.000 |
| Age | 0.74 | 0.55 | 0.55 | 9.72 | 0.03 | 28.76 | 2 | 1014 | 0.000 |
| Education | 0.76 | 0.57 | 0.57 | 9.53 | 0.02 | 7.91 | 6 | 1008 | 0.000 |
| Sex | 0.76 | 0.58 | 0.58 | 9.46 | 0.01 | 16.35 | 1 | 1007 | 0.000 |
| *Matrix Reasoning Only* | | | | | | | | | |
| Matrix Reasoning | 0.63 | 0.40 | 0.40 | 11.33 | 0.40 | 667.68 | 1 | 1016 | 0.000 |
| Age | 0.73 | 0.53 | 0.53 | 9.96 | 0.14 | 299.64 | 1 | 1015 | 0.000 |
| Education | 0.77 | 0.60 | 0.59 | 9.28 | 0.06 | 18.11 | 9 | 1006 | 0.000 |
| Region | 0.78 | 0.60 | 0.60 | 9.26 | 0.00 | 5.91 | 1 | 1005 | 0.015 |

Note: The demographic variables in the OPIE−IV equations are non-liner age effects (entered as age in years and the square of age in years); education level (coded 1 for belongs to that level or 0 does not belong to that level); sex (coded 1 for males and 0 for females); region (coded 1 belongs to that region and 0 does not belong to that region); and ethnicity (coded 1 belongs to that group and 0 does not belong to that group).

indexes are used, a little more than 60% of the subjects have scores within ±5 points and more than 80% of subjects have scores within ±10 points of the actual obtained scores. For all equations, the examinees' ability level falls in the same classification level of their actual ability approximately 50 to 60% of the time, and the majority of the sample falls within one category of their actual ability (85% to 97%).

Table 5.24 presents results for the OPIE−IV validation sample. The mean predicted scores are very close to the overall mean of 100 for each index score. The difference between mean and actual scores in the validation sample is near zero. When applied to the validation sample, the OPIE−IV prediction equations show results consistent with the

USING THE ACS TEST OF PREMORBID FUNCTIONING (TOPF)     259

**TABLE 5.18**  Hierarchical Multiple Regression Vocabulary, Matrix Reasoning, and Demographics Predicted Standard GAI Development Sample

| Predictor | R | $R^2$ | Adj $R^2$ | SEE | $R^2$ Change | F Change | DF1 | DF2 | Sig F Change |
|---|---|---|---|---|---|---|---|---|---|
| *Vocabulary and Matrix Reasoning* | | | | | | | | | |
| Vocabulary | 0.79 | 0.62 | 0.62 | 9.09 | 0.62 | 1672.52 | 1 | 1016 | 0.000 |
| Matrix Reasoning | 0.87 | 0.75 | 0.75 | 7.39 | 0.13 | 520.92 | 1 | 1015 | 0.000 |
| Age | 0.90 | 0.81 | 0.81 | 6.39 | 0.06 | 172.25 | 2 | 1013 | 0.000 |
| Education | 0.90 | 0.81 | 0.81 | 6.38 | 0.00 | 4.75 | 1 | 1012 | 0.030 |
| Sex | 0.91 | 0.83 | 0.83 | 6.18 | 0.01 | 67.47 | 1 | 1011 | 0.000 |
| Ethnicity | 0.91 | 0.84 | 0.83 | 6.02 | 0.01 | 54.86 | 1 | 1010 | 0.000 |
| *Vocabulary Only* | | | | | | | | | |
| Vocabulary | 0.79 | 0.62 | 0.62 | 9.09 | 0.62 | 1672.52 | 1 | 1016 | 0.000 |
| Age | 0.81 | 0.65 | 0.65 | 8.73 | 0.03 | 44.28 | 2 | 1014 | 0.000 |
| Education | 0.81 | 0.66 | 0.65 | 8.69 | 0.00 | 4.84 | 2 | 1012 | 0.008 |
| Sex | 0.82 | 0.68 | 0.67 | 8.44 | 0.02 | 63.36 | 1 | 1011 | 0.000 |
| Ethnicity | 0.83 | 0.70 | 0.69 | 8.17 | 0.02 | 67.74 | 1 | 1010 | 0.000 |
| *Matrix Reasoning Only* | | | | | | | | | |
| Matrix Reasoning | 0.65 | 0.42 | 0.42 | 11.28 | 0.42 | 729.36 | 1 | 1016 | 0.000 |
| Age | 0.75 | 0.57 | 0.57 | 9.74 | 0.15 | 348.45 | 1 | 1015 | 0.000 |
| Education | 0.79 | 0.62 | 0.62 | 9.11 | 0.06 | 17.01 | 9 | 1006 | 0.000 |
| Sex | 0.80 | 0.63 | 0.63 | 9.00 | 0.01 | 25.92 | 1 | 1005 | 0.000 |
| Region | 0.80 | 0.64 | 0.64 | 8.93 | 0.01 | 18.75 | 1 | 1004 | 0.000 |

Note: The demographic variables in the OPIE−IV equations are non-liner age effects (entered as age in years and the square of age in years); education level (coded 1 for belongs to that level or 0 does not belong to that level); sex (coded 1 for males and 0 for females); region (coded 1 belongs to that region and 0 does not belong to that region); and ethnicity (coded 1 belongs to that group and 0 does not belong to that group).

development sample, indicating good generalizability for the prediction equations in healthy adults. None of the equations produced significant differences between actual and predicted ability scores and the correlations are in the 0.70s to 0.90s range. The theoretical prediction range was largest for the Vocabulary and Matrix Reasoning prediction of standard GAI (44 to 150) and smallest for Vocabulary predicted prorated FSIQ (61−131) and Matrix Reasoning predicted alternate PRI (62−132). The theoretical prediction ranges are sufficient for most clinical cases.