# Exhibit 1
# to Declaration of
# Kirk R. Daffner, MD

# CURRICULUM VITAE

**Date Revised:**   October 2020

**Name:**   Kirk R. Daffner, MD, FAAN

**Office Address:**   Division of Cognitive and Behavioral Neurology
      Department of Neurology
      Brigham and Women's Hospital
      60 Fenwood Road, Office 9016T
      Boston, MA  02115

**Home Address:**   61 Harborview Road
      Hull, MA  02045

**Work Phone:**   617-732-8060

**Work E-Mail:**   kdaffner@bwh.harvard.edu

**Work FAX:**   617-738-9122

**Place of Birth:**   New York, New York

## Education

| 1978 | B.A. | Harvard College, Cambridge, MA |
|------|------|-------------------------------|
| 1984 | M.D. | Harvard Medical School, Boston, MA |

## Postdoctoral Training

| 1984-1985 | Intern | Medicine | Beth Israel Hospital (BIH), Boston, MA |
|-----------|--------|----------|----------------------------------------|
| 1985-1987 | Jr. and Sr. Resident | Neurology | Harvard Longwood Area Program |
| 1987-1988 | Chief Resident | Neurology | Harvard Longwood Area Program |
| 1988-1990 | Fellow | Behavioral Neurology | BIH, Boston, MA |

## Faculty Academic Appointments

| 1985-1988 | Clinical Fellow | Neurology | Harvard Medical School (HMS) |
|-----------|-----------------|-----------|------------------------------|
| 1988-1995 | Instructor | Neurology | HMS |
| 1995-2001 | Assistant Professor | Neurology | HMS |

| 2001-2011 | Associate Professor | Neurology | HMS |
| 2011- | J. David and Virginia Wimberly Professor | Neurology | HMS |

## Appointments at Hospitals/Affiliated Institutions

| 1988-1994 | Attending Neurologist | Neurology | BIH |
| 1989-1992 | Consulting Neurologist | Neurology | Metropolitan State Hospital |
| 1992 | Consulting Neurologist | Neurology | Cambridge City Hospital (CCH) |
| 1994-2012 | Associate Neurologist | Neurology | Brigham and Women's Hospital (BWH) |
| 1994- | Associate in Psychiatry | Psychiatry | BWH |
| 1997-2010 | Clinical Associate | Neurology | Massachusetts General Hospital (MGH) |
| 2004- | Consulting Neurologist | Neurology | Dana-Farber Cancer Institute |
| 2004- | Consulting Neurologist | Neurology | Faulkner Hospital |
| 2012- | Senior Neurologist | Neurology | BWH |

## Major Administrative Leadership Positions

| 1994- | Director, Brigham Behavioral Neurology Group | BWH |
| 1994- | Co-Director, Memory Disorders Unit | BWH |
| 1996- | Chief, Division of Cognitive and Behavioral Neurology | BWH |
| 2009- | Director, Center for Brain/Mind Medicine | BWH |
| 2016- | Stephen Muss Clinical Director, Alzheimer Center | BWH |

## Committee Service

**Local**

| 1997 | Quality Assurance Committee | Department of Neurology, BWH |
| 1997-2006 | Clinical Investigation Committee Research Council | BWH |
| 1998-2000 | Clinical Research Committee, Partners Program in Alzheimer's and Other Neurodegenerative Diseases | BWH |
| 1998- | Chairman, Credentialing Committee | Department of Neurology, BWH |
| 1998- | Hospital Credentialing Committee | BWH |

| 2006-2013 | Finance Committee, Brigham and Women's Physician Organization | Department of Neurology, BWH |
|---|---|---|
| 2008- | Clinical Neuroscience Initiatives | BWH |
| 2008 | Search Committee, Director of Epilepsy Research | Department of Neurology, BWH |
| 2009 | Search Committee, Staff Neuro-ophthalmologist | Department of Neurology, BWH |
| 2014-2016 | Physician Recognition Awards Committee | Brigham and Women's Physicians Organization (BWPO) |
| 2015-2018 | Standing Committee on Promotions, Reappointments, and Appointments, | HMS |

**Regional**

| 1996-2008 | Board of Directors | Hydrocephalus Foundation |
|---|---|---|
| 2018- | Medical and Scientific Advisory Committee | Alzheimer's Association, Massachusetts/New Hampshire Chapter |

**National**

| 2006-2013 | Abstract Review Committee Behavioral Neurology | Annual Meeting of the American Academy of Neurology |
|---|---|---|
| 2007-2016 | Selection Committee Norman Geschwind Prize in Behavioral Neurology 2007-2011 2012-2016 | American Academy of Neurology  Member Chairman |
| 2008-2009 | Executive Committee Councilor Behavioral Neurology Section | American Academy of Neurology |
| 2009-2011 | Executive Committee Behavioral Neurology Section 2009-2011 2011-2013 | American Academy of Neurology  Vice-Chairman Chairman |
| 2010-2014 | Topic Work Group: Aging, Dementia, and Cognitive Neurology | American Academy of Neurology |
| 2016- | Abstract Review Committee Behavioral Neurology | Annual Meeting of the American Academy of Neurology |

**Professional Societies**

| 1984- | Massachusetts Medical Society | Member |
|---|---|---|
| 1989- | Boston Society of Neurology and Psychiatry | Member |

| | | |
|---|---|---|
| 1990- | American Academy of Neurology | |
| | 1990-2011 | Member |
| | 2011- | Fellow |
| 1990- | Society of Behavioral and Cognitive Neurology | |
| | 1990- | Member |
| | 2008-2009 | Officer |
| | 2009-2011 | President-Elect |
| | 2011-2013 | President |
| 1994- | Society for Neuroscience | Member |
| 1995- | Cognitive Neuroscience Society | Member |
| 2003- | American Neurological Association | Member |
| 2017- | American Neuropsychiatry Association | Member |

## Grant Review Activities

| | | |
|---|---|---|
| 2006-2009 | Grant Review Committee Neuroscience of Aging | National Institute on Aging |
| 2006- | Grant Review Committee | Alzheimer's Association |
| 2009 | Vici Grant Review Committee | The Netherlands Organization for Scientific Research |

## Editorial Activities

### Editorial Boards

| | | |
|---|---|---|
| 2009- | Editorial Board | *Journal of Cognitive Neuroscience* |
| 2010- | Associate Editor | *Journal of Alzheimer's Disease* |
| 2018- | Associate Editor | *Journal of Neuropsychiatry and Clinical Neurosciences* |

### Ad hoc Reviewer

- *Annals of Neurology*
- *Brain*
- *Cerebral Cortex*
- *Clinical Neurology and Neurosurgery*
- *Clinical Neurophysiology*
- *Cortex*
- *Human Brain Mapping*
- *Journal of Clinical and Experimental Neuropsychology*
- *Journal of Neurology, Neurosurgery, and Psychiatry*
- *Journal of Psychophysiology*

- *Neurobiology of Aging*
- *Neurology*
- *Neuropsychiatry, Neuropsychology, and Behavioral Neurology*
- *Neuropsychology*
- *Neuroscience & Biobehavioral Reviews*
- *New England Journal of Medicine*
- *Psychophysiology*
- *Stroke*

## Honors and Prizes

| | | |
|---|---|---|
| 1974-1978 | Honorary National Scholar | Harvard College |
| 1978 | Magna Cum Laude | Harvard College |
| 1978 | Phi Beta Kappa | Harvard College |
| 1980-84 | Harvard Graduate National Scholar | Harvard College |
| 2003 | Elected Fellow (FANA) | American Neurologic Association |
| 2009 | Partners in Excellence Award | Partners HealthCare |
| 2011 | Elected Fellow (FAAN) | American Academy of Neurology |
| 2013 | James S Winshall Leadership Award | Brigham and Women's Physician Organization |
| 2016 | Distinguished Clinician Award | Brigham and Women's Hospital |
| 2018 | Lifetime Achievement Award | Society for Behavioral and Cognitive Neurology |

# Report of Funded and Unfunded Projects

## Funding Information

**Past Funding**

| | |
|---|---|
| 1990-1991 | Measurement of diminished curiosity and visual exploration in Alzheimer's patients<br>Alzheimer's Association<br>Principal Investigator |
| 1991-1992 | Selective attention in AD as measured by eye movement recordings<br>Alzheimer's Association<br>Co-Investigator (PI: L.F.M. Scinto, Ph.D.) |
| 1993-1994 | Neurology of attention and neglect: A network approach<br>NIH (R01)<br>Co-Investigator (PI: M. Mesulam, M.D.) |
| 1994-2000 | The neurology of novelty-seeking behavior and curiosity<br>NIH (K-20) |

Kirk R. Daffner, MD, FAAN

Principal Investigator

1995-1998   Pupillary dilation as a diagnostic test for Alzheimer's disease
            Johnson & Johnson
            Co-Principal Investigator

1996-1997   Multi-center drug trial of milameline for patients with probable Alzheimer's disease
            Parke-Davis Research Division
            BWH Site Principal Investigator

1996-1998   Tolerability, efficacy, and safety of galantamine in the treatment of AD
            Janssen Research Foundation
            BWH Site Co-Principal Investigator

1998-2000   Placebo controlled evaluation of galantamine in the treatment of AD
            Janssen Research Foundation
            BWH Site Co-Principal Investigator

2000-2001   Detecting cognitive decline in high functioning elders
            Charles H. Farnsworth Trust
            Co-Investigator (PI: D. Rentz, Psy.D.)

2000-2005   Face-name association: fMRI studies in aging and mild AD
            NIH
            Advisor (K23 Award, R. Sperling, M.D.)

2000-2006   Memory distortion in AD
            NIH
            Advisor (K23 Award, A. Budson, M.D.)

2001-2002   ERP investigations of automatic vs. voluntary attention to novel events
            Foundation for Neurologic Diseases
            Principal Investigator

2001-2002   Predicting mild cognitive impairment in highly intelligent elders
            Charles H. Farnsworth Trust
            Co-Investigator (PI: D. Rentz, Psy.D.)

2001-2004   A randomized double blind placebo-controlled trial to evaluate the efficacy and safety of
            galantamine in subjects with mild cognitive impairment
            Janssen Research Foundation
            BWH Site Co-Principal Investigator

2002-2003   Detecting mild cognitive impairment in community dwelling elders
            Charles H. Farnsworth Trust
            Co-Investigator (PI: D. Rentz, Psy.D.)

2002-2006   Emotional stimulus processing in normal aging and mild AD
            NIH
            Advisor (K23 Award, C. Wright, M.D.)

2002-2008    ERP investigations of novelty processing in aging and AD
             NIA (R01)
             Principal Investigator

2002-2007    A multi-center, randomized, placebo-controlled trial of simvastatin to slow the progression
             of AD
             NIH/ADCS, Sponsored Multi-Center Trial
             Sub-Investigator (BWH Site PI: R. Sperling, M.D.)

2003-2005    Fluency, familiarity, and false recognition in AD
             NIH
             Advisor (NRSA Award, D. Wolk, M.D.)

2004-2008    A phase III study of the efficacy and safety of Alzhemed in patients with mild to moderate
             Alzheimer's disease
             Neurochem, Inc.
             Sub-Investigator (BWH Site PI: R. Sperling, M.D.)

2005-2006    ERP correlates of encoding and retrieval in mild cognitive impairment and AD
             Harvard Center for Neurodegeneration and Repair
             Advisor (PI: David Wolk, M.D.)

2007-2010    A phase III randomized, double-blind, placebo controlled trial of the effects of
             docosahexaenoic acid (DHA) in slowing the progression of Alzheimer's disease
             NIH/ADCS Sponsored Multi-Center Trial
             Sub-Investigator (BWH Site PI: G. Marshall, M.D.)

2005-2010    Alzheimer's Disease Neuroimaging Initiative (ADNI): A multi-center, non-treatment, non-
             randomized natural history longitudinal follow-up study of imaging, cerebrospinal fluid,
             and serum biomarkers in AD, mild cognitive impairment, and normal elderly
             NIH/ADCS Sponsored Multi-Center Trial
             Sub-Investigator (BWH Site PI: R. Sperling, M.D.)

2005-2011    A phase II, multicenter, open-label, long-term treatment study to determine the safety,
             tolerability, and efficacy of bapineuzumab (ELN115727) in patients with Alzheimer's
             disease who participated in study AAB-001-201 or AAB-001-102 (US).
             Janssen Alzheimer Immunotherapy
             Sub-Investigator (BWH Site PI: Gad Marshall, M.D.)

2008-2015    ERP investigations of novelty processing in different patterns of cognitive aging
             NIA (R01) 5R01AG017935-07
             Principal Investigator

2013-2014    Successful aging after 65
             Kamprad Foundation, Sweden
             Principal Investigator (US)

**Current Funding**

2016-        Developing TMS as a novel therapeutic for Alzheimer's disease
             Private Donor

Co-PI
This study aims to examine neural circuits underlying apathy in patients with AD and evaluate rTMS's ability to improve behavioral activation in AD patients.

2016-    The Brain Health Champion study: promoting non-pharmacological interventions in cognitive disorders.
The Alzheimer Innovation Fund, BWH
Co-I
This study aims to investigate novel ways to augment brain-healthy behaviors in patients with subjective cognitive decline, MCI, or early dementia

## Report of Local Teaching and Training

### Formal Teaching of Residents, Clinical Fellows, and Research Fellows (postdoctorates)

| 1988-1994 | Coordinator, Clinical Rotation, Behavioral Neurology Unit | BIH |
| | 1-2 rotators/month | 5 hours/week |
| 1990-1994 | Coordinator, Clerkship in Behavioral Neurology | BIH |
| | 6 students/year | 5 hours/week |
| 1991-1994 | Ward or Consult Attending Neurologist | BIH |
| | 2-4 residents; 2-4 medical students | >100 hours/year |
| 1994-2012 | Ward or Consult Attending Neurologist | BWH |
| | 2-4 residents; 2-4 medical students | >100 hours/year |
| 1994- | Outpatient Attending Neurologist | BWH |
| | 1-2 behavioral neurology/neuropsychiatry fellows | >75 hours/year |
| 2000- | Attending Neurologist, Cognitive and Behavioral Neurology, Clinical Rotation | BWH |
| | Rotating senior residents | 40 hours/year |
| 2004-2008 | Attending Neurologist, Cognitive and Behavioral Neurology Subspecialty Resident's Clinic | BWH |
| | 1-2 residents | 15 hours/year |
| 2013- | Supervisor HMS/BWH Medical Student Rotation in Behavioral Neurology/Neuropsychiatry | 20 hours/year |

### Clinical Supervisory and Training Responsibilities

| 1989-1996 | Discussant, Monthly Clinical Case Conference/Department of Psychiatry/CCH | 25 hours/year |
| 1990 | Lecturer, Division of Child Psychiatry/CCH | 5 hours/year |

| | | |
|---|---|---|
| 1990-1998 | Lecturer, Psychiatry Residency Training Program/CCH | 5 hours/year |
| 1991 | Lecturer, Medical Residency Training Program/BIH | 5 hours/year |
| 1991 | Discussant, Neuropsychology Case Conference/Massachusetts Mental Health Center (MMHC) | 5 hours/year |
| 1991-1994 | Lecturer, Behavioral Neurology Unit In-Service Training Program/BIH | 20 hours/year |
| 1993 | Lecturer/Longwood Neurology Residency In-Service Training | 5 hours/year |
| 1993-1995 | Lecturer, Psychiatry Residency Training Program/MGH | 5 hours/year |
| 1994 | Lecturer, Medicine Training Program/BWH | 5 hours/year |
| 1994- | Director, Fellowship Program in Behavioral Neurology/Neuropsychiatry/BWH | 100 hours/year |
| 1996- | Lecturer, Division of Cognitive and Behavioral Neurology Training Program/BWH | 25 hours/year |
| 1997- | Lecturer, Teaching series in Neuropsychology/MMHC | 5 hours/year |
| 1998 | Lecturer/Longwood Neurology Residency In-Service Training | 5 hours/year |
| 1999-2012 | Lecturer/Harvard-Partners Neurology Training Program | 5 hours/year |
| 2000-2002 | Lecturer, Medicine Training Program/BWH | 5 hours/year |
| 2002-2010 | Lecturer, Harvard-Longwood Psychiatry Training Program | 5 hours/year |
| 2015-2018 | Lecturer, Harvard-Longwood Psychiatry Training Program | 3 hours/year |
| 2019- | Lecturer, BWH Psychiatry Training Program | 2 hours/year |

## Formally Supervised Trainees

### Postdoctoral Trainees—Neurology

| Duration of Training | Name | Current Position |
|---|---|---|
| 1994-1995 | Francisco Vale, MD | Professor, University of Ribeirao, Preto, San Paulo, Brazil |

| 1995-1997 | Reisa Sperling, MD | Professor, HMS<br>Director, Center for Alzheimer Research and Treatment, BWH |
| 1997-1999 | Andrew Budson, MD | Professor, BU School of Medicine<br>Associate Director for Research, BU Alzheimer's Disease Center |
| 1997-1999 | Diler Acar, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 1999-2000 | Zeina El-Chemali, MD | Associate Professor, HMS<br>Director, Neuropsychiatry Service, MGH |
| 1998-2000 | Peter Morin, MD, PhD | Assistant Professor, BU School of Medicine |
| 1999-2001 | Chris Wright, MD, PhD | Lecturer, HMS<br>Staff Neurologist, BWH |
| 2002-2004 | David Wolk, MD | Associate Professor, University of Pennsylvania School of Medicine |
| 2003-2005 | Bradford Dickerson, MD | Professor, HMS<br>Director of the MGH FTD Unit |
| 2005-2007 | Jeremiah Scharf, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 2006-2008 | Scott McGinnis, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 2009-2011 | Kimiko Domoto-Reilly, MD | Assistant Professor of Neurology<br>University of Washington |
| 2010-2014 | David Perez, MD | Assistant Professor of Neurology, HMS<br>Staff Neurologist, MGH |
| 2012-2014 | Seth Gale, MD | Instructor, HMS<br>Staff Neurologist, BWH |
| 2013-2015 | Maiya Geddes, MD, PhD | Assistant Professor of Neurology and Neurosurgery<br>Clinician Scientist, McGill University |
| 2014-2015 | Abid Qureshi, MD | Assistant Professor, Neurology<br>University of Kansas Medical Center |
| 2014-2015 | Fabio Porto, MD | Neurologist, Clínica Neurológica Nitrini e Associados, Sao Paulo, Brazil |
| 2016-2018 | Hyun-Sik Yang, MD | Instructor, HMS<br>Staff Neurologist, BWH |
| 2017-2018 | Michael Erkkinen, MD | Assistant Professor of Clinical Neurology<br>Medical Director, UCSF Memory and Aging |

**Kirk R. Daffner, MD, FAAN**

| | | Center |
|---|---|---|
| 2018-2020 | Jeremy Pruzin, MD | Behavioral Neurologist, Banner Alzheimer's Institute |
| 2018-2020 | Irina Skylar-Scott, MD | Clinical Assistant Professor of Neurology and Neurological Sciences, Stanford University |
| 2019- | Andrew Stern, MD, PhD | Currently in Training |
| 2020- | Jeffrey Maneval, MD | Currently in Training |

**Postdoctoral Trainees—Neuropsychiatry**

| Duration of Training | Name | Current Position |
|---|---|---|
| 1994-1995 | Chandlee Dickey, MD | Chief of Psychiatry, Schulich Medicine & Dentistry, Western University, London, Ontario |
| 1995-1996 | Bernard Vaccaro, MD | Assistant Professor, HMS |
| 1998-1999 | Melissa Frumin, MD | Assistant Professor, HMS Staff Psychiatrist, BWH |
| 1999-2000 | Zeina El-Chemali, MD | Associate Professor, HMS Director, Neuropsychiatry Service, MGH |
| 2001-2002 | Walter Knysz, MD | Director of CL Psychiatry, Henry Ford Hospital, Detroit, MI |
| 2002-2003 | Craig Surman, MD | Assistant Professor, HMS Scientific Coordinator, ADHD Program, MGH |
| 2003-2005 | Juan Carlos Urizar, MD | Instructor, HMS Staff Psychiatrist, BWH |
| 2008-2009 | Ottavio Vitolo, MD | Instructor, HMS Staff Psychiatrist, MGH |
| 2009-2010 | Fremonta Meyer, MD | Assistant Professor, HMS Staff Psychiatrist, Dana Farber Cancer Institute |
| 2009-2010 | Elizabeth LaSalvia, MD | Instructor, HMS Staff Psychiatrist, BIDMC |
| 2011-2013 | Shreya Raj, MD | Neuropsychiatry, Commonwealth Psychology, Newton-Wellesley, MA |
| 2012-2015 | Jessica Harder, MD | Instructor, HMS Staff Neuropsychiatrist, BWH |

| 2013-2015 | Joe Trettel, MD, PhD | Director, Neuropsychiatry, The Ayer Neuroscience Institute, Hartford HealthCare Medical Group |
|---|---|---|
| 2015-2017 | Rebecca Allen, MD | Neuropsychiatrist, Seattle, WA |
| 2017-2019 | Aaron Hauptman, MD | Assistant Professor, HMS<br>Child Neuropsychiatrist, Boston Children's Hospital |
| 2018- | Geoffrey Raynor, MD | Instructor, HMS<br>Associate Psychiatrist, BWH |
| 2019- | Kristina Thurin, MD | Currently in Training |
| 2020- | Rishab Gupta, MD | Currently in Training |

**Postdoctoral Trainees—Neuropsychology**

| Duration of Training | Name | Current Position |
|---|---|---|
| 1999-2000 | Chris Duis, PhD | Clinical Neuropsychologist, Atlanta, GA |
| 2000-2001 | Pam Friedman, PsyD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2000-2001 | Cecilia Fernandez, PhD | Clinical Psychologist, Arlington, MA |
| 2001-2002 | Jeannine Mielke, PhD | Clinical Neuropsychologist, Gainesville, FL |
| 2002-2003 | Deborah Walder, PhD | Professor, Brooklyn College, NY |
| 2002-2004 | Michelle Imber, PhD | Instructor, HMS<br>Staff Neuropsychologist, Spaulding Rehabilitation Hospital, Boston, MA |
| 2002-2004 | Jeff Sheer, PhD | Instructor, HMS<br>Staff Neuropsychologist, Spaulding Rehabilitation Hospital, Boston, MA |
| 2003-2004 | Meghan Searl, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2004-2006 | Aaron Hervey, PhD | Staff Neuropsychologist, UCSD, CA |
| 2004-2006 | Lisa Blaskey, PhD | Staff Neuropsychologist,<br>Children's Hospital of Philadelphia, PA |
| 2006-2008 | Rosa Davidsdottir, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |
| 2006-2008 | Tien Do, PhD | Staff Neuropsychologist, Graylands Hospital, Mount Claremont, Australia |
| 2007-2008 | Mary C. Putnam, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |

| 2008-2010 | Lindsay Barker, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
|---|---|---|
| 2008-2010 | Rebecca Amariglio, PhD | Assistant Professor, HMS<br>Staff Neuropsychologist, BWH |
| 2008-2010 | Jessica Castelo, PhD | Clinical Neuropsychologist, Castelo<br>Neuropsychology, Englewood, CO |
| 2009-2011 | Irene Tseretopoulos, PhD | Neuropsychologist/ Clinical Research<br>Coordinator<br>Brain Trauma Foundation, New York, NY |
| 2009-2012 | Jason Osher, PhD | Director of Neuropsychology Program,<br>William James College, Newton, MA |
| 2009-2012 | Clare Humphreys, PhD | Clinical Neuropsychologist, The Counseling<br>Center, Nashua, NH |
| 2010-2012 | Stephanie Assuras, PhD | Faculty, NYU-Rusk Institute of<br>Rehabilitation Medicine, New York, NY |
| 2011-2013 | Kim Willment, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2012-2013 | Kathryn Papp, PhD | Assistant Professor, HMS<br>Staff Neuropsychologist, BWH |
| 2013-2015 | Tom Laudate, PhD | Clinical Neuropsychologist, Tufts Medical<br>Center, Boston, MA |
| 2013-2015 | Britt Carlson Emerton, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |
| 2013-2015 | Justin Centi, PhD | Neuropsychologist, Commonwealth<br>Psychology Associates, Boston, MA |
| 2013-2015 | Carolina Posada, PhD | Clinical Neuropsychologist, Hartford<br>Hospital, Hartford, CT |
| 2014-2016 | Chelsea Morse, PhD | Clinical Neuropsychologists, WellStar<br>Hospital in Atlanta, GA |
| 2014-2016 | Maureen Daly, PhD | Clinical Neuropsychologist, Northwestern<br>University, Chicago, IL |
| 2015-2016 | Rachel Orr, PsyD | Clinical Neuropsychologist, The Counseling<br>Center, Nashua, NH |
| 2015-2017 | Alicia Janos, PhD | Clinical Neuropsychologist, Medical<br>Psychology Center, Beverly, MA |
| 2016-2018 | Haley Duncanson, PhD | Director, Neuropsychology<br>MGH Chelsea HealthCare Center |

| 2016-2018 | Christina Kay, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |
| 2016-2018 | Deepti Putcha, PhD | Instructor, HMS<br>Researcher, MGH<br>Staff Neuropsychologist, BWH |
| 2017-2019 | Gretchen Reynolds, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2017-2019 | Ashley Simone, PhD | Clinical Neuropsychologist, Gaylord<br>Hospital, Wallingford, CT |
| 2018-2020 | Lisa Obermeit, PhD | Currently in Training |
| 2018-2020 | Paula Aduen, PhD | Instructor, HMS<br>Neuropsychologist, MGH |
| 2019- | Lauren Bolden, PhD | Currently in Training |
| 2019- | Katelyn Gettens, PhD | Currently in Training |
| 2020- | Catherine Munro, PhD | Currently in Training |
| 2020- | Margaret Cadden, PhD | Currently in Training |

**Predoctoral Trainees—Research Assistants**

| **Duration of Training** | **Name** | **Current Position** |
| --- | --- | --- |
| 1998-2001 | Robert Faust, MD | Board Certified Internist, Lahey Clinic,<br>Burlington, MA |
| 2001-2002 | Adam Weitzman, MD | Pain Management and Anesthesiology, South<br>Bay Pain Doctors, Torrence, CA |
| 2002-2003 | Nathan Johnson | Graduate Student, Arizona State University |
| 2003-2005 | Katherine Ryan, PhD | Psychologist, Mental Health Associates,<br>Portland, Maine |
| 2003-2005 | Danielle Williams, JD | Corporate Counsel (intellectual property law)<br>at Art Technology Group, Boston, MA |
| 2005-2007 | Hyemi Chong, MD | Assistant Professor, Internal Medicine<br>VA North Texas HealthCare |
| 2005-2008 | Jenna Riis, PhD | Public Health Department, NYC |
| 2008-2010 | Xue Sun, PhD | Postdoctoral student, neuroscience, U of<br>Pennsylvania |
| 2008-2011 | Elise Tarbi, NP, MPH | Family Medicine, University of<br>Vermont, Family Health, Burlington, VT |

| 2010-2012 | Anna Haring | Physical Therapist, MGH |
| 2010-2012 | Tanya Zhuravleva | Graduate Student, Harvard University |
| 2011-2014 | Brittany Alperin | Graduate Student, Oregon Health and Science University |
| 2012-2014 | Katherine Mott | Research Assistant, MGH |
| 2014-2016 | Erich Tusch | Graduate Student, Boston University |
| 2014-2015 | Anne Fox | Manager, Physician Strategy, Genoa Telepsychiatry, New York, NY |
| 2016-2018 | Nicole Feng | Medical Student, Eastern Virginia Medical School |
| 2016-2018 | Hope Schwartz | Medical Student, University of California San Francisco Medical School |
| 2016-2020 | Adam Billig | Medical Student, SUNY Stonybrook Medical School |
| 2017- | Hura Behforuzi, MD | Research Assistant, BWH |
| 2019- | Taylor Krivanek | Research Assistant, BWH |
| 2020- | Casey Nicastri | Research Assistant, BWH |

## Formal Teaching of Peers

| 1991- | Intensive Review of Neurology<br>HMS Dept. of Continuing Education | Boston, MA |
| 1994-1997 | Neurology for the Non-Neurologist<br>HMS Dept. of Continuing Education | Boston, MA |
| 1995-1996 | Office Practice of Primary Care Medicine<br>HMS Dept. of Continuing Education | Boston, MA |
| 1995-1997 | Comprehensive Review of Cerebrovascular Disorders<br>HMS Dept. of Continuing Education | Boston, MA |
| 1996 | Primary Care for Subspecialists<br>HMS Dept. of Continuing Education | Boston, MA |
| 1996-2002 | Comprehensive Review in Psychiatry and Neurology<br>McLean Hospital Dept. of Postgraduate and Continuing Education | Boston, MA |
| 1996-1998 | Review of Geriatric Neurology<br>HMS Dept. of Continuing Education | Boston, MA |
| 1997- | Dementia: A Comprehensive Update | Boston, MA |

|  | HMS Dept. of Continuing Education |  |
|---|---|---|
| 2007- | Neurology for the Non-Neurologist<br>HMS Dept. of Continuing Education | Boston, MA |
| 2010-2014 | Intensive Review of Internal Medicine (IRIM0<br>HMS Dept. of Continuing Education | Boston, MA |
| 2014- | Neuropsychiatry: A Comprehensive Update<br>HMS Dept. of Continuing Education | Boston, MA |
| 2015 | Current Trends in Neurology/Psychiatry<br>HMS Dept. of Continuing Education | Boston, MA |

## Local Invited Teaching Presentations

| 1992 | Seminar in Behavioral Neurosciences<br>Harvard-Longwood Area Program |
|---|---|
| 1994 | Seminars in Behavioral Neurosciences<br>Harvard-Longwood Area Program |
| 1995 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 1995 | Grand Rounds<br>Brigham and Women's Hospital |
| 1996 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 1997 | Grand Rounds<br>Neurology, BWH |
| 1998 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2001 | Grand Rounds<br>Neurology, Harvard Longwood Area Program |
| 2001 | Grand Rounds<br>Department of Medicine, BWH-Faulkner Hospital |
| 2001 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2002 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2004 | Faculty Forum<br>Psychiatry, BWH |
| 2005 | Neuroscience Research Forum<br>Biomedical Research Institute, BWH |
| 2009 | Behavioral Neuroscience Seminars |

Kirk R. Daffner, MD, FAAN

|  | Behavioral Neurology, BWH |
|---|---|
| 2010-2012 | Introduction to Neurobiology<br>Neurobiology 200, HMS |
| 2014 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |
| 2015 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |
| 2016 | Grand Rounds<br>Department of Psychiatry, Boston VA Healthcare System |
| 2017 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |

## Report of Regional, National and International Invited Teaching and Presentations

**Regional Contributions**

| | |
|---|---|
| 1990 | Invited Speaker, Division of Human Development<br>Harvard University, Cambridge, MA |
| 1990 | Grand Rounds Speaker, Department of Rehabilitation Medicine<br>New England Sinai Hospital, Stoughton, MA |
| 1991 | Grand Rounds Speaker, Department of Medicine<br>Hale Hospital, Haverhill, MA |
| 1991 | Grand Rounds Speaker, Tufts University Affiliated Physical Medicine and<br>Rehabilitation Program<br>Tufts University, Medford, MA |
| 1992 | Invited Speaker<br>MA Neuropsychological Society |
| 1996 | Invited Speaker, Conference on Attention Deficit Disorders: Adults<br>Cambridge, MA |
| 1997 | Invited Speaker, First Annual Clinical Neurology Conference on Alzheimer's Disease<br>McLean Hospital, Belmont, MA |
| 1999 | Harvard Psychiatry Day: Cognitive Neuroscience Program<br>McLean Hospital, Belmont, MA |
| 2000 | Grand Rounds Speaker<br>Newton-Wellesley Hospital, Newton, MA |
| 2001 | Invited Speaker, Boston Alzheimer's Symposium: Interventions that Work<br>Boston, MA |
| 2001 | Grand Rounds Speaker<br>Norwood Hospital Department of Medicine, Norwood, MA |

| 2001 | Invited Speaker, Hydrocephalus Family Symposium<br>Hydrocephalus Foundation of MA |
|------|------|
| 2001 | Invited Speaker<br>Massachusetts Neuropsychological Society |
| 2004 | Invited Speaker<br>Boston Alzheimer's Resource Center, Boston, MA |
| 2004 | Invited Speaker, Cognitive Neuroscience Seminar<br>Tufts University, Medford, MA |
| 2005 | Grand Rounds<br>Department of Neurology, MGH |
| 2007 | Invited Speaker<br>Pri-Med Update for Neurologists |
| 2007 | Grand Rounds<br>Department of Neurology, MGH |
| 2009 | Grand Rounds<br>University Health Center, Harvard University |
| 2009 | Invited Speaker, Cognitive Neuroscience Lecture Series<br>Tufts University, Medford, MA |
| 2013 | Neuroscience Grand Rounds<br>Tufts University School of Medicine, Boston, MA |
| 2014 | Invited Speaker, Cognitive Science Colloquium<br>Tufts University, Medford, MA |
| 2017 | Grand Rounds, Cognitive Neurology Unit/Center for Noninvasive Brain Stimulation<br>Beth Israel Deaconess Hospital, Boston, MA |
| 2019 | Grand Rounds<br>Division of Gerontology, BIDMC, HMS |
| 2019 | Grand Rounds<br>Division of Geriatric Psychiatry, McLean Hospital, HMS |
| 2020 | Grand Rounds<br>Department of Neurology, BWH |
| 2020 | Invited Speaker<br>Massachusetts Medical Society, Senior Physician Dinner |

**National Contributions**

| 1992 | Faculty, American Academy of Neurology<br>San Diego, California |
|------|------|
| 1995 | Co-Chair, Scientific Session in Behavioral Neurology, American Academy of Neurology<br>Seattle, Washington |

| | |
|---|---|
| 1997 | Co-Chair, Scientific Session in Behavioral Neurology, American Academy of Neurology<br>Boston, Massachusetts |
| 1999 | Faculty, American Academy of Neurology<br>Toronto, Ontario, Canada |
| 1999 | Platform Presentation, American Academy of Neurology<br>Toronto, Ontario, Canada |
| 2000 | Visiting Professor<br>Neurological Associates of Eastern Maine |
| 2001 | Faculty, American Academy of Neurology<br>Philadelphia, Pennsylvania |
| 2001 | Platform Presentation, American Academy of Neurology<br>Philadelphia, Pennsylvania |
| 2002 | Faculty, American Academy of Neurology<br>Denver, Colorado |
| 2003 | Faculty, American Academy of Neurology<br>Honolulu, Hawaii |
| 2003 | Symposium Speaker, Harvard College 25th Reunion<br>Cambridge, MA |
| 2004 | Faculty, American Academy of Neurology<br>San Francisco, California |
| 2004 | Platform Presentation, Society for Neuroscience<br>San Diego, California |
| 2005 | Platform Presentation, Society for Neuroscience<br>Washington, D.C. |
| 2006 | Faculty, American Academy of Neurology<br>San Diego, California |
| 2009 | Course Director, Promoting Successful Cognitive Aging: Factors, Facts, and Fairytales, American Academy of Neurology<br>Seattle, Washington |
| 2009 | Invited Speaker, Society for Behavioral and Cognitive Neurology<br>Seattle, Washington |
| 2009 | Invited Speaker, Baystate Medical Center Conference on Dementia<br>Springfield, Massachusetts |
| 2010 | Chairman, Topic Highlights, Cognitive and Behavioral Neurology, American Academy of Neurology<br>Toronto, Canada |
| 2010 | Co-chair, Platform Session, Behavioral Neurology: From Genetics to Brain Function to Behavior, American Academy of Neurology<br>Toronto, Canada |
| 2011 | Neurology Grand Rounds, University of Medicine and Dentistry of New Jersey<br>Newark, New Jersey |

| | |
|---|---|
| 2011 | Co-Chair, Platform Session, Anatomical Basis of Language Disorders, American Academy of Neurology<br>Honolulu, HI |
| 2011 | Co-Chair, Integrated Neuroscience Session, Cognitive Aging: Bench to Bedside, American Academy of Neurology<br>Honolulu, HI |
| 2012 | Co- Chair, Integrated Neuroscience Session, Non-memory Systems in the Brain, American Academy of Neurology<br>New Orleans, LA |
| 2012 | Co-Chair, Platform Session, Moving Toward Treatment, American Academy of Neurology<br>New Orleans, LA |
| 2012 | Invited Speaker, American Neurological Association Annual Meeting<br>Boston, MA |
| 2013 | Grand Rounds Speaker, Albert Einstein College of Medicine<br>New York, NY |
| 2013 | Topic Chair, Behavioral Neurology<br>AAN Science Committee |
| 2013 | Symposium Speaker, Harvard College 35th Reunion<br>Cambridge, MA |
| 2015 | Invited Speaker, Society for Behavioral and Cognitive Neurology Annual Meeting<br>Washington, DC |
| 2016 | Leader in the Field Presentation, American Neurological Association Annual Meeting<br>Baltimore, MD |
| 2018 | Invited Speaker, American Academy of Neurology, Experiential Learning<br>Los Angeles, CA |
| 2018 | Symposium Speaker, Harvard College 40th Reunion<br>Cambridge MA |
| 2019 | Keynote Speaker, National Alzheimer's Buddies Symposium<br>Cambridge, MA |
| 2019 | Invited Speaker, American Academy of Neurology, Experiential Learning<br>Philadelphia, PA |

**International Contributions**

| | |
|---|---|
| 2005 | Invited Speaker, 40 years of P300<br>2005 Carmel Meeting |
| 2005 | Invited Speaker, Turkish National Congress of Neuroscience<br>Mersin, Turkey |
| 2006- | Faculty of 1000 Medicine |
| 2010 | Invited Speaker, Congress on Aging and Cognition |

| | | |
|---|---|---|
| | Dortmund, Germany | |
| 2014 | Invited Speaker, III Psychiatry Clinic Congress (Integrating Psychiatry, Neurosciences, Clinics and Public Health), São Paulo, Brazil | |
| 2014 | Invited Speaker, Linnaeus University, Växjö, Sweden | |
| 2016 | Invited Speaker, Linnaeus University, Växjö, Sweden | |

## Leadership Roles

| | | |
|---|---|---|
| 1994- | Director | Fellowship Program in Behavioral Neurology/Neuropsychiatry, BWH (one of the first programs accredited by the United Council of Neurologic Subspecialties) |
| 1994- | Organizer/Director | Behavioral Neuroscience Seminar Series, BWH |
| 1997 | Organizer/First Director | Dementia: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 1998- | Co-Director | Dementia: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 2009 | Director | Promoting Successful Cognitive Aging Course, AAN Annual Meeting |
| 2009- | Co-Director | Dementia, HMS online course, Dept. of Continuing Education |
| 2011 | Co-Director | Integrated Neuroscience Session, Cognitive Aging: Bench to Bedside, AAN Annual Meeting |
| 2012 | Co-Director | Integrated Neuroscience Session, Non-memory Systems in the Brain, AAN Annual Meeting |
| 2013 | Topic Chair | Behavioral Neurology, AAN Science Committee |
| 2014- | Co-Director | Neuropsychiatry: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 2018-2019 | Director | Defining, Evaluating, and Promoting Healthy Cognitive Aging, AAN Annual Meeting |

# Report of Clinical Activities and Innovations
## Licensure and Certification

| | |
|---|---|
| 1985 | Diplomate, National Board of Medical Examiners |
| 1986 | Massachusetts License Registration |
| 1989 | Diplomate, American Board of Psychiatry and Neurology |

2010        Certification in Behavioral Neurology and Neuropsychiatry, United Council for
            Neurologic Subspecialties

## Practice Activities

| 1988-1994 | Outpatient behavioral neurology | Behavioral Neurology Unit, Beth Israel Hospital, Boston, MA | Two sessions per week |
| 1988-1994 | Neurology consultation or in-patient service | Department of Neurology, Beth Israel Hospital, Boston, MA | One month per year |
| 1994- | Outpatient behavioral neurology | Division, Cognitive and Behavioral Neurology, BWH, Boston, MA | One session per week |
| 1994-2013 | Neurology consultation or in-patient service | Department of Neurology, BWH, Boston, MA | One-half to one month per year |

## Clinical Innovations

Division of Cognitive and Behavioral Neurology, BWH — Developed a multidisciplinary team approach to complex clinical problems in cognitive/behavioral neurology and neuropsychiatry. The Division serves as a model for collaborative, interdisciplinary clinic neuroscience programs dedicated to patient care, training, and translational research. Former trainees have created programs modeled on their experience within our Division.

## Report of Scholarship

### Research Investigations

1) Hauser ST, **Daffner KR**. Ego functions and development: empirical research and clinical relevance. *McLean Hospital Journal* l981; V: 87-109.

2) Rogers MP, Trentham DE, Dynesius-Trentham R, **Daffner KR**, Reich P. Exacerbation of collagen arthritis by noise. *Journal of Rheumatology* l983; 10: 651-654.

3) **Daffner KR**, Saver JL, Biber MP. Lyme polyradiculoneuropathy presenting as increasing abdominal girth. *Neurology* l990; 40: 373-375.

4) **Daffner KR**, Ahern GL, Weintraub S, Mesulam MM. Dissociated neglect behavior following sequential strokes in the right hemisphere. *Annals of Neurology* l990; 28: 97-101.

5) Price BH, **Daffner KR,** Stowe RM, Mesulam MM. The comportmental learning disabilities of early frontal lobe damage. *Brain* l990; 113: 1383-1393.

6) **Daffner KR**, Schomer D, Cosgrove R, Mesulam MM. Broca's aphasia following damage to Wernicke's area: for or against traditional aphasiology? *Archives of Neurology* 1991; 48: 766-768.

7)  Sandson TA, **Daffner KR**, Carvalho PA, Mesulam MM. Frontal lobe dysfunction following infarction of the left-sided medial thalamus. *Archives of Neurology* 1991; 48: 1300-1303.

8)  **Daffner KR**, Scinto LFM, Weintraub S, Guinessey J, Mesulam MM. Diminished curiosity in patients with probable Alzheimer's disease as measured by exploratory eye movements. *Neurology* 1992; 42: 320-328.

9)  **Daffner KR**, Scinto LFM, Weintraub S, Guinessey J, Mesulam MM. The impact of aging on curiosity as measured by exploratory eye movements. *Archives of Neurology* 1994; 51: 368-376.

10) Scinto LFM, **Daffner KR**, Castro L, Weintraub S, Vavrik M, Mesulam MM. Impairment of spatially directed attention in patients with probable Alzheimer's disease as measured by eye movements. *Archives of Neurology* 1994; 51: 682-688.

11) Scinto LFM, **Daffner KR**, Dressler D, Ransil BI, Rentz D, Weintraub S, Mesulam M, Potter H. A potential non-invasive neurobiological test for Alzheimer's disease. *Science* 1994; 266: 1051-1054.

12) Weintraub S, **Daffner KR**, Ahern GL, Price BH, Mesulam MM. Right-sided hemispatial neglect and bilateral cerebral lesions. *Journal of Neurology, Neurosurgery, and Psychiatry* 1996; 60: 342-344.

13) Gitelman DR, Alpert NM, Kosslyn S, **Daffner KR**, Scinto L, Thompson W, Mesulam MM. Functional imaging of human right hemispheric activation for exploratory movements. *Annals of Neurology* 1996; 39: 174-179.

14) Manoach DS, Weintraub S, **Daffner KR**, Scinto LFM. Deficient antisaccades in the social-emotional processing disorder. *NeuroReport* 1997; 8: 901-905.

15) **Daffner KR**, Mesulam MM, Scinto LFM, Cohen L, Kennedy BP, West CW, Holcomb P. Regulation of attention to novel stimuli by frontal lobes: an event-related potential study. *NeuroReport* 1998; 9: 787-791.

16) **Daffner KR**, Mesulam MM, Cohen L, Scinto, LFM. Mechanisms underlying diminished novelty-seeking behavior in patients with probable Alzheimer's disease. *Neuropsychiatry, Neuropsychology, and Behavioral Neurology* 1999; 12: 58-66.

17) Scinto LFM, Wu CK, Firla KM, **Daffner KR**, Saroff D, Geula C. Focal pathology in the Edinger-Westphal nucleus explains pupillary hypersensitivity in Alzheimer's disease. *Acta Neuropathologica* 1999, 97: 557-564.

18) **Daffner KR**, Mesulam MM, Holcomb P, Calvo V, Acar D, Chabrerie A, Kikinis R, Jolesz FA, Rentz D, Scinto LFM. Disruption of attention to novel events after frontal lobe injury in humans. *Journal of Neurology, Neurosurgery, and Psychiatry* 2000, 68: 18-24.

19) Greenberg SM, Tennis MK, Brown LB, Gomez-Isla T, Hayden DL, Schoenfeld DA, Walsh KL, Corwin C, **Daffner KR**, Friedman P, Meadows ME, Sperling RA, Growdon JH. Donepezil therapy in clinical practice: a randomized crossover study. *Archives of Neurology* 2000, 57: 94-99.

20) **Daffner KR**, Mesulam MM, Scinto LFM, Acar D, Calvo V, Faust R, Chabrerie A, Kennedy B, Holcomb P. The central role of the prefrontal cortex in directing attention to novel events. *Brain* 2000, 123: 927-939.

21) Rentz DM, Calvo VL, Scinto LFM, Sperling RA, Budson AE, **Daffner KR**. Detecting early cognitive decline in high functioning elders. *Journal of Geriatric Psychiatry* 2000, 33: 27-48.

22) Budson AE, **Daffner KR**, Desikan R, Schacter DL. When false recognition is unopposed by true recognition: Gist-based memory distortion in Alzheimer's disease. *Neuopsychology* 2000, 14: 277-287.

23) **Daffner KR**, Scinto LFM, Calvo V, Mesulam MM, West WC, Holcomb P. The influence of stimulus deviance on elecrophysiologic and behavioral responses to novel events. *Journal of Cognitive Neuroscience* 2000, 12: 393-406.

24) **Daffner KR**, Mesulam MM, Calvo V, Faust R, Scinto LFM, Holcomb P. An Electrophysiological Index of Stimulus Unfamiliarity. *Psychophysiology* 2000, 37: 737-747.

25) Sperling RA, Guttmann CRG, Hohol MJ, Warfield SK, Jakab M, Parente M, Diamond EL, **Daffner KR**, Olek MJ, Orav EJ, Kikinis R, Jolesz F, Weiner HL. Regional MRI lesion burden and cognitive function in MS: a longitudinal study. *Archives of Neurology* 2001; 58: 115-121.

26) Budson AE, Desikan R, **Daffner KR**, Schacter DL. Perceptual false recognition in Alzheimer's disease: impairment of gist-based memory. *Neuropsychology* 2001; 15: 230-243.

27) **Daffner KR**, Rentz D, Scinto LFM, Faust R, Budson AE, Holcomb P. Pathophysiology underlying diminished attention to novel events in patients with early AD. *Neurology* 2001; 56: 1377-1383.

28) Scinto LFM, Frosch M, Wu CK, **Daffner KR**, Gedi N, Geula C. Selective cell loss in Edinger-Westphal in asymptomatic elders and Alzheimer's patients. *Neurobiology of Aging* 2001; 22: 729-736.

29) Budson AE, Sitarski J, **Daffner KR**, Schacter DL. False recognition of pictures versus words in Alzheimer's disease: the distinctiveness heuristic, *Neuopsychology* 2002; 16: 163-73.

30) Budson AE, Michalska KJ, Rentz RM, Joubert CC, **Daffner KR**, Schacter DL, Sperling RA. Use of false recognition paradigm in an Alzheimer's disease clinical trial: A pilot study. *American Journal of Alzheimer's Disease and Other Dementias* 2002; 17: 93-100.

31) Budson AE, Sullivan AL, Mayer E, **Daffner KR**, Black PM, Schacter DL. Suppression of false recognition in Alzheimer's disease and in patients with frontal lobe lesions. *Brain* 2002; 125: 2750-65.

32) **Daffner KR**, Scinto LFM, Weitzman AM, Faust R, Rentz DM, Budson AE, Holcomb PJ. Frontal and parietal components of a cerebral network mediating voluntary attention to novel events. *Journal of Cognitive Neuroscience* 2003; 15: 294-313.

33) Budson AE, Michalska KJ, Sullivan AL, Rentz DM, **Daffner KR**, Schacter DL. False recognition in Alzheimer's disease: evidence from categorized pictures. *Cognitive and Behavioral Neurology* 2003; 16: 16-27.

34) Budson AE, Sullivan AL, **Daffner KR**, Schacter DL. Semantic versus phonological false recognition in aging and Alzheimer's disease. *Brain and Cognition* 2003; 51: 251-261.

35) Goldmann RE, Sullivan AL, Droller DBJ, Rugg MD, Curran T, Holcomb PJ, Schacter DL, **Daffner KR**, Budson AE. Late frontal brain potentials distinguish true and false recognition. *NeuroReport* 2003; 14: 1717-1720.

36) Rentz DM, Huh TJ, Faust RR, Budson AE, Scinto LFM, Sperling RA, **Daffner KR**. Use of IQ-adjusted norms to predict progressive cognitive decline in highly intelligent elders. *Neuropsychology* 2004; 18: 38-49.

Kirk R. Daffner, MD, FAAN

37) Budson AE, Simons JS, Sullivan AL, Beier JS, Solomon PR, Scinto LF, **Daffner KR**, Schacter DL. Memory and emotions for the 9/11/01 terrorist attacks in patients with Alzheimer's disease, mild cognitive impairment, and healthy older adults. *Neuropsychology* 2004; 18: 315-327.

38) Gallo DA, Sullivan AL, **Daffner KR**, Schacter DL, Budson AE. Associative recognition in Alzheimer's disease: Evidence for impaired recall-to-reject. *Neuropsychology* 2004; 18: 556-563.

39) Wolk DA, Berman AR, Schacter DL, Holcomb PJ, Budson AE. Event-related potential correlates of conceptual fluency in recognition memory. *Neuroscience Letters* 2004; 369: 150-5.

40) Budson AE, Dodson CS, Vatner JM, **Daffner KR**, Black PM, Schacter DL. Metacognition and false recognition in patients with frontal lobe lesions: The distinctiveness heuristic. *Neuropsychologia* 2005; 43: 860-871.

41) Budson AE, Dodson CS, **Daffner KR**, Schacter DL. Metacognition and false recognition in Alzheimer's disease: Further exploration of the distinctiveness heuristic. *Neuropsychology* 2005; 19: 253-258.

42) Budson AE, Droller DBJ, Dodson CS, Schacter DL, Rugg MD, Holcomb PJ, **Daffner, KR**. Electrophysiological dissociation of picture versus word encoding: The distinctiveness heuristic as a retrieval orientation. *Journal of Cognitive Neuroscience* 2005; 17: 1181-1193.

43) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Scinto LFM, Holcomb PJ. Age-related differences in novelty and target processing among cognitively high performing adults. *Neurobiology of Aging* 2005; 26: 1283-1295.

44) Wolk  DA, Schacter DL, Berman AR, Holcomb PJ, **Daffner KR**, Budson AE. Patients with mild Alzheimer's disease attribute conceptual fluency to prior experience. *Neuropsychologia* 2005; 43: 1162-1172.

45) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Scinto LFM, Holcomb PJ. Age-sensitivity of the P3 in cognitively high performing adults: Unsettled issues. *Neurobiology of Aging* 2005; 26: 1301-1304.

46) Frenck-Mestre C, Meunier C, Espesser R, **Daffner KR**, Holcomb P. Perceiving non-native vowels: The effect of context on perception as evidenced by event-related brain potentials. *Journal of Speech, Language and Hearing Research* 2005; 48: 1496-1510.

47) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Wolk DA, Holcomb PJ. Age-related differences in attention to novelty among cognitively high performing adults. *Biological Psychology* 2006; 72: 67-77.

48) Rentz DM, Sardinha LM, Huh TJ, Searl MM, **Daffner KR,** Sperling RA. IQ-based Norms for Highly Intelligent Adults. *The Clinical Neuropsychologist* 2006; 20:637-48.

49) **Daffner KR,** Ryan KK, Williams DM, Budson AE, Rentz DM, Wolk DA, Holcomb PJ. Increased Responsiveness to Novelty is Associated with Successful Cognitive Aging. *Journal of Cognitive Neuroscience* 2006; 18: 1759-1773.

50) Wolk DA, Schacter DL, Lygizos M, Sen NM, Holcomb PJ, **Daffner KR**, Budson AE. ERP correlates of recognition memory: Effects of retention interval and false alarms. *Brain Research* 2006; 1096: 148-162.

Kirk R. Daffner, MD, FAAN

51) **Daffner KR**, Chong H, Riis J, Rentz DM, Wolk DA. Cognitive status impacts age-related changes in attention to novel and target events in normal adults. *Neuropsychology* 2007; 21: 291-300.

52) Wolk DA, Schacter DL, Lygizos M, Sen NM, Chong H, Holcomb PJ, **Daffner KR**, Budson AE. ERP correlates of remember/know decisions: Association with the late posterior negativity. *Biological Psychology* 2007; 75: 131-135.

53) Rentz DM, Huh TJ, Sardinha LM, Moran EK, Becker JA, **Daffner KR**, Sperling RA, Johnson KA. Intelligence quotient-adjusted memory impairment is associated with abnormal SPECT perfusion. *Journal of the International Neuropsychological Society* 2007; 13: 821-831.

54) Riis JL, Chong H, Ryan KK, Wolk DA, Rentz DM, Holcomb PJ, **Daffner KR**. Compensatory neural activity distinguishes different patterns of normal cognitive aging. *NeuroImage*, 2008; 39: 441-454.

55) Chong H, Riis JL, McGinnis SM, Williams DM, Holcomb PJ, **Daffner KR**. To Ignore or Explore: Top Down Modulation of Novelty Processing. *Journal of Cognitive Neuroscience,* 2008; 20: 120-134.

56) **Daffner KR**, Sherman JC, Gonzalez RG, Hasserjian RP. A 65-year-old man with confusion and memory loss. Case Records of the Massachusetts General Hospital. *New England Journal of Medicine*, 2008; 359: 2155-64.

57) Wolk DA, Sen NM, Chong H, Riis JL, McGinnis SM, Holcomb PJ, **Daffner KR**. ERP correlates of item recognition memory: Effects of age and performance. *Brain Research,* 2009; 1250: 218-231.

58) Riis JL, Chong H, McGinnis S, Tarbi EC, Sun X, Holcomb PJ, Rentz, DM, **Daffner KR**. Age-related changes in early novelty processing as measured by ERPs. *Biological Psychology*, 2009; 82: 33-44.

59) **Daffner KR**. Promoting Successful Cognitive Aging: A Comprehensive Review. *Journal of Alzheimer's Disease*, 2010; 19: 1101-1122.

60) Chemali Z, Withall A, **Daffner KR**. The plight of caring for young patients with frontotemporal dementia. *American Journal of Alzheimer's Disease and Other Dementias*, 2010; 25: 109-115.

61) **Daffner KR**, Sun X, Tarbi EC, Rentz DM, Holcomb PJ, Riis JL. Does compensatory neural activity survive old-old age? *NeuroImage*, 2011; 54: 427-438.

62) **Daffner KR**, Chong H, Sun X, Tarbi EC, Riis JL, McGinnis SM, Holcomb PJ. Mechanisms underlying age and performance related differences in working memory. *Journal of Cognitive Neuroscience,* 2011; 23: 1298-1314.

63) Tarbi EC, Sun X, Holcomb PJ, **Daffner KR**. Surprise? Early visual novelty processing it not modulated by attention. *Psychophysiology,* 2011; 48: 624-632.

64) Perez DL, Larvie M, Acar D, **Daffner KR**. Teaching Neuro*Images*: Apathetic variant of frontotemporal dementia. *Neurology,* 2011; 77(20): e117.

65) **Daffner KR**, Zhuravleva T, Sun X, Tarbi E, Haring A, Rentz D, Holcomb P. Does modulation of selective attention to features reflect enhancement or suppression of neural activity? *Biological Psychology*, 2012; 89: 398-407.

66) Perez D, Barsky A, **Daffner KR**, Silbersweig D. Motor and Somatosensory Conversion Disorder: A Functional Unawareness Syndrome? *Journal of Neuropsychiatry and Clinical Neurosciences*, 2012; 24(2): 141-151.

67) **Daffner KR**., Tarbi EC, Haring AE, Zhuravleva TY, Sun X, Rentz DM, Holcomb PJ. The influence of executive capacity on selective attention and subsequent processing. *Frontiers in Human Neuroscience*, 2012; 6, 167.

68) Perez D, Dickerson B, McGinnis S, Sapolsky D, Johnson K, Searl M, **Daffner KR**. You don't say: Dynamic Aphasia, Another Variant of Primary Progressive Aphasia? *Journal of Alzheimer's Disease*, 2013; 34: 139-144.

69) **Daffner KR,** Haring A, Alperin B, Zhuravleva T, Mott K, Holcomb P. The impact of visual acuity on age-related differences in neural markers of early visual processing. *NeuroImage*, 2012; *67*, 127-136.

70) Haring AE, Zhuravleva TY, Alperin BR, Rentz DM, Holcomb PJ, **Daffner KR**. Age-related differences in enhancement and suppression of neural activity underlying selective. *Brain Research*, 2013; 1499: 69-79.

71) Alperin B, Haring A, Zhuravleva T, Holcomb P, Rentz D, **Daffner KR**. The dissociation between early and late selection in older adults. *Journal of Cognitive Neuroscience,* 2013; 25(12), 2189-2206.

72) **Daffner KR**, Alperin B, Mott K, Holcomb P. Age-related differences in the automatic processing of single letters: implications for selective attention. *NeuroReport*, 2014; 25(2), 77-82.

73) Alperin B, Mott K, Rentz D, Holcomb P, **Daffner, KR**. Investigating the age-related "anterior shift" in the scalp distribution of the P3b component using principal component analysis. *Psychophysiology*, 2014; 51(7), 620-633.

74) Zhuravleva, TY, Alperin BR, Haring AE, Rentz DM, Holcomb PJ, **Daffner KR**. Age-related decline in bottom-up processing and selective attention in the very old. *Journal of Clinical Neurophysiology*, 2014; 31(3), 261-271.

75) Alperin BR, Mott KK, Holcomb PJ, **Daffner KR**. Does the age-related "anterior shift" of the P3 reflect an inability to habituate the novelty response? *Neuroscience Letters*, 2014; 557, 6-10.

76) Berkowitz AL, Rose MF, **Daffner KR**, Prasad, S. Clinical Reasoning: A 75 year-old man with three years of visual difficulties. *Neurology*, 2014; 83(17), e160-165.

77) Mott KK, Alperin BR, Holcomb PJ, **Daffner KR**. Age-related decline in differentiated neural responses to rare target versus frequent standard stimuli. *Brain Research*, 2014; 1587, 97-111.

78) Gale, S, Safar, L, Robbins, J, & **Daffner, KR**. Lateralized, nonepileptic convulsions in an adult with cerebral palsy: Case report and review of the literature. *Epilepsy Behav Case Rep, 2015, 4*, 104-107.

79) **Daffner KR**, Alperin BR, Mott KK, Tusch E, Holcomb PJ. Age-related differences in early novelty processing: Using PCA to parse the overlapping anterior P2 and N2 components. *Biological Psychology,* 2015; 105:83-94.

80) Mott KK, Alperin BR, Fox AM, Holcomb PJ, **Daffner KR**. The impact of executive capacity and age on mechanisms underlying multidimensional feature selection. *Neuropsychologia,* 2015; 70C: 30-42.

81) Porto, FH, Fox, AM, Tusch ES, Sorond F, Mohammed AH, & **Daffner KR**. In vivo evidence for neuroplasticity in older adults. *Brain Research Bulletin,* 2015; 114, 56-61.

82) **Daffner KR**, Gale SA, Barrett AM, Boeve BF, Chatterjee A, Coslett HB, D'Esposito M, Finney GR, Gitelman DR, Hart JJ, Jr., Lerner AJ, Meador KJ, Pietras AC, Voeller KS, Kaufer DI. Improving

clinical cognitive testing: Report of the AAN Behavioral Neurology Section Workgroup. *Neurology*, 2015; 85, 910-18.

83) Alperin BR, Tusch ES, Mott KK, Holcomb PJ, **Daffner KR**. Investigating age-related changes in anterior and posterior neural activity throughout the information processing stream. *Brain and Cognition*, 2015; 99, 118-127.

84) Porto FHG, Tusch ES, Fox AM, Alperin B, Holcomb PJ, **Daffner KR**. One of the most well-established age-related changes in neural activity disappears after controlling for visual acuity. *NeuroImage*, 130, 115-122. E-pub 2016/01/31.

85) Simon SS, Tusch ES, Holcomb PJ, **Daffner KR**. Increasing Working Memory Load Reduces Processing of Cross-Modal Task-Irrelevant Stimuli Even after Controlling for Task Difficulty and Executive Capacity. *Frontiers in Human Neuroscience*. 2016; 10:380.

86) Hakansson K, Ledreux A, **Daffner K**, Terjestam Y, Bergman P, Carlsson R, Kivipelto M, Winblad B, Granholm AC, Mohammed AK. BDNF responses in healthy older persons to 35 minutes of physical exercise, cognitive training, and mindfulness: Associations with working memory function. *Journal of Alzheimer's Disease.* Epub 2016/10/08.

87) Tusch ES, Alperin BR, Holcomb PJ, **Daffner KR**. Increased early processing of task-irrelevant auditory stimuli in older adults. *PLoS One.* 2016; 11:11. Epub 2016/11/03.

88) Tusch ES, Alperin BR, Ryan E, Holcomb PJ, Mohammed AH, **Daffner KR**. Changes in neural activity underlying working memory after computerized cognitive training in older adults. *Frontiers in Aging Neuroscience.* 2016; 8:255.

89) Tusch ES, Feng NC, Holcomb PJ, **Daffner KR**. Task-irrelevant novel sounds have antithetical effects on visual target processing in young and old adults. *Frontiers in Aging Neuroscience*. 2017; 9:348.

90) Simon SS, Tusch ES, Feng NC, Håkansson K, Mohammed A, **Daffner KR**. Cognitive Changes after Computerized Working Memory Training for Healthy Older Adults: Evidence from a Multi-Site, Randomized Controlled Trial. *Journal of Alzheimer's Disease*. 2018; 65:931-949

91) Behforuzi H, Feng NC, Billig AR, Ryan E, Tusch ES, Holcomb P, Mohammed AH, **Daffner KR**. Markers of Novelty Processing in Older Adults Are Stable and Reliable. *Frontiers in Aging Neuroscience*. 2019; 11:165.

92) Schwartz HEM, Bay CP, McFeeley BM, Krivanek TJ, **Daffner KR**\*, Gale SA\*. The Brain Health Champion study: health coaching changes behaviors in patients with cognitive impairment. *Alzheimer's and Dementia: Translational Research & Clinical Interventions*. 2019; 5: 771-779 (\*co-senior authors).

93) Ledreux A, K Hakansson, R Carlsson, M Kidane, L Columbo, Y Terjestam, E Ryan, E Tusch, B Winblad, **K Daffner**, AC Granholm, AKH Mohammed (2019) Differential Effects of Physical Exercise, Cognitive Training, and Mindfulness Practice on Serum BDNF Levels in Healthy Older Adults: A Randomized Controlled Intervention Study. *Journal of Alzheimer's Disease*. 2019; 17:1245-1261.

94) Feng NC, Ryan E, Kidane M, Tusch ES, McFeeley BM, Carlsson R, Mohammed AH, Hakansson K, **Daffner, KR**. Feasibility of an at-home, web-based, interactive exercise program for older adults. *Alzheimer's and Dementia: Translational Research & Clinical Interventions*. 2019; 5: 825-833.

95) Ferenczi EA, Erkkinen M, Feany MB, Fogel BS, **Daffner KR**.  New onset delusions heralding an underlying neurodegenerative condition: a case report and review of the literature. *Journal of Clinical Psychiatry*. 2020; 81(2):19r13027. doi: 10.4088/JCP.19r13027

96) Devi G, Gitelman DR, Press, D, **Daffner KR**. Cognitive impairment in aging physicians: current challenges, possible solutions. *Neurology: Clinical Practice*. 2020. doi:10.1212/CPJ.0000000000000829

97) Billig, AR, Feng N, Behforuzi, H, McFeeley BM, Nicastri, **Daffner, KR**. Capacity-limited resources are used for managing sensory degradation and cognitive demands: Implications for age-related cognitive decline and dementia. *Cortex*, in press.


## Reviews, Chapters, Monographs, and Editorials

1) Jacobson AM, **Daffner KR**, Hauser ST, Younger D. Psychological aspects of diabetes mellitus. In: Manschreck T, ed. *Massachusetts General Hospital Reviews for Physicians.* New York, Elsevier North Holland, l981.

2) Ahern GL, **Daffner KR**, Duffy JD, Mesulam MM. Selected topics in behavioral neurology. In: Hyman S and Jenicke MA, eds. *Manual of Clinical Problems in Psychiatry*. Boston, Little Brown, l990.

3) Scinto LFM, **Daffner KR**, Dressler D, Rentz D, Ransil BI, Potter H. Hypersensitive pupillary dilation to a cholinergic antagonist as a diagnostic test for Alzheimer's disease. In: Iqbal K, Mortimer JA, Winblad B, Wisniewski HM, eds. *Research Advances in Alzheimer's Disease and Related Disorders*. New York, John Wiley & Sons, 1995.

4) **Daffner, KR**. Alzheimer's disease and related disorders. In: Samuels MA and Feske S, eds. *Office Practice of Neurology,* New York, Churchill Livingstone, 1996.

5) Frumin M, Chisholm T, Dickey C, **Daffner KR**. Psychiatric and behavioral problems. In: Feske S and Wen P, eds. *Neurologic Emergencies – Neurologic Clinics of North America*. Philadelphia, WB Saunders Company, 1998.

6) **Daffner KR**. Alzheimer's disease: diagnosis, pathophysiology, and treatment. In: Samuels MA, Feske S, eds. *Office Practice of Neurology 2nd Edition*. Philadelphia, Churchill Livingstone, 2003.

7) **Daffner KR**, Wolk DA. Behavioral neurology and dementia. In: Samuels MA, ed., *The Manual of Neurologic Therapeutics 7th edition*. Philadelphia, Lippincott, Williams & Wilkins, 2004.

8) Scharf JM, **Daffner KR**. NSAIDs in the prevention of dementia:  A Cache-22, *Editorial*, *Neurology* 2007; 69:  235-236.

9) **Daffner KR**, Searl, MM. The dysexecutive syndromes. In: Goldenberg G, Miller B, eds., *Handbook of Clinical Neurology: Neuropsychology and Behavioral Neurology*. New York, Elsevier Press, 2008.

10) **Daffner KR,** Wolk DA. Behavioral neurology and dementia. In: Samuels MA, ed. *The Manual of Neurologic Therapeutics 8th edition.* Philadelphia, Lippincott, Williams & Wilkins, 2010

11) Chemali, Z, **Daffner KR.** Managing neuropsychiatric symptoms of neurodegenerative diseases. In: Hardiman O & Doherty C, eds., *Neurodegenerative Disorders: A Clinical Guide,* 2011.

Kirk R. Daffner, MD, FAAN

12)  Finger E, **Daffner KR.** Behavioral and cognitive neurology. In: Burneo J, Demaerschalk B, Jenkins ME, eds., *Neurology-An Evidence Based Approach.* Willowick, Springer Science, 2012.

13) **Daffner KR,** Willment KC. Executive control, the regulation of goal-directed behaviors, and the impact of dementing illness. In: Atri A, Dickerson B, eds., *Dementia: Comprehensive Principles and Practice*, New York, Oxford University Press, 2014.

14) Raj S**, Daffner KR**. Neural Networks Underlying Novelty Processing. In: Toga AW, ed., *Brain Mapping*, Elsevier Science, 2014.

15) Trettel J, Chemali Z, **Daffner KR**. Managing neuropsychiatric symptoms of neurodegenerative diseases. In: Doherty CP, Hardiman O, eds., *Neurodegenerative Disorders: A Clinical Guide 2nd edition,* Switzerland, Springer International Publishing, 2016.

16) Gale SA, **Daffner KR**. Cognitive Disorders Other than Alzheimer Disease. In: Samuels M, ed., *Scientific American Neurology*. Hamilton, Decker Intellectual Properties, 2016.

17) Safar L, Sullivan J, Baslet G, Harder J, Morrissey L, Raj S, **Daffner KR**, Silbersweig D. Depression and Neurologic Illness. In: Barsky AJ, Silbersweig D, eds., *Depression In Medical Illness*, New York, McGraw-Hill Education, 2017.

18) Gale SA**, Daffner KR**. Behavioral neurology and dementia. In: Samuels MA, ed. *The Manual of Neurologic Therapeutics 9th edition.* Philadelphia, Lippincott, Williams & Wilkins, 2017.

19) Weisholtz DS, Sullivan JF, Nelson AP, **Daffner KR**, Silbersweig DA, Cognitive, emotional, and behavioral inflexibility and perseveration in neuropsychiatric illness. In: Goldberg E, ed. *Executive Functions in Health and Disease*. Cambridge, Academic Press, 2017.

20) Gale SA, Acar D, **Daffner KR**. Dementia. *American Journal of Medicine*, 2018; 131:1161-1169

21) Putcha D, Erkkinen M, **Daffner KR**. Functional Neurocircuitry of Cognition and Cognitive Syndromes. In: Silbersweig D, Safar L, Daffner KR, eds. *Neuropsychiatry and Behavioral Neurology: Principles and Practice*. New York, McGraw-Hill, in press.

22) Erkkinen M, Putcha D, **Daffner KR**. Focal Neurobehavioral Syndromes. In: Silbersweig D, Safar L, Daffner KR, eds. *Neuropsychiatry and Behavioral Neurology: Principles and Practice*. New York, McGraw-Hill, in press.


## Books/Textbooks for the Medical or Scientific Community

1)  Scinto LFM and **Daffner KR** (editors). *Early Diagnosis of Alzheimer's Disease*. Totowa, Humana Press, 2000.

2)  **Daffner KR** (section editor). Behavioral Neurology and Epilepsy. In: Samuels MA and Feske S (editors). *Office Practice of Neurology 2nd Edition*. Philadelphia, Churchill Livingstone, 2003.

3)  **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2010.

4)  **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2012.

5)  **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2015.

6) **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2018.

7) Silbersweig D, Safar L, **Daffner KR.** (editors). *Neuropsychiatry and Behavioral Neurology: Principal and Practice*. New York, McGraw-Hill, in press.

## Non-print Materials

1) **Daffner KR.** Dementia. In: Samuels MA, ed. *The Martin A. Samuels Neurology Review* [DVD]. Birmingham: Oakstone Medical Publishing, 2007.

2) **Daffner KR.** Dementia: In: Samuels MA, ed. *Neurology Board Review* [DVD]. Birmingham: Oakstone Medical Publishing, 2009.

3) **Daffner KR.** Dementia: In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2011.

4) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Primary Care Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2012.

5) **Daffner KR.** Dementia: In: Samuels MA, ed. *Comprehensive Review of Neurology for Psychiatrists* [DVD]. Birmingham: Oakstone Medical Publishing, 2013.

6) **Daffner KR.** Alzheimer Disease, Frontotemporal Dementia, and Lewy Body Disease. In: Samuels MA, ed. *Comprehensive Review of Neurology for Psychiatrists* [DVD]. Birmingham: Oakstone Medical Publishing, 2013.

7) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Neurology for Non-Neurologists* [DVD]. Birmingham: Oakstone Medical Publishing, 2014.

8) **Daffner KR.** Frontotemporal Dementia and Lewy Body Disease. In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2015.

9) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Neurology for Non-Neurologists* [DVD]. Birmingham: Oakstone Medical Publishing, 2016.

10) **Daffner KR.** Evaluation of Dementia. In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2017.

## Print Materials for the lay public

1) **Daffner KR.** Reflections of a dementia specialist: Why I'm creating an occupational living will. *Washington Post*, April 10,2018. Dementia specialist suggests occupational living will - Washington Post.

# Narrative Report

I have succeeded in building a thriving interdisciplinary community at Harvard Medical School (HMS) that has promoted the highest level of innovative care, training, and research. I founded the Division of

Cognitive and Behavioral Neurology at BWH and serve as its Chief. Since our division was established in 1994, our staff has grown from four to over 60 individuals. We have become a major center of excellence for behavioral neurology and dementia. Our group of neurologists, neuropsychiatrists, geriatric psychiatrists, neuropsychologists, social workers, rehabilitation specialists, and researchers is dedicated to understanding and caring for patients with cognitive and behavioral disorders resulting from illnesses such as Alzheimer's disease, stroke, epilepsy, multiple sclerosis, brain tumors, head trauma, and developmental disorders. When the BWH created the Center for Brain/Mind Medicine to further develop a cohesive structure for the growing Divisions of Cognitive and Behavioral Neurology, Neuropsychiatry and Neuropsychology, I was selected to become its first Director. The unparalleled degree of collaboration across disciplines within our Center provides a model for interdisciplinary clinical neuroscience programs. Our vibrant academic community has fostered the growth of several related clinical research laboratories in event-related potentials (ERPs), fMRI, and neuropsychology that are investigating attention, executive functions, and memory in aging and dementia. We have also developed the Center for Alzheimer Research and Treatment that supports NIH-sponsored, industry-sponsored, and investigator-initiated translational research on dementia.

I was honored to serve as President of the Society of Behavioral and Cognitive Neurology and Chairman of the Behavioral Neurology Section of the American Academy of Neurology (AAN), both of which are leading national/international organizations in our field. This provided an excellent opportunity to help shape the future of our discipline. I also have served on the editorial boards of several prominent journals in our field, including the *Journal of Cognitive Neuroscience*, the *Journal of Alzheimer's Disease*, and the *Journal of Neuropsychiatry and Clinical Neuroscience*.

I initiated and direct the behavioral neurology/neuropsychiatry fellowship training program at BWH, which was one of the first to be accredited by the United Council of Neurological Subspecialties. We continue to attract outstanding candidates and have trained dozens of individuals who have launched careers as productive clinical investigators and expert clinicians. Many are developing programs of their own, modeled upon their experience within our Center, and have become recognized leaders in our field. In addition to being actively involved in the training of fellows, residents, and medical students, I interact with larger audiences when lecturing in a variety of settings, including national meetings. I have directed courses at the AAN, chaired platform and integrated neuroscience sessions at the annual meetings and served as the topic chair of behavioral neurology for the AAN Science Committee. In 1997, I became the founding director of the annual HMS course on Dementia and in 2014 I helped establish the annual HMS course on Neuropsychiatry. Both courses have reliably attracted hundreds of participants from around the country and the world.

My research has focused on the neurological foundations of executive control functions and attention to novelty, as well as changes in these processes associated with normal aging and neurological disease. Our work takes advantage of the exquisite temporal resolution of event-related potentials (ERPs) that measures neural activity as it unfolds at a subsecond level. Through combined behavioral and ERP measures in normal and focally brain-injured subjects, we have demonstrated that the prefrontal cortex plays a central role in the allocation of attentional resources to novel events, whereas the posterior parietal cortex provides the neural substrate for updating one's internal model of the environment to account for salient events.

Kirk R. Daffner, MD, FAAN

As increasing numbers of Americans are living to advanced ages, understanding what allows older adults to sustain meaningful levels of intellectual functioning and independence has become a major public health issue. Our laboratory has been dedicated to investigating how information processing of cognitively 'successful' older individuals differs from that of cognitively less successful ones. We were the first group to show that cognitively high performers are more engaged by novelty than cognitively average performers, especially as individuals get older. High performing older adults handle age-related declines in neurophysiological functioning by appropriating additional capacity-limited resources. Work in our lab also suggests that there are substantial age-associated changes in early, relatively automatic aspects of information processing. Changes of these early operations may place an increased burden on subsequent controlled decision-making processes. Moreover, we have demonstrated that age-related impairments in peripheral sensory functions help account for declines in cognitive processing. A shared pool of processing resources is used to mediate cognitive operations and manage the processing of degraded visual images. This puts older adults at risk for depleting their limited resources just to decode visual information and underscores the potential importance of optimizing vision in older adults to help mitigate age-associated cognitive decline. Recently, we have extended our research program to include structured interventions (e.g., cognitive or physical training) and the use of health coaches and mobile technology to augment brain heathy behaviors and improve cognitive functions.

*Kirk R. Daffner, M.D.*