# Exhibit C

## IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| IN RE: NATIONAL FOOTBALL LEAGUE PLAYERS' CONCUSSION INJURY LITIGATION | |
| Kevin Turner and Shawn Wooden, on behalf of themselves and others similarly situated,<br><br>                              Plaintiffs<br><br>        v.<br><br>National Football League and NFL Properties, LLC, successor-in-interest to NFL Properties, Inc.,<br><br>                              Defendants. | No. 2:12-md-02323-AB<br>MDL No. 2323 |
| THIS DOCUMENT RELATES TO:<br>ALL ACTIONS | |

## DECLARATION OF KIRK R. DAFFNER

I, Kirk R. Daffner, declare:

1. I am the J. David and Virginia Wimberly Professor of Neurology at Harvard Medical School.  I also serve as the Stephen Muss Clinical Director of the Alzheimer Center, Director of the Center for Brain/Mind Medicine, and Chief of the Division of Cognitive and Behavioral Neurology at Brigham and Women's Hospital, a teaching hospital affiliated with Harvard Medical School.  All of the groups I lead are multidisciplinary and consist of a large number of cognitive neurologists, neuropsychologists, social workers, and clinical researchers, working together to understand and care for patients with cognitive and behavioral disorders. I graduated from Harvard College *magna cum laude* and Phi Beta Kappa, and from Harvard Medical School.  I am an elected Fellow of the American Neurologic Association and the American Academy of Neurology.  I serve

on the editorial boards of the J*ournal of Alzheimer's Disease*, the *Journal of Cognitive Neuroscience* and the *Journal of Neuropsychiatry and Clinical Neurosciences*.  I was President of the National Society of Behavioral and Cognitive Neurology from 2011 to 2013.  My credentials, research and publications are more fully set out in the curriculum vitae attached as Exhibit 1 to this Declaration.

2.  I am familiar through my research and clinical practice with the diagnosis and treatment of traumatic brain injury.  I am also familiar with the use of neurocognitive testing in the identification of cognitive decline.  I use the results of neurocognitive testing in my research work as well as my clinical practice. In addition, I have some familiarity with the NFL Concussion Settlement because I have been retained to review records of several former NFL players in connection with applications for benefits under the Settlement and I have examined former NFL players in connection with applications for pre-Effective Date benefits under the Settlement.  The opinions set forth in this Declaration are based on my experience.  I have been retained by Zuckerman Spaeder LLP at my standard hourly rate for consulting.

3.  I have reviewed the Declaration of Scott R. Millis, Ph.D. and the August 20, 2020 decision of the Special Masters concerning the use of race-specific norms in the interpretation of neurocognitive testing under the NFL Concussion Settlement.  Both the Millis Declaration and Special Masters' Decision presume that the use of race-specific norms in clinical practice means that race-specific norms should also be used in interpreting neurocognitive testing under the NFL Concussion Settlement.  My purpose in this Declaration is to identify some of the differences in the purpose of neurocognitive testing and the way in which test scores are used under the NFL Concussion Settlement as compared to clinical practice, and how those differences bear on whether the use of race-specific norms in one setting means they should also be used in the other.  I will

also address the kind of information that should be considered in making such a decision.  More specifically, I will address whether evidence has been presented making it appropriate to require a neuropsychologist to offer particular reasons for declining to use race-specific norms in interpreting neurocognitive tests under the Settlement.

4. The first important point to consider about the relevance of clinical practice to the use of race-specific norms in neurocognitive testing for purposes of making Qualifying Diagnoses of Neurocognitive Impairment under the NFL Concussion Settlement is that, as I understand it, test results play a very different role in the ultimate decision under the Settlement than they would in making a diagnosis in clinical practice.

5. In clinical practice, neurocognitive test scores rarely stand alone as the basis for conclusions about a patient's prior level of cognitive functioning.  A clinician would consider specific information about the patient, such as the patient's prior academic performance and job responsibilities, not just demographic norms, to assess the magnitude of the patient's decline in cognitive functioning. "In the absence of premorbid test data, psychologists have traditionally estimated premorbid cognitive ability from available historical data. These sources include: employment and education history, academic indicators such as grades and standardized test scores, family education and income level, and quality of educational experiences (Kareken & Williams, 1994)." James A. Holdnack, et al., Predicting Premorbid Ability for WAISIV, WMSIV and WASIII, in WAIS-IV, WMS-IV, and ACS: Advanced Clinical Interpretation, 217, 219 (James A. Holdnack, et al, eds. 2013).   For example, it my understanding that the NFL has administered the Wonderlic intelligence test to aspiring NFL players since the 1970s, and since 2007 has administered a limited neurocognitive test battery. Alex Nieves, What is the Wonderlic Test and why does the NFL use it?,   Sports   Illustrated   (Feb.   15,   2016)   available   at

https://www.si.com/nfl/2016/02/15/nfl-combine-wonderlic-test-explained (describing history of the use of Wonderlic test in NFL combine); Mark R. Lovell, Assessment of Mild Traumatic Brain Injury in the Professional Athlete, in Neuropsychological Assessment of Work-Related Injuries 68, 71 (Shane S. Bush & Grant L. Iverson, eds. 2012) (describing neurocognitive testing in NFL combine beginning in 2007).  In addition, many if not all former NFL players have SAT or ACT scores and grades that would bear on their cognitive ability before they began their NFL careers. Under the NFL Concussion Settlement, as I understand it, neurocognitive test scores play a much bigger and more determinative role in assessing the precise magnitude of a former player's cognitive decline, by comparing current test scores to the mean performance of a theoretically appropriate sample.  My understanding is that it is difficult, if not impossible, for a former player to qualify for benefits if his t-scores on neuropsychological tests do not match the tables in Exhibit 2 of the Settlement, even if other information about his prior functioning would show a significant loss of cognitive ability.

6.   In fact, even in scientifically rigorous trials of medications to affect neurocognitive ability, such as drugs developed to treat Alzheimer's Disease, outcome measures do not usually rely solely on neuropsychological test scores, but also include a clinician's assessment of meaningful change. Scales such as the Clinical Global Impression of Change (CGIC) reflect an overall rating of patient functioning. As the Alzheimer Disease and Research Center notes, "Although CGIC ratings are less precise and consistent than psychometric measures, they may be more sensitive to clinically meaningful effects, and, therefore, can serve as useful measures of clinical utility." (http://adrc.usc.edu/cgic/)

7.   In thinking about whether race-specific norms should be used to interpret neurocognitive tests as a matter of routine under the NFL Concussion Settlement, we have to

4

consider the difference in the context in which the tests are being administered and the way the test results are used. Typically, clinical decisions do not depend on measuring a person's cognitive decline (or seeming to do so) to determine if some numerical threshold has been crossed, as the NFL Concussion Settlement does in defining the Qualifying Diagnoses of Neurocognitive Impairment 1.5 and 2.0. Also, test results that drive decisions by themselves must be evaluated differently from test results that are considered along with a great deal of other data.

8. Consideration of a diagnostic test must take into account the likelihood of errors and the consequences of those errors. A perfect test would mean that all individuals with the disorder will test positive and all individuals who do not have the disorder will test negative. Invariably, tests are less than perfect. Errors in test results can be described as false positives (a positive test in individuals who do not have the disease (which we will label as Test +, Disease -)) or false negatives (a negative test in individuals who have the disease (which we will label as Test -, Disease +). The **sensitivity** of a test is defined as the probability that an individual with the disorder (Disease +) will test positive. Sensitivity is calculated as true positives / (true positives plus false negatives) x 100). In the Table below, sensitivity is represented as [A/(A + C)] x 100. A very sensitive test helps to "rule out" a disorder when the test is negative (because it has a low rate of false negatives). The **specificity** of a test is defined as the probability that an individual who does not have the disorder (Disease -) will test negative (True Negatives/ (True Negatives + False Positives) x 100). In the Table, specificity is represented as [D / (D + B)] x 100. A very specific test helps to "rule in" a disorder when the test is positive (because it has a low rate of false positives).

9. Knowing the probability that <u>someone with the disorder</u> will test positive (and someone without the disorder will test negative) is important in assessing the utility of a test. However,

clinicians are most interested in knowing the probability that <u>someone with a positive test</u> actually has the disorder (and similarly assessing the probability that someone with a negative test does not have the disorder). The **Positive Predictive Value** (PPV) of a test is defined as the probability that an individual who tests positive has the disorder (True Positive/ True Positives + False Positives). In the Table below, PPV is represented as [A/(A + B)] x 100.

|  | **Disease +** | **Disease -** | Total |
|---|---|---|---|
| **Test Results** |  |  |  |
| **+ Test** | **A**<br><br>True Positive | **B**<br><br>False Positive | **Total #**<br>**Test Positive** |
| **- Test** | **C**<br><br>False Negative | **D**<br><br>True Negative | **Total #**<br>**Test Negative** |
| Total | **Total # with**<br>**the Disease** | **Total #**<br>**without**<br>**Disease** |  |

The Negative Predictive **Value** (NPV) of a test is defined as the probability that an individual who tests negative does not have the disorder (True Negatives/ True Negatives + False Negatives). In the Table, PPV is represented as [D/(D + C)] x 100.  The **prevalence** of a disease reflects the proportion of a specified population or sample that has the disease. For example, the prevalence of dementia in individuals who are in their 30s is exceedingly low. In contrast, the prevalence of dementia in individuals 85 years and older is well over 35%. Sensitivity and specificity are

characteristics of a test and do not change as a function of the prevalence of the disorder. In contrast, the PPV and NPV are directly linked to the prevalence of a disease. Of note, as the prevalence of a disorder goes up (e.g., dementia in 85-year-olds vs. 30-year-olds), the PPV increases because there will be fewer false positives for every true positive. In contrast, increases in prevalence are associated with decreases in the NPV because there will be fewer true negatives for every false negative. An example of how PPV and NPV for a test could vary as a function of disease prevalence is illustrated below.

| Prevalence | PPV | NPV |
|------------|-----|-----|
| 10% | 46% | 97% |
| 30% | 76% | 89% |
| 50% | 88% | 67% |

10. As discussed, the Positive Predictive Value (PPV) and the Negative Predictive Value (NPV) of a test depends on the prevalence of a condition in the population being tested.  If the population of former NFL players has a higher prevalence of neurocognitive decline and dementia than the general population, the NPV among NFL players will be lower, which means that a negative test is less likely to accurately signify that a player is not impaired (i.e., does not have the disorder). A higher prevalence rate would also lead to the PPV among former NFL players to be

higher, which means that a positive test is more likely to accurately signify that a player is impaired (i.e., has the disorder).

11. Although incomplete, available data suggest that former NFL players have substantially higher prevalence rates of cognitive decline and dementia than the general population. Jeff Schaffert, et al., Neuropsychological functioning in ageing retired NFL players: a critical review, 32 International Review of Psychiatry, 71-88 (2020); Everett J.. Lehman et al, Neurodegenerative causes of death among retired National Football League players, 79 Neurology 1970-74 (2012); John Hart, Jr., et al., Neuroimaging of Cognitive Dysfunction and Depression in Aging Retired NFL Players- A cross-sectional study. 70 JAMA Neurol. 326-35 (2013). Alan Schwarz, Dementia Risk Seen in Players in NFL Study, New York Times (Sept. 30, 2009);[1] David R. Weir, et al, National Football League Player Care Foundation: Study of Retired NFL Players (Sept.10, 2009).[2] As noted, higher prevalence rates among former NFL players means that the NPV will be lower for this group than the general population. As a result, a higher frequency of former NFL players who test negative will actually have the condition. Put in terms that are relevant to the use of neurocognitive testing under the NFL Settlement, that would mean a greater likelihood of the test results leading to a denial of benefits to a former NFL player who should get them.

12. Dr. Millis (¶ 26) presents information about rates of false positives when neurocognitive tests are administered without using race-specific norms. However, he does not present any information about the rate of false negatives that result from using race-specific norms. The Special Masters note that "[s]ince race-norming studies sample only neurologically intact

---

[1] https://www.nytimes.com/2009/09/30/sports/football/30dementia.html#:~:text=A%20study%20commissioned%20by%20the,men%20ages%2030%20through%2049
[2] http://ns.umich.edu/Releases/2009/Sep09/FinalReport.pdf

participants, the false negative rate of using the adjustments is unknown." Special Masters Decision at 8. Determining false negative rate would require large-scale studies of neurologically impaired Black individuals (as classified by methods other than the neuropsychological tests under discussion) that could assess the frequency in which race-specific norms failed to accurately identify them. In the absence of information about the rate of false negatives using race-specific norms, the relative benefit of reducing false positives towards increasing the overall accuracy of the testing protocol cannot be determined.

13. The consequences of false negative and false positive neuropsychological test results differ between those under clinical settings and those under the NFL Concussion Settlement. Diagnostic decisions in a clinical setting are not based on rigid cut-off values derived from neurocognitive testing. In clinical practice, a neurologist like myself will utilize all of the available data at his/her disposal to reach conclusions about a patient's current clinical status and to determine whether a player has declined from his baseline and crossed the threshold into a clinical dementia. Clinically, the issue is not simply to determine how an individual is performing compared to a normative mean, but to consider evidence about how a person is functioning relative to his baseline state. If there is compelling evidence for decline in functional status linked to cognitive deterioration, clinicians would view it appropriate to diagnose dementia, even if a person was not performing greater than 1.7-1.8 SD below a normative mean (as required for the Agreement's Level 1.5 impairment). Importantly, the D*iagnostic and Statistical Manual of Mental Disorders, Fifth Edition* (DSM-5) criteria for major neurocognitive disorder and the National Institute on Aging- Alzheimer's Association (NIA-AA) criteria for dementia do **not** include a specified level of cognitive impairment relative to published normative data. American Psychiatric Association. Diagnostic and Statistical Manual of Mental Disorders. (5th ed. 2013); Guy M.

9

McKhann, et al., The diagnosis of dementia due to Alzheimer's disease: recommendations from the National Institute on Aging- Alzheimer's Association workgroups on diagnostic guidelines for Alzheimer's disease. 7 Alzheimer's & Dementia 263-69 (2011). (Note that "major neurocognitive disorder" and "dementia" are different terms for the same condition.) Diagnosis of these conditions is a reflection of clinical judgment, primarily based on whether there has been cognitive decline from previous levels of functioning that interfere with independent daily living activities. Similarly, the diagnosis of minor neurocognitive disorder under the DSM-5 and mild cognitive impairment (MCI) under the standards in Marilyn S. Albert et al., the diagnosis of mild cognitive impairment due to Alzheimer's disease- Recommendations from the National Institute on Aging- Alzheimer's Association workgroups on diagnostic guidelines for Alzheimer's disease, 7 Alzheimer's & Dementia, 270-79 (2011), is made on clinical grounds and not directly linked to a specified level of impairment derived from normative data. Certainly, if based on the patient's history, data from informants and other records, and thorough clinical evaluation there was evidence of substantial mental decline that has led to an erosion of instrumental activities of daily living (iADLS) such as managing finances or shopping for groceries, performance of 1.6 SD rather than 1.75 SD below a normative mean would not prevent a clinician from diagnosing a patient with dementia. Because test scores alone do not drive clinical decisions, false positive or false negative results on neurocognitive tests would likely only have serious ill consequences in the absence of other meaningful data about the individual's baseline and current state.

14. Take, for example, a former NFL player for whom there was evidence of a decline in function secondary to cognitive impairment, leading to an inability to manage his iADLs. If, using race-specific (Black) norms, he was determined to be performing 1.6 SD below mean (a "negative" test result for Level 1.5 impairment), but other available data suggested that he had declined

substantially (e.g., the theoretical equivalent of 1.8 SD from his own baseline performance), the neuropsychological test result would, in my opinion, be a false negative. This false negative test would result in the failure to provide compensation for this player, who has been struggling to manage on his own. That reflects a substantial negative consequence. As the Special Masters note, "[a]s using African American-specific norms increases the rate of false negatives, there is a risk that some may be denied access to necessary benefits or compensation solely on the basis of race." Special Masters Decision at 8.

15. Imagine another former NFL player for whom there also was evidence of cognitive decline. In this case, using non-race-specific norms, the player scored 1.8 SD below the mean, when in fact he had declined only the theoretical equivalent of 1.6 SD relative to his own baseline. This would yield a false positive result. However, if the decline is associated with functional impairment and there is evidence of a downward trajectory, the negative consequence of this "false positive" is that the individual would be awarded benefits sooner than the Agreement specified.

16. All of these differences between the clinical and Settlement context mean that even a clinician who sometimes or even typically considers race-specific norms in interpreting neurocognitive tests in a clinical setting might reasonably choose not to use them in testing under the NFL Concussion Settlement. Contrary to the Special Masters' view, a decision not to use race-specific norms in interpreting neurocognitive tests under the Settlement does not suggest "a one-time only technique to achieve a particular result," even if the neuropsychologist does consider race-specific norms in other contexts. Special Masters Decision at 11. Instead, a clinician might simply make the judgment that based on the available data, there is not enough evidence that using race-specific norms for Black former NFL players will improve the overall accuracy of assessing

an individual's cognitive status, and that without such evidence there is no reason to apply *different* standards to Black and White former NFL players.

17.   Similarly, Dr, Millis does not present any evidence that would preclude a clinician from reasonably deciding not to use race-specific norms to interpret neurocognitive testing for any Black former NFL player because of the uncertainty about how similar the underlying characteristics of the reference population used to create the normative sample are to those of former NFL players in general.   For example, one underlying characteristic that explains part of the observed racial difference in test scores is quality of education.   A neuropsychologist could reasonably conclude that the educational experience of San Diego residents tested in the 1990s (upon which the Heaton race-specific norms are based), might not be fairly representative of the educational experience of age-matched former NFL players who were tested decades later.   Robert K. Heaton, et al., Revised Comprehensive Norms for an Expanded Halstead-Reitan Battery: Demographically Adjusted Neuropsychological Norms for African American and Caucasian Adults Professional Manual 7 (2004) ("almost all of the African American participants were recruited specifically for this norming project, using a census-based survey method designed to provide a representative sample of neurologically normal participants from the San Diego area."). I know of no reason to question the judgment of a clinician who believes that it is too great an inferential leap to apply the 1990s San Diego norms to an individual being evaluated without evidence that the data collected then are adequately representative of the expected performance of a former NFL player educated many years later.

18. Of note, there are growing concerns in many areas of medicine about the potential ill-consequences of applying different standards to Black than White patients. A recent article in the *New England Journal of Medicine* (Vayas et al, 2020) reviewed the ways in which such an

approach may cause harm to the care of Black patients who suffer from cardiac, renal, obstetrical, and urologic conditions. The *Boston Globe* recently reported that "some medical institutions have stopped using race corrections in some tests. MGH [Massachusetts General Hospital] and Brigham and Women's Hospital, for example, no longer adjust the results of a popular test for kidney functions, called eGFR." Hiawatha Bray, 'Race is not a biologic category': The movement to remove race-based assessments in medicine, *Boston Globe*, October 23, 2020).[3]   Concerns have been raised that "The use of race has the potential to worsen health care disparities by race." Given the uncertainty over the extent to which race-based norms and adjustments may be harmful to Black patients, a neuropsychologist's decision not to use such norms is reasonable and should not require further justification.

19.  The data Dr. Millis presents do not overcome the reasons for caution before using race-specific norms in testing under the NFL Concussion Settlement, because they do not demonstrate that using race-specific norms will improve the accuracy of tests, taking into account the positive and negative predictive value of the tests, as applied to a population of former NFL players.  Dr. Millis (¶ 24) cites an article by Adam M. Brickman, et al, Ethical Issues in Cross-Cultural Neuropsychology, 13 Applied Neuropsychology 91 (2006), which states at pages 93-94:

> Normative data sets provide the clinician with a reference to compare performance of an individual patient in the determination of cognitive ability. Good normative data maximize the diagnostic utility of neuropsychological tests. Any neuropsychologist who compares a patient's test performance to a normative data set should question whether the norms used are appropriate for the patient. Criteria for this determination might include consideration of the time in history the norms were created; whether an adequate number of subjects was included; and, most importantly, that the normative data are appropriately stratified in ways that best capture demographic factors that contribute to performance on the test. Traditionally, these factors include age, education, and sex.

---

[3] https://www.bostonglobe.com/2020/10/19/business/new-push-remove-race-based-assessments-medicine/

The value of using demographic norms to estimate a patient's prior level of functioning depends on how well the norms actually fit the individual patient and what other data are available to determine the patient's prior functioning.  The more information there is about a patient's prior cognitive functioning, the less critical norms are likely to be in making a determination of the extent of the patent's cognitive decline.

20.   Another important consideration in using race-specific norms, as compared to other demographic norms, is that, as Dr. Millis notes (¶ 28), observed racial differences in scores on neurocognitive tests are "widely understood to be the product of factors other than race."  Whether race is a good predictor of prior cognitive functioning depends on how those "factors other than race" are distributed in the population.  If a person is the same race as the people in a normative sample, but differs from them in characteristics that account for some of the observed racial differences in test scores, then the value of the race-specific norms in estimating prior cognitive functioning is likely to be limited and may produce serious errors.   For example, I would not conclude without evidence that race-specific norms would be clinically appropriate to identify cognitive decline in a Black Harvard Medical School student.  As Brickman, et al., note, "the clinician should consider the how similar the individual patient matches with the normative sample. For example, comparison of test scores from a highly educated African American man from New York City to an African American normative data set collected in the rural South might not be appropriate."  13 Applied Neuropsychology at 94.  Even in clinical practice, we cannot simply assume that using race-specific norms will improve diagnostic accuracy just because the patient identifies as being of a particular race.

21. Also, as discussed in the recent *New England Journal of Medicine* article cited above, race is not a well-defined scientific or biological construct.  In the United States, many people

identify themselves or are identified by others as Black notwithstanding a racially-mixed ancestry. Moreover, even if race were a more homogeneous category in terms of ancestry, there is considerable variability within every racial classification. As stated by Holdnack, et al.:

> The use of group membership variables such as race/ ethnicity and region of residence in prediction equations assumes that factors that impact minority groups (e.g., racism, lack of opportunity, low socioeconomic status, and linguistic and cultural differences), or people living in the same region (e.g., activity level, health status, education level), in general, accurately represent the experiences of the individual being assessed (see Chapter 4 for further discussion). Therefore, the clinician must consider whether the demographic variables to be used to predict premorbid functioning adequately generalize to a particular patient (i.e., does the demographic data accurately represents the patient's historical experiences).

> There is considerable variability in the degree to which an individual's life experiences are well represented by the experiences within a specific demographic group. For example, many African-Americans experience economic disadvantage and a lack of opportunities for a high quality education. However, there are also many African- Americans raised in wealthy families with access to high quality educational experiences. Subsequently, there is considerable variability in the cognitive functioning of individuals within a group; such that within-group differences are frequently larger than between-group differences.

James A. Holdnack, et al., *Predicting Premorbid Ability for WAISIV, WMSIV and WASIII*, in WAIS-IV, WMS-IV, and ACS: Advanced Clinical Interpretation, 217, 221 (James A. Holdnack, et al, eds. 2013).   As the Special Masters' decision notes, the Manual for the WAIS also warns that "[c]aution is warranted when using norms adjusted for racial/ethnic group differences, as scores may be misunderstood or inappropriately interpreted.  No scientific models exist for accurately identifying race and ethnicity (i.e., these are primarily social/political constructs)." Special Masters Decision  8 (quoting N.C.S. Pearson, Advanced Clinical Solutions for WAIS-IV and WMS-IV: Clinical and Interpretive Manual (2009)).   Consequently, we do not have strong presumptive evidence that a population sample is representative of a particular individual just

because the individual identifies as a member of the same race as the individuals comprising the reference sample.

I declare under penalty of perjury that the foregoing is true and correct.

Kirk R. Daffner, M.D.

Kirk R. Daffner, MD.

Date: 11-2-20

16

# Exhibit 1
# to Declaration of
# Kirk R. Daffner, MD

# CURRICULUM VITAE

**Date Revised:**       October 2020

**Name:**               Kirk R. Daffner, MD, FAAN

**Office Address:**     Division of Cognitive and Behavioral Neurology
                        Department of Neurology
                        Brigham and Women's Hospital
                        60 Fenwood Road, Office 9016T
                        Boston, MA  02115

**Home Address:**       61 Harborview Road
                        Hull, MA  02045

**Work Phone:**         617-732-8060

**Work E-Mail:**        kdaffner@bwh.harvard.edu

**Work FAX:**           617-738-9122

**Place of Birth:**     New York, New York

## Education

| 1978 | B.A. | Harvard College, Cambridge, MA |
| 1984 | M.D. | Harvard Medical School, Boston, MA |

## Postdoctoral Training

| 1984-1985 | Intern | Medicine | Beth Israel Hospital (BIH), Boston, MA |
| 1985-1987 | Jr. and Sr. Resident | Neurology | Harvard Longwood Area Program |
| 1987-1988 | Chief Resident | Neurology | Harvard Longwood Area Program |
| 1988-1990 | Fellow | Behavioral Neurology | BIH, Boston, MA |

## Faculty Academic Appointments

| 1985-1988 | Clinical Fellow | Neurology | Harvard Medical School (HMS) |
| 1988-1995 | Instructor | Neurology | HMS |
| 1995-2001 | Assistant Professor | Neurology | HMS |

| 2001-2011 | Associate Professor | Neurology | HMS |
| 2011- | J. David and Virginia Wimberly Professor | Neurology | HMS |

## Appointments at Hospitals/Affiliated Institutions

| 1988-1994 | Attending Neurologist | Neurology | BIH |
| 1989-1992 | Consulting Neurologist | Neurology | Metropolitan State Hospital |
| 1992 | Consulting Neurologist | Neurology | Cambridge City Hospital (CCH) |
| 1994-2012 | Associate Neurologist | Neurology | Brigham and Women's Hospital (BWH) |
| 1994- | Associate in Psychiatry | Psychiatry | BWH |
| 1997-2010 | Clinical Associate | Neurology | Massachusetts General Hospital (MGH) |
| 2004- | Consulting Neurologist | Neurology | Dana-Farber Cancer Institute |
| 2004- | Consulting Neurologist | Neurology | Faulkner Hospital |
| 2012- | Senior Neurologist | Neurology | BWH |

## Major Administrative Leadership Positions

| 1994- | Director, Brigham Behavioral Neurology Group | BWH |
| 1994- | Co-Director, Memory Disorders Unit | BWH |
| 1996- | Chief, Division of Cognitive and Behavioral Neurology | BWH |
| 2009- | Director, Center for Brain/Mind Medicine | BWH |
| 2016- | Stephen Muss Clinical Director, Alzheimer Center | BWH |

## Committee Service

### Local

| 1997 | Quality Assurance Committee | Department of Neurology, BWH |
| 1997-2006 | Clinical Investigation Committee Research Council | BWH |
| 1998-2000 | Clinical Research Committee, Partners Program in Alzheimer's and Other Neurodegenerative Diseases | BWH |
| 1998- | Chairman, Credentialing Committee | Department of Neurology, BWH |
| 1998- | Hospital Credentialing Committee | BWH |

| | | |
|---|---|---|
| 2006-2013 | Finance Committee, Brigham and Women's Physician Organization | Department of Neurology, BWH |
| 2008- | Clinical Neuroscience Initiatives | BWH |
| 2008 | Search Committee, Director of Epilepsy Research | Department of Neurology, BWH |
| 2009 | Search Committee, Staff Neuro-ophthalmologist | Department of Neurology, BWH |
| 2014-2016 | Physician Recognition Awards Committee | Brigham and Women's Physicians Organization (BWPO) |
| 2015-2018 | Standing Committee on Promotions, Reappointments, and Appointments, | HMS |

**Regional**

| | | |
|---|---|---|
| 1996-2008 | Board of Directors | Hydrocephalus Foundation |
| 2018- | Medical and Scientific Advisory Committee | Alzheimer's Association, Massachusetts/New Hampshire Chapter |

**National**

| | | |
|---|---|---|
| 2006-2013 | Abstract Review Committee Behavioral Neurology | Annual Meeting of the American Academy of Neurology |
| 2007-2016 | Selection Committee Norman Geschwind Prize in Behavioral Neurology 2007-2011 2012-2016 | American Academy of Neurology Member Chairman |
| 2008-2009 | Executive Committee Councilor Behavioral Neurology Section | American Academy of Neurology |
| 2009-2011 | Executive Committee Behavioral Neurology Section 2009-2011 2011-2013 | American Academy of Neurology Vice-Chairman Chairman |
| 2010-2014 | Topic Work Group: Aging, Dementia, and Cognitive Neurology | American Academy of Neurology |
| 2016- | Abstract Review Committee Behavioral Neurology | Annual Meeting of the American Academy of Neurology |

**Professional Societies**

| | | |
|---|---|---|
| 1984- | Massachusetts Medical Society | Member |
| 1989- | Boston Society of Neurology and Psychiatry | Member |

Kirk R. Daffner, MD, FAAN

| 1990- | American Academy of Neurology | |
| | 1990-2011 | Member |
| | 2011- | Fellow |
| 1990- | Society of Behavioral and Cognitive Neurology | |
| | 1990- | Member |
| | 2008-2009 | Officer |
| | 2009-2011 | President-Elect |
| | 2011-2013 | President |
| 1994- | Society for Neuroscience | Member |
| 1995- | Cognitive Neuroscience Society | Member |
| 2003- | American Neurological Association | Member |
| 2017- | American Neuropsychiatry Association | Member |

## Grant Review Activities

| 2006-2009 | Grant Review Committee | National Institute on Aging |
| | Neuroscience of Aging | |
| 2006- | Grant Review Committee | Alzheimer's Association |
| 2009 | Vici Grant Review Committee | The Netherlands Organization for Scientific Research |

## Editorial Activities

**Editorial Boards**

| 2009- | Editorial Board | *Journal of Cognitive Neuroscience* |
| 2010- | Associate Editor | *Journal of Alzheimer's Disease* |
| 2018- | Associate Editor | *Journal of Neuropsychiatry and Clinical Neurosciences* |

**Ad hoc Reviewer**
- *Annals of Neurology*
- *Brain*
- *Cerebral Cortex*
- *Clinical Neurology and Neurosurgery*
- *Clinical Neurophysiology*
- *Cortex*
- *Human Brain Mapping*
- *Journal of Clinical and Experimental Neuropsychology*
- *Journal of Neurology, Neurosurgery, and Psychiatry*
- *Journal of Psychophysiology*

- *Neurobiology of Aging*
- *Neurology*
- *Neuropsychiatry, Neuropsychology, and Behavioral Neurology*
- *Neuropsychology*
- *Neuroscience & Biobehavioral Reviews*
- *New England Journal of Medicine*
- *Psychophysiology*
- *Stroke*

## Honors and Prizes

| | | |
|---|---|---|
| 1974-1978 | Honorary National Scholar | Harvard College |
| 1978 | Magna Cum Laude | Harvard College |
| 1978 | Phi Beta Kappa | Harvard College |
| 1980-84 | Harvard Graduate National Scholar | Harvard College |
| 2003 | Elected Fellow (FANA) | American Neurologic Association |
| 2009 | Partners in Excellence Award | Partners HealthCare |
| 2011 | Elected Fellow (FAAN) | American Academy of Neurology |
| 2013 | James S Winshall Leadership Award | Brigham and Women's Physician Organization |
| 2016 | Distinguished Clinician Award | Brigham and Women's Hospital |
| 2018 | Lifetime Achievement Award | Society for Behavioral and Cognitive Neurology |

# Report of Funded and Unfunded Projects

## Funding Information

**Past Funding**

| | |
|---|---|
| 1990-1991 | Measurement of diminished curiosity and visual exploration in Alzheimer's patients<br>Alzheimer's Association<br>Principal Investigator |
| 1991-1992 | Selective attention in AD as measured by eye movement recordings<br>Alzheimer's Association<br>Co-Investigator (PI: L.F.M. Scinto, Ph.D.) |
| 1993-1994 | Neurology of attention and neglect: A network approach<br>NIH (R01)<br>Co-Investigator (PI: M. Mesulam, M.D.) |
| 1994-2000 | The neurology of novelty-seeking behavior and curiosity<br>NIH (K-20) |

**Kirk R. Daffner, MD, FAAN**

|  | Principal Investigator |
|---|---|
| 1995-1998 | Pupillary dilation as a diagnostic test for Alzheimer's disease<br>Johnson & Johnson<br>Co-Principal Investigator |
| 1996-1997 | Multi-center drug trial of milameline for patients with probable Alzheimer's disease<br>Parke-Davis Research Division<br>BWH Site Principal Investigator |
| 1996-1998 | Tolerability, efficacy, and safety of galantamine in the treatment of AD<br>Janssen Research Foundation<br>BWH Site Co-Principal Investigator |
| 1998-2000 | Placebo controlled evaluation of galantamine in the treatment of AD<br>Janssen Research Foundation<br>BWH Site Co-Principal Investigator |
| 2000-2001 | Detecting cognitive decline in high functioning elders<br>Charles H. Farnsworth Trust<br>Co-Investigator (PI: D. Rentz, Psy.D.) |
| 2000-2005 | Face-name association: fMRI studies in aging and mild AD<br>NIH<br>Advisor (K23 Award, R. Sperling, M.D.) |
| 2000-2006 | Memory distortion in AD<br>NIH<br>Advisor (K23 Award, A. Budson, M.D.) |
| 2001-2002 | ERP investigations of automatic vs. voluntary attention to novel events<br>Foundation for Neurologic Diseases<br>Principal Investigator |
| 2001-2002 | Predicting mild cognitive impairment in highly intelligent elders<br>Charles H. Farnsworth Trust<br>Co-Investigator (PI: D. Rentz, Psy.D.) |
| 2001-2004 | A randomized double blind placebo-controlled trial to evaluate the efficacy and safety of galantamine in subjects with mild cognitive impairment<br>Janssen Research Foundation<br>BWH Site Co-Principal Investigator |
| 2002-2003 | Detecting mild cognitive impairment in community dwelling elders<br>Charles H. Farnsworth Trust<br>Co-Investigator (PI: D. Rentz, Psy.D.) |
| 2002-2006 | Emotional stimulus processing in normal aging and mild AD<br>NIH<br>Advisor (K23 Award, C. Wright, M.D.) |

| | |
|---|---|
| 2002-2008 | ERP investigations of novelty processing in aging and AD<br>NIA (R01)<br>Principal Investigator |
| 2002-2007 | A multi-center, randomized, placebo-controlled trial of simvastatin to slow the progression of AD<br>NIH/ADCS, Sponsored Multi-Center Trial<br>Sub-Investigator (BWH Site PI: R. Sperling, M.D.) |
| 2003-2005 | Fluency, familiarity, and false recognition in AD<br>NIH<br>Advisor (NRSA Award, D. Wolk, M.D.) |
| 2004-2008 | A phase III study of the efficacy and safety of Alzhemed in patients with mild to moderate Alzheimer's disease<br>Neurochem, Inc.<br>Sub-Investigator (BWH Site PI: R. Sperling, M.D.) |
| 2005-2006 | ERP correlates of encoding and retrieval in mild cognitive impairment and AD<br>Harvard Center for Neurodegeneration and Repair<br>Advisor (PI: David Wolk, M.D.) |
| 2007-2010 | A phase III randomized, double-blind, placebo controlled trial of the effects of docosahexaenoic acid (DHA) in slowing the progression of Alzheimer's disease<br>NIH/ADCS Sponsored Multi-Center Trial<br>Sub-Investigator (BWH Site PI: G. Marshall, M.D.) |
| 2005-2010 | Alzheimer's Disease Neuroimaging Initiative (ADNI): A multi-center, non-treatment, non-randomized natural history longitudinal follow-up study of imaging, cerebrospinal fluid, and serum biomarkers in AD, mild cognitive impairment, and normal elderly<br>NIH/ADCS Sponsored Multi-Center Trial<br>Sub-Investigator (BWH Site PI: R. Sperling, M.D.) |
| 2005-2011 | A phase II, multicenter, open-label, long-term treatment study to determine the safety, tolerability, and efficacy of bapineuzumab (ELN115727) in patients with Alzheimer's disease who participated in study AAB-001-201 or AAB-001-102 (US).<br>Janssen Alzheimer Immunotherapy<br>Sub-Investigator (BWH Site PI: Gad Marshall, M.D.) |
| 2008-2015 | ERP investigations of novelty processing in different patterns of cognitive aging<br>NIA (R01) 5R01AG017935-07<br>Principal Investigator |
| 2013-2014 | Successful aging after 65<br>Kamprad Foundation, Sweden<br>Principal Investigator (US) |

## Current Funding

| | |
|---|---|
| 2016- | Developing TMS as a novel therapeutic for Alzheimer's disease<br>Private Donor |

Co-PI
This study aims to examine neural circuits underlying apathy in patients with AD and evaluate rTMS's ability to improve behavioral activation in AD patients.

2016-  The Brain Health Champion study: promoting non-pharmacological interventions in cognitive disorders.
The Alzheimer Innovation Fund, BWH
Co-I
This study aims to investigate novel ways to augment brain-healthy behaviors in patients with subjective cognitive decline, MCI, or early dementia

## Report of Local Teaching and Training

### Formal Teaching of Residents, Clinical Fellows, and Research Fellows (postdoctorates)

| | | | |
|---|---|---|---|
| 1988-1994 | Coordinator, Clinical Rotation, Behavioral Neurology Unit<br>1-2 rotators/month | BIH<br>5 hours/week | |
| 1990-1994 | Coordinator, Clerkship in Behavioral Neurology<br>6 students/year | BIH<br>5 hours/week | |
| 1991-1994 | Ward or Consult Attending Neurologist<br>2-4 residents; 2-4 medical students | BIH<br>>100 hours/year | |
| 1994-2012 | Ward or Consult Attending Neurologist<br>2-4 residents; 2-4 medical students | BWH<br>>100 hours/year | |
| 1994- | Outpatient Attending Neurologist<br>1-2 behavioral neurology/neuropsychiatry fellows | BWH<br>>75 hours/year | |
| 2000- | Attending Neurologist, Cognitive and Behavioral Neurology, Clinical Rotation<br>Rotating senior residents | BWH<br>40 hours/year | |
| 2004-2008 | Attending Neurologist, Cognitive and Behavioral Neurology Subspecialty Resident's Clinic<br>1-2 residents | BWH<br>15 hours/year | |
| 2013- | Supervisor HMS/BWH Medical Student Rotation in Behavioral Neurology/Neuropsychiatry | 20 hours/year | |

### Clinical Supervisory and Training Responsibilities

| | | |
|---|---|---|
| 1989-1996 | Discussant, Monthly Clinical Case Conference/Department of Psychiatry/CCH | 25 hours/year |
| 1990 | Lecturer, Division of Child Psychiatry/CCH | 5 hours/year |

Kirk R. Daffner, MD, FAAN

| | | |
|---|---|---|
| 1990-1998 | Lecturer, Psychiatry Residency Training Program/CCH | 5 hours/year |
| 1991 | Lecturer, Medical Residency Training Program/BIH | 5 hours/year |
| 1991 | Discussant, Neuropsychology Case Conference/Massachusetts Mental Health Center (MMHC) | 5 hours/year |
| 1991-1994 | Lecturer, Behavioral Neurology Unit In-Service Training Program/BIH | 20 hours/year |
| 1993 | Lecturer/Longwood Neurology Residency In-Service Training | 5 hours/year |
| 1993-1995 | Lecturer, Psychiatry Residency Training Program/MGH | 5 hours/year |
| 1994 | Lecturer, Medicine Training Program/BWH | 5 hours/year |
| 1994- | Director, Fellowship Program in Behavioral Neurology/Neuropsychiatry/BWH | 100 hours/year |
| 1996- | Lecturer, Division of Cognitive and Behavioral Neurology Training Program/BWH | 25 hours/year |
| 1997- | Lecturer, Teaching series in Neuropsychology/MMHC | 5 hours/year |
| 1998 | Lecturer/Longwood Neurology Residency In-Service Training | 5 hours/year |
| 1999-2012 | Lecturer/Harvard-Partners Neurology Training Program | 5 hours/year |
| 2000-2002 | Lecturer, Medicine Training Program/BWH | 5 hours/year |
| 2002-2010 | Lecturer, Harvard-Longwood Psychiatry Training Program | 5 hours/year |
| 2015-2018 | Lecturer, Harvard-Longwood Psychiatry Training Program | 3 hours/year |
| 2019- | Lecturer, BWH Psychiatry Training Program | 2 hours/year |

## Formally Supervised Trainees

### Postdoctoral Trainees—Neurology

| Duration of Training | Name | Current Position |
|---|---|---|
| 1994-1995 | Francisco Vale, MD | Professor, University of Ribeirao, Preto, San Paulo, Brazil |

| 1995-1997 | Reisa Sperling, MD | Professor, HMS<br>Director, Center for Alzheimer Research and Treatment, BWH |
|---|---|---|
| 1997-1999 | Andrew Budson, MD | Professor, BU School of Medicine<br>Associate Director for Research, BU Alzheimer's Disease Center |
| 1997-1999 | Diler Acar, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 1999-2000 | Zeina El-Chemali, MD | Associate Professor, HMS<br>Director, Neuropsychiatry Service, MGH |
| 1998-2000 | Peter Morin, MD, PhD | Assistant Professor, BU School of Medicine |
| 1999-2001 | Chris Wright, MD, PhD | Lecturer, HMS<br>Staff Neurologist, BWH |
| 2002-2004 | David Wolk, MD | Associate Professor, University of Pennsylvania School of Medicine |
| 2003-2005 | Bradford Dickerson, MD | Professor, HMS<br>Director of the MGH FTD Unit |
| 2005-2007 | Jeremiah Scharf, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 2006-2008 | Scott McGinnis, MD | Assistant Professor, HMS<br>Staff Neurologist, BWH |
| 2009-2011 | Kimiko Domoto-Reilly, MD | Assistant Professor of Neurology<br>University of Washington |
| 2010-2014 | David Perez, MD | Assistant Professor of Neurology, HMS<br>Staff Neurologist, MGH |
| 2012-2014 | Seth Gale, MD | Instructor, HMS<br>Staff Neurologist, BWH |
| 2013-2015 | Maiya Geddes, MD, PhD | Assistant Professor of Neurology and Neurosurgery<br>Clinician Scientist, McGill University |
| 2014-2015 | Abid Qureshi, MD | Assistant Professor, Neurology<br>University of Kansas Medical Center |
| 2014-2015 | Fabio Porto, MD | Neurologist, Clínica Neurológica Nitrini e Associados, Sao Paulo, Brazil |
| 2016-2018 | Hyun-Sik Yang, MD | Instructor, HMS<br>Staff Neurologist, BWH |
| 2017-2018 | Michael Erkkinen, MD | Assistant Professor of Clinical Neurology<br>Medical Director, UCSF Memory and Aging |

Kirk R. Daffner, MD, FAAN

|  | | Center |
|---|---|---|
| 2018-2020 | Jeremy Pruzin, MD | Behavioral Neurologist, Banner Alzheimer's Institute |
| 2018-2020 | Irina Skylar-Scott, MD | Clinical Assistant Professor of Neurology and Neurological Sciences, Stanford University |
| 2019- | Andrew Stern, MD, PhD | Currently in Training |
| 2020- | Jeffrey Maneval, MD | Currently in Training |

**Postdoctoral Trainees—Neuropsychiatry**

| **Duration of Training** | **Name** | **Current Position** |
|---|---|---|
| 1994-1995 | Chandlee Dickey, MD | Chief of Psychiatry, Schulich Medicine & Dentistry, Western University, London, Ontario |
| 1995-1996 | Bernard Vaccaro, MD | Assistant Professor, HMS |
| 1998-1999 | Melissa Frumin, MD | Assistant Professor, HMS Staff Psychiatrist, BWH |
| 1999-2000 | Zeina El-Chemali, MD | Associate Professor, HMS Director, Neuropsychiatry Service, MGH |
| 2001-2002 | Walter Knysz, MD | Director of CL Psychiatry, Henry Ford Hospital, Detroit, MI |
| 2002-2003 | Craig Surman, MD | Assistant Professor, HMS Scientific Coordinator, ADHD Program, MGH |
| 2003-2005 | Juan Carlos Urizar, MD | Instructor, HMS Staff Psychiatrist, BWH |
| 2008-2009 | Ottavio Vitolo, MD | Instructor, HMS Staff Psychiatrist, MGH |
| 2009-2010 | Fremonta Meyer, MD | Assistant Professor, HMS Staff Psychiatrist, Dana Farber Cancer Institute |
| 2009-2010 | Elizabeth LaSalvia, MD | Instructor, HMS Staff Psychiatrist, BIDMC |
| 2011-2013 | Shreya Raj, MD | Neuropsychiatry, Commonwealth Psychology, Newton-Wellesley, MA |
| 2012-2015 | Jessica Harder, MD | Instructor, HMS Staff Neuropsychiatrist, BWH |

Kirk R. Daffner, MD, FAAN

| | | |
|---|---|---|
| 2013-2015 | Joe Trettel, MD, PhD | Director, Neuropsychiatry, The Ayer Neuroscience Institute, Hartford HealthCare Medical Group |
| 2015-2017 | Rebecca Allen, MD | Neuropsychiatrist, Seattle, WA |
| 2017-2019 | Aaron Hauptman, MD | Assistant Professor, HMS Child Neuropsychiatrist, Boston Children's Hospital |
| 2018- | Geoffrey Raynor, MD | Instructor, HMS Associate Psychiatrist, BWH |
| 2019- | Kristina Thurin, MD | Currently in Training |
| 2020- | Rishab Gupta, MD | Currently in Training |

**Postdoctoral Trainees—Neuropsychology**

| Duration of Training | Name | Current Position |
|---|---|---|
| 1999-2000 | Chris Duis, PhD | Clinical Neuropsychologist, Atlanta, GA |
| 2000-2001 | Pam Friedman, PsyD | Instructor, HMS Staff Neuropsychologist, BWH |
| 2000-2001 | Cecilia Fernandez, PhD | Clinical Psychologist, Arlington, MA |
| 2001-2002 | Jeannine Mielke, PhD | Clinical Neuropsychologist, Gainesville, FL |
| 2002-2003 | Deborah Walder, PhD | Professor, Brooklyn College, NY |
| 2002-2004 | Michelle Imber, PhD | Instructor, HMS Staff Neuropsychologist, Spaulding Rehabilitation Hospital, Boston, MA |
| 2002-2004 | Jeff Sheer, PhD | Instructor, HMS Staff Neuropsychologist, Spaulding Rehabilitation Hospital, Boston, MA |
| 2003-2004 | Meghan Searl, PhD | Instructor, HMS Staff Neuropsychologist, BWH |
| 2004-2006 | Aaron Hervey, PhD | Staff Neuropsychologist, UCSD, CA |
| 2004-2006 | Lisa Blaskey, PhD | Staff Neuropsychologist, Children's Hospital of Philadelphia, PA |
| 2006-2008 | Rosa Davidsdottir, PhD | Instructor, HMS Staff Neuropsychologist, MGH |
| 2006-2008 | Tien Do, PhD | Staff Neuropsychologist, Graylands Hospital, Mount Claremont, Australia |
| 2007-2008 | Mary C. Putnam, PhD | Instructor, HMS Staff Neuropsychologist, MGH |

| | | |
|---|---|---|
| 2008-2010 | Lindsay Barker, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2008-2010 | Rebecca Amariglio, PhD | Assistant Professor, HMS<br>Staff Neuropsychologist, BWH |
| 2008-2010 | Jessica Castelo, PhD | Clinical Neuropsychologist, Castelo<br>Neuropsychology, Englewood, CO |
| 2009-2011 | Irene Tseretopoulos, PhD | Neuropsychologist/ Clinical Research<br>Coordinator<br>Brain Trauma Foundation, New York, NY |
| 2009-2012 | Jason Osher, PhD | Director of Neuropsychology Program,<br>William James College, Newton, MA |
| 2009-2012 | Clare Humphreys, PhD | Clinical Neuropsychologist, The Counseling<br>Center, Nashua, NH |
| 2010-2012 | Stephanie Assuras, PhD | Faculty, NYU-Rusk Institute of<br>Rehabilitation Medicine, New York, NY |
| 2011-2013 | Kim Willment, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2012-2013 | Kathryn Papp, PhD | Assistant Professor, HMS<br>Staff Neuropsychologist, BWH |
| 2013-2015 | Tom Laudate, PhD | Clinical Neuropsychologist, Tufts Medical<br>Center, Boston, MA |
| 2013-2015 | Britt Carlson Emerton, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |
| 2013-2015 | Justin Centi, PhD | Neuropsychologist, Commonwealth<br>Psychology Associates, Boston, MA |
| 2013-2015 | Carolina Posada, PhD | Clinical Neuropsychologist, Hartford<br>Hospital, Hartford, CT |
| 2014-2016 | Chelsea Morse, PhD | Clinical Neuropsychologists, WellStar<br>Hospital in Atlanta, GA |
| 2014-2016 | Maureen Daly, PhD | Clinical Neuropsychologist, Northwestern<br>University, Chicago, IL |
| 2015-2016 | Rachel Orr, PsyD | Clinical Neuropsychologist, The Counseling<br>Center, Nashua, NH |
| 2015-2017 | Alicia Janos, PhD | Clinical Neuropsychologist, Medical<br>Psychology Center, Beverly, MA |
| 2016-2018 | Haley Duncanson, PhD | Director, Neuropsychology<br>MGH Chelsea HealthCare Center |

Kirk R. Daffner, MD, FAAN

| 2016-2018 | Christina Kay, PhD | Instructor, HMS<br>Staff Neuropsychologist, MGH |
| 2016-2018 | Deepti Putcha, PhD | Instructor, HMS<br>Researcher, MGH<br>Staff Neuropsychologist, BWH |
| 2017-2019 | Gretchen Reynolds, PhD | Instructor, HMS<br>Staff Neuropsychologist, BWH |
| 2017-2019 | Ashley Simone, PhD | Clinical Neuropsychologist, Gaylord<br>Hospital, Wallingford, CT |
| 2018-2020 | Lisa Obermeit, PhD | Currently in Training |
| 2018-2020 | Paula Aduen, PhD | Instructor, HMS<br>Neuropsychologist, MGH |
| 2019- | Lauren Bolden, PhD | Currently in Training |
| 2019- | Katelyn Gettens, PhD | Currently in Training |
| 2020- | Catherine Munro, PhD | Currently in Training |
| 2020- | Margaret Cadden, PhD | Currently in Training |

**Predoctoral Trainees—Research Assistants**

| Duration of Training | Name | Current Position |
|---|---|---|
| 1998-2001 | Robert Faust, MD | Board Certified Internist, Lahey Clinic,<br>Burlington, MA |
| 2001-2002 | Adam Weitzman, MD | Pain Management and Anesthesiology, South<br>Bay Pain Doctors, Torrence, CA |
| 2002-2003 | Nathan Johnson | Graduate Student, Arizona State University |
| 2003-2005 | Katherine Ryan, PhD | Psychologist, Mental Health Associates,<br>Portland, Maine |
| 2003-2005 | Danielle Williams, JD | Corporate Counsel (intellectual property law)<br>at Art Technology Group, Boston, MA |
| 2005-2007 | Hyemi Chong, MD | Assistant Professor, Internal Medicine<br>VA North Texas HealthCare |
| 2005-2008 | Jenna Riis, PhD | Public Health Department, NYC |
| 2008-2010 | Xue Sun, PhD | Postdoctoral student, neuroscience, U of<br>Pennsylvania |
| 2008-2011 | Elise Tarbi, NP, MPH | Family Medicine, University of<br>Vermont, Family Health, Burlington, VT |

Kirk R. Daffner, MD, FAAN

| | | |
|---|---|---|
| 2010-2012 | Anna Haring | Physical Therapist, MGH |
| 2010-2012 | Tanya Zhuravleva | Graduate Student, Harvard University |
| 2011-2014 | Brittany Alperin | Graduate Student, Oregon Health and Science University |
| 2012-2014 | Katherine Mott | Research Assistant, MGH |
| 2014-2016 | Erich Tusch | Graduate Student, Boston University |
| 2014-2015 | Anne Fox | Manager, Physician Strategy, Genoa Telepsychiatry, New York, NY |
| 2016-2018 | Nicole Feng | Medical Student, Eastern Virginia Medical School |
| 2016-2018 | Hope Schwartz | Medical Student, University of California San Francisco Medical School |
| 2016-2020 | Adam Billig | Medical Student, SUNY Stonybrook Medical School |
| 2017- | Hura Behforuzi, MD | Research Assistant, BWH |
| 2019- | Taylor Krivanek | Research Assistant, BWH |
| 2020- | Casey Nicastri | Research Assistant, BWH |

## Formal Teaching of Peers

| | | |
|---|---|---|
| 1991- | Intensive Review of Neurology<br>HMS Dept. of Continuing Education | Boston, MA |
| 1994-1997 | Neurology for the Non-Neurologist<br>HMS Dept. of Continuing Education | Boston, MA |
| 1995-1996 | Office Practice of Primary Care Medicine<br>HMS Dept. of Continuing Education | Boston, MA |
| 1995-1997 | Comprehensive Review of Cerebrovascular Disorders<br>HMS Dept. of Continuing Education | Boston, MA |
| 1996 | Primary Care for Subspecialists<br>HMS Dept. of Continuing Education | Boston, MA |
| 1996-2002 | Comprehensive Review in Psychiatry and Neurology<br>McLean Hospital Dept. of Postgraduate and Continuing Education | Boston, MA |
| 1996-1998 | Review of Geriatric Neurology<br>HMS Dept. of Continuing Education | Boston, MA |
| 1997- | Dementia: A Comprehensive Update | Boston, MA |

|  | HMS Dept. of Continuing Education |  |
|---|---|---|
| 2007- | Neurology for the Non-Neurologist<br>HMS Dept. of Continuing Education | Boston, MA |
| 2010-2014 | Intensive Review of Internal Medicine (IRIM0<br>HMS Dept. of Continuing Education | Boston, MA |
| 2014- | Neuropsychiatry: A Comprehensive Update<br>HMS Dept. of Continuing Education | Boston, MA |
| 2015 | Current Trends in Neurology/Psychiatry<br>HMS Dept. of Continuing Education | Boston, MA |

## Local Invited Teaching Presentations

| 1992 | Seminar in Behavioral Neurosciences<br>Harvard-Longwood Area Program |
|---|---|
| 1994 | Seminars in Behavioral Neurosciences<br>Harvard-Longwood Area Program |
| 1995 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 1995 | Grand Rounds<br>Brigham and Women's Hospital |
| 1996 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 1997 | Grand Rounds<br>Neurology, BWH |
| 1998 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2001 | Grand Rounds<br>Neurology, Harvard Longwood Area Program |
| 2001 | Grand Rounds<br>Department of Medicine, BWH-Faulkner Hospital |
| 2001 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2002 | Behavioral Neuroscience Seminars<br>Behavioral Neurology, BWH |
| 2004 | Faculty Forum<br>Psychiatry, BWH |
| 2005 | Neuroscience Research Forum<br>Biomedical Research Institute, BWH |
| 2009 | Behavioral Neuroscience Seminars |

|  | Behavioral Neurology, BWH |
|---|---|
| 2010-2012 | Introduction to Neurobiology<br>Neurobiology 200, HMS |
| 2014 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |
| 2015 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |
| 2016 | Grand Rounds<br>Department of Psychiatry, Boston VA Healthcare System |
| 2017 | Invited Speaker, Center for Brain/Mind Medicine Seminar Series<br>Departments of Neurology and Psychiatry, BWH |

## Report of Regional, National and International Invited Teaching and Presentations

**Regional Contributions**

| 1990 | Invited Speaker, Division of Human Development<br>Harvard University, Cambridge, MA |
|---|---|
| 1990 | Grand Rounds Speaker, Department of Rehabilitation Medicine<br>New England Sinai Hospital, Stoughton, MA |
| 1991 | Grand Rounds Speaker, Department of Medicine<br>Hale Hospital, Haverhill, MA |
| 1991 | Grand Rounds Speaker, Tufts University Affiliated Physical Medicine and<br>Rehabilitation Program<br>Tufts University, Medford, MA |
| 1992 | Invited Speaker<br>MA Neuropsychological Society |
| 1996 | Invited Speaker, Conference on Attention Deficit Disorders: Adults<br>Cambridge, MA |
| 1997 | Invited Speaker, First Annual Clinical Neurology Conference on Alzheimer's Disease<br>McLean Hospital, Belmont, MA |
| 1999 | Harvard Psychiatry Day: Cognitive Neuroscience Program<br>McLean Hospital, Belmont, MA |
| 2000 | Grand Rounds Speaker<br>Newton-Wellesley Hospital, Newton, MA |
| 2001 | Invited Speaker, Boston Alzheimer's Symposium: Interventions that Work<br>Boston, MA |
| 2001 | Grand Rounds Speaker<br>Norwood Hospital Department of Medicine, Norwood, MA |

Kirk R. Daffner, MD, FAAN

| 2001 | Invited Speaker, Hydrocephalus Family Symposium<br>Hydrocephalus Foundation of MA |
|------|------|
| 2001 | Invited Speaker<br>Massachusetts Neuropsychological Society |
| 2004 | Invited Speaker<br>Boston Alzheimer's Resource Center, Boston, MA |
| 2004 | Invited Speaker, Cognitive Neuroscience Seminar<br>Tufts University, Medford, MA |
| 2005 | Grand Rounds<br>Department of Neurology, MGH |
| 2007 | Invited Speaker<br>Pri-Med Update for Neurologists |
| 2007 | Grand Rounds<br>Department of Neurology, MGH |
| 2009 | Grand Rounds<br>University Health Center, Harvard University |
| 2009 | Invited Speaker, Cognitive Neuroscience Lecture Series<br>Tufts University, Medford, MA |
| 2013 | Neuroscience Grand Rounds<br>Tufts University School of Medicine, Boston, MA |
| 2014 | Invited Speaker, Cognitive Science Colloquium<br>Tufts University, Medford, MA |
| 2017 | Grand Rounds, Cognitive Neurology Unit/Center for Noninvasive Brain Stimulation<br>Beth Israel Deaconess Hospital, Boston, MA |
| 2019 | Grand Rounds<br>Division of Gerontology, BIDMC, HMS |
| 2019 | Grand Rounds<br>Division of Geriatric Psychiatry, McLean Hospital, HMS |
| 2020 | Grand Rounds<br>Department of Neurology, BWH |
| 2020 | Invited Speaker<br>Massachusetts Medical Society, Senior Physician Dinner |

**National Contributions**

| 1992 | Faculty, American Academy of Neurology<br>San Diego, California |
|------|------|
| 1995 | Co-Chair, Scientific Session in Behavioral Neurology, American Academy of Neurology<br>Seattle, Washington |

**Kirk R. Daffner, MD, FAAN**

| | |
|---|---|
| 1997 | Co-Chair, Scientific Session in Behavioral Neurology, American Academy of Neurology<br>Boston, Massachusetts |
| 1999 | Faculty, American Academy of Neurology<br>Toronto, Ontario, Canada |
| 1999 | Platform Presentation, American Academy of Neurology<br>Toronto, Ontario, Canada |
| 2000 | Visiting Professor<br>Neurological Associates of Eastern Maine |
| 2001 | Faculty, American Academy of Neurology<br>Philadelphia, Pennsylvania |
| 2001 | Platform Presentation, American Academy of Neurology<br>Philadelphia, Pennsylvania |
| 2002 | Faculty, American Academy of Neurology<br>Denver, Colorado |
| 2003 | Faculty, American Academy of Neurology<br>Honolulu, Hawaii |
| 2003 | Symposium Speaker, Harvard College 25th Reunion<br>Cambridge, MA |
| 2004 | Faculty, American Academy of Neurology<br>San Francisco, California |
| 2004 | Platform Presentation, Society for Neuroscience<br>San Diego, California |
| 2005 | Platform Presentation, Society for Neuroscience<br>Washington, D.C. |
| 2006 | Faculty, American Academy of Neurology<br>San Diego, California |
| 2009 | Course Director, Promoting Successful Cognitive Aging: Factors, Facts, and Fairytales,<br>American Academy of Neurology<br>Seattle, Washington |
| 2009 | Invited Speaker, Society for Behavioral and Cognitive Neurology<br>Seattle, Washington |
| 2009 | Invited Speaker, Baystate Medical Center Conference on Dementia<br>Springfield, Massachusetts |
| 2010 | Chairman, Topic Highlights, Cognitive and Behavioral Neurology, American Academy<br>of Neurology<br>Toronto, Canada |
| 2010 | Co-chair, Platform Session, Behavioral Neurology: From Genetics to Brain Function to<br>Behavior, American Academy of Neurology<br>Toronto, Canada |
| 2011 | Neurology Grand Rounds, University of Medicine and Dentistry of New Jersey<br>Newark, New Jersey |

| 2011 | Co-Chair, Platform Session, Anatomical Basis of Language Disorders, American Academy of Neurology<br>Honolulu, HI |
|---|---|
| 2011 | Co-Chair, Integrated Neuroscience Session, Cognitive Aging: Bench to Bedside, American Academy of Neurology<br>Honolulu, HI |
| 2012 | Co- Chair, Integrated Neuroscience Session, Non-memory Systems in the Brain, American Academy of Neurology<br>New Orleans, LA |
| 2012 | Co-Chair, Platform Session, Moving Toward Treatment, American Academy of Neurology<br>New Orleans, LA |
| 2012 | Invited Speaker, American Neurological Association Annual Meeting<br>Boston, MA |
| 2013 | Grand Rounds Speaker, Albert Einstein College of Medicine<br>New York, NY |
| 2013 | Topic Chair, Behavioral Neurology<br>AAN Science Committee |
| 2013 | Symposium Speaker, Harvard College 35th Reunion<br>Cambridge, MA |
| 2015 | Invited Speaker, Society for Behavioral and Cognitive Neurology Annual Meeting<br>Washington, DC |
| 2016 | Leader in the Field Presentation, American Neurological Association Annual Meeting<br>Baltimore, MD |
| 2018 | Invited Speaker, American Academy of Neurology, Experiential Learning<br>Los Angeles, CA |
| 2018 | Symposium Speaker, Harvard College 40th Reunion<br>Cambridge MA |
| 2019 | Keynote Speaker, National Alzheimer's Buddies Symposium<br>Cambridge, MA |
| 2019 | Invited Speaker, American Academy of Neurology, Experiential Learning<br>Philadelphia, PA |

**International Contributions**

| 2005 | Invited Speaker, 40 years of P300<br>2005 Carmel Meeting |
|---|---|
| 2005 | Invited Speaker, Turkish National Congress of Neuroscience<br>Mersin, Turkey |
| 2006- | Faculty of 1000 Medicine |
| 2010 | Invited Speaker, Congress on Aging and Cognition |

|  | | Dortmund, Germany |
|---|---|---|
| 2014 | | Invited Speaker, III Psychiatry Clinic Congress (Integrating Psychiatry, Neurosciences, Clinics and Public Health), São Paulo, Brazil |
| 2014 | | Invited Speaker, Linnaeus University, Växjö, Sweden |
| 2016 | | Invited Speaker, Linnaeus University, Växjö, Sweden |

## Leadership Roles

| 1994- | Director | Fellowship Program in Behavioral Neurology/Neuropsychiatry, BWH (one of the first programs accredited by the United Council of Neurologic Subspecialties) |
|---|---|---|
| 1994- | Organizer/Director | Behavioral Neuroscience Seminar Series, BWH |
| 1997 | Organizer/First Director | Dementia: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 1998- | Co-Director | Dementia: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 2009 | Director | Promoting Successful Cognitive Aging Course, AAN Annual Meeting |
| 2009- | Co-Director | Dementia, HMS online course, Dept. of Continuing Education |
| 2011 | Co-Director | Integrated Neuroscience Session, Cognitive Aging: Bench to Bedside, AAN Annual Meeting |
| 2012 | Co-Director | Integrated Neuroscience Session, Non-memory Systems in the Brain, AAN Annual Meeting |
| 2013 | Topic Chair | Behavioral Neurology, AAN Science Committee |
| 2014- | Co-Director | Neuropsychiatry: A Comprehensive Update, HMS, Dept. of Continuing Education |
| 2018-2019 | Director | Defining, Evaluating, and Promoting Healthy Cognitive Aging, AAN Annual Meeting |

# Report of Clinical Activities and Innovations

## Licensure and Certification

| 1985 | Diplomate, National Board of Medical Examiners |
|---|---|
| 1986 | Massachusetts License Registration |
| 1989 | Diplomate, American Board of Psychiatry and Neurology |

2010          Certification in Behavioral Neurology and Neuropsychiatry, United Council for
              Neurologic Subspecialties

## Practice Activities

| 1988-1994 | Outpatient behavioral neurology | Behavioral Neurology Unit, Beth Israel Hospital, Boston, MA | Two sessions per week |
| 1988-1994 | Neurology consultation or in-patient service | Department of Neurology, Beth Israel Hospital, Boston, MA | One month per year |
| 1994- | Outpatient behavioral neurology | Division, Cognitive and Behavioral Neurology, BWH, Boston, MA | One session per week |
| 1994-2013 | Neurology consultation or in-patient service | Department of Neurology, BWH, Boston, MA | One-half to one month per year |

## Clinical Innovations

Division of Cognitive and Behavioral Neurology, BWH — Developed a multidisciplinary team approach to complex clinical problems in cognitive/behavioral neurology and neuropsychiatry. The Division serves as a model for collaborative, interdisciplinary clinic neuroscience programs dedicated to patient care, training, and translational research. Former trainees have created programs modeled on their experience within our Division.

# Report of Scholarship

## Research Investigations

1) Hauser ST, **Daffner KR**. Ego functions and development: empirical research and clinical relevance. *McLean Hospital Journal* l981; V: 87-109.

2) Rogers MP, Trentham DE, Dynesius-Trentham R, **Daffner KR**, Reich P. Exacerbation of collagen arthritis by noise. *Journal of Rheumatology* l983; 10: 651-654.

3) **Daffner KR**, Saver JL, Biber MP. Lyme polyradiculoneuropathy presenting as increasing abdominal girth. *Neurology* l990; 40: 373-375.

4) **Daffner KR**, Ahern GL, Weintraub S, Mesulam MM. Dissociated neglect behavior following sequential strokes in the right hemisphere. *Annals of Neurology* l990; 28: 97-101.

5) Price BH, **Daffner KR,** Stowe RM, Mesulam MM. The comportmental learning disabilities of early frontal lobe damage. *Brain* l990; 113: 1383-1393.

6) **Daffner KR**, Schomer D, Cosgrove R, Mesulam MM. Broca's aphasia following damage to Wernicke's area: for or against traditional aphasiology? *Archives of Neurology* 1991; 48: 766-768.

7) Sandson TA, **Daffner KR**, Carvalho PA, Mesulam MM. Frontal lobe dysfunction following infarction of the left-sided medial thalamus. *Archives of Neurology* 1991; 48: 1300-1303.

8) **Daffner KR**, Scinto LFM, Weintraub S, Guinessey J, Mesulam MM. Diminished curiosity in patients with probable Alzheimer's disease as measured by exploratory eye movements. *Neurology* 1992; 42: 320-328.

9) **Daffner KR**, Scinto LFM, Weintraub S, Guinessey J, Mesulam MM. The impact of aging on curiosity as measured by exploratory eye movements. *Archives of Neurology* 1994; 51: 368-376.

10) Scinto LFM, **Daffner KR**, Castro L, Weintraub S, Vavrik M, Mesulam MM. Impairment of spatially directed attention in patients with probable Alzheimer's disease as measured by eye movements. *Archives of Neurology* 1994; 51: 682-688.

11) Scinto LFM, **Daffner KR**, Dressler D, Ransil BI, Rentz D, Weintraub S, Mesulam M, Potter H. A potential non-invasive neurobiological test for Alzheimer's disease. *Science* 1994; 266: 1051-1054.

12) Weintraub S, **Daffner KR**, Ahern GL, Price BH, Mesulam MM. Right-sided hemispatial neglect and bilateral cerebral lesions. *Journal of Neurology, Neurosurgery, and Psychiatry* 1996; 60: 342-344.

13) Gitelman DR, Alpert NM, Kosslyn S, **Daffner KR**, Scinto L, Thompson W, Mesulam MM. Functional imaging of human right hemispheric activation for exploratory movements. *Annals of Neurology* 1996; 39: 174-179.

14) Manoach DS, Weintraub S, **Daffner KR**, Scinto LFM. Deficient antisaccades in the social-emotional processing disorder. *NeuroReport* 1997; 8: 901-905.

15) **Daffner KR**, Mesulam MM, Scinto LFM, Cohen L, Kennedy BP, West CW, Holcomb P. Regulation of attention to novel stimuli by frontal lobes: an event-related potential study. *NeuroReport* 1998; 9: 787-791.

16) **Daffner KR**, Mesulam MM, Cohen L, Scinto, LFM. Mechanisms underlying diminished novelty-seeking behavior in patients with probable Alzheimer's disease. *Neuropsychiatry, Neuropsychology, and Behavioral Neurology* 1999; 12: 58-66.

17) Scinto LFM, Wu CK, Firla KM, **Daffner KR**, Saroff D, Geula C. Focal pathology in the Edinger-Westphal nucleus explains pupillary hypersensitivity in Alzheimer's disease. *Acta Neuropathologica* 1999, 97: 557-564.

18) **Daffner KR**, Mesulam MM, Holcomb P, Calvo V, Acar D, Chabrerie A, Kikinis R, Jolesz FA, Rentz D, Scinto LFM. Disruption of attention to novel events after frontal lobe injury in humans. *Journal of Neurology, Neurosurgery, and Psychiatry* 2000; 68: 18-24.

19) Greenberg SM, Tennis MK, Brown LB, Gomez-Isla T, Hayden DL, Schoenfeld DA, Walsh KL, Corwin C, **Daffner KR**, Friedman P, Meadows ME, Sperling RA, Growdon JH. Donepezil therapy in clinical practice: a randomized crossover study. *Archives of Neurology* 2000, 57: 94-99.

20) **Daffner KR**, Mesulam MM, Scinto LFM, Acar D, Calvo V, Faust R, Chabrerie A, Kennedy B, Holcomb P. The central role of the prefrontal cortex in directing attention to novel events. *Brain* 2000, 123: 927-939.

21) Rentz DM, Calvo VL, Scinto LFM, Sperling RA, Budson AE, **Daffner KR**. Detecting early cognitive decline in high functioning elders. *Journal of Geriatric Psychiatry* 2000, 33: 27-48.

22) Budson AE, **Daffner KR**, Desikan R, Schacter DL. When false recognition is unopposed by true recognition: Gist-based memory distortion in Alzheimer's disease. *Neuopsychology* 2000, 14: 277-287.

23) **Daffner KR**, Scinto LFM, Calvo V, Mesulam MM, West WC, Holcomb P. The influence of stimulus deviance on elecrophysiologic and behavioral responses to novel events. *Journal of Cognitive Neuroscience* 2000, 12: 393-406.

24) **Daffner KR**, Mesulam MM, Calvo V, Faust R, Scinto LFM, Holcomb P. An Electrophysiological Index of Stimulus Unfamiliarity. *Psychophysiology* 2000, 37: 737-747.

25) Sperling RA, Guttmann CRG, Hohol MJ, Warfield SK, Jakab M, Parente M, Diamond EL, **Daffner KR**, Olek MJ, Orav EJ, Kikinis R, Jolesz F, Weiner HL. Regional MRI lesion burden and cognitive function in MS: a longitudinal study. *Archives of Neurology* 2001; 58: 115-121.

26) Budson AE, Desikan R, **Daffner KR**, Schacter DL. Perceptual false recognition in Alzheimer's disease: impairment of gist-based memory. *Neuropsychology* 2001; 15: 230-243.

27) **Daffner KR**, Rentz D, Scinto LFM, Faust R, Budson AE, Holcomb P. Pathophysiology underlying diminished attention to novel events in patients with early AD. *Neurology* 2001; 56: 1377-1383.

28) Scinto LFM, Frosch M, Wu CK, **Daffner KR**, Gedi N, Geula C. Selective cell loss in Edinger-Westphal in asymptomatic elders and Alzheimer's patients. *Neurobiology of Aging* 2001; 22: 729-736.

29) Budson AE, Sitarski J, **Daffner KR**, Schacter DL. False recognition of pictures versus words in Alzheimer's disease: the distinctiveness heuristic, *Neuopsychology* 2002; 16: 163-73.

30) Budson AE, Michalska KJ, Rentz RM, Joubert CC, **Daffner KR**, Schacter DL, Sperling RA. Use of false recognition paradigm in an Alzheimer's disease clinical trial: A pilot study. *American Journal of Alzheimer's Disease and Other Dementias* 2002; 17: 93-100.

31) Budson AE, Sullivan AL, Mayer E, **Daffner KR**, Black PM, Schacter DL. Suppression of false recognition in Alzheimer's disease and in patients with frontal lobe lesions. *Brain* 2002; 125: 2750-65.

32) **Daffner KR**, Scinto LFM, Weitzman AM, Faust R, Rentz DM, Budson AE, Holcomb PJ. Frontal and parietal components of a cerebral network mediating voluntary attention to novel events. *Journal of Cognitive Neuroscience* 2003; 15: 294-313.

33) Budson AE, Michalska KJ, Sullivan AL, Rentz DM, **Daffner KR**, Schacter DL. False recognition in Alzheimer's disease: evidence from categorized pictures. *Cognitive and Behavioral Neurology* 2003; 16: 16-27.

34) Budson AE, Sullivan AL, **Daffner KR**, Schacter DL. Semantic versus phonological false recognition in aging and Alzheimer's disease. *Brain and Cognition* 2003; 51: 251-261.

35) Goldmann RE, Sullivan AL, Droller DBJ, Rugg MD, Curran T, Holcomb PJ, Schacter DL, **Daffner KR**, Budson AE. Late frontal brain potentials distinguish true and false recognition. *NeuroReport* 2003; 14: 1717-1720.

36) Rentz DM, Huh TJ, Faust RR, Budson AE, Scinto LFM, Sperling RA, **Daffner KR**. Use of IQ-adjusted norms to predict progressive cognitive decline in highly intelligent elders. *Neuropsychology* 2004; 18: 38-49.

37) Budson AE, Simons JS, Sullivan AL, Beier JS, Solomon PR, Scinto LF, **Daffner KR**, Schacter DL. Memory and emotions for the 9/11/01 terrorist attacks in patients with Alzheimer's disease, mild cognitive impairment, and healthy older adults. *Neuropsychology* 2004; 18: 315-327.

38) Gallo DA, Sullivan AL, **Daffner KR**, Schacter DL, Budson AE. Associative recognition in Alzheimer's disease: Evidence for impaired recall-to-reject. *Neuropsychology* 2004; 18: 556-563.

39) Wolk DA, Berman AR, Schacter DL, Holcomb PJ, **Daffner KR**, Budson AE. Event-related potential correlates of conceptual fluency in recognition memory. *Neuroscience Letters* 2004; 369: 150-5.

40) Budson AE, Dodson CS, Vatner JM, **Daffner KR**, Black PM, Schacter DL. Metacognition and false recognition in patients with frontal lobe lesions: The distinctiveness heuristic. *Neuropsychologia* 2005; 43: 860-871.

41) Budson AE, Dodson CS, **Daffner KR**, Schacter DL. Metacognition and false recognition in Alzheimer's disease: Further exploration of the distinctiveness heuristic. *Neuropsychology* 2005; 19: 253-258.

42) Budson AE, Droller DBJ, Dodson CS, Schacter DL, Rugg MD, Holcomb PJ, **Daffner, KR**. Electrophysiological dissociation of picture versus word encoding: The distinctiveness heuristic as a retrieval orientation. *Journal of Cognitive Neuroscience* 2005; 17: 1181-1193.

43) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Scinto LFM, Holcomb PJ. Age-related differences in novelty and target processing among cognitively high performing adults. *Neurobiology of Aging* 2005; 26: 1283-1295.

44) Wolk  DA, Schacter DL, Berman AR, Holcomb PJ, **Daffner KR**, Budson AE. Patients with mild Alzheimer's disease attribute conceptual fluency to prior experience. *Neuropsychologia* 2005; 43: 1162-1172.

45) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Scinto LFM, Holcomb PJ. Age-sensitivity of the P3 in cognitively high performing adults: Unsettled issues. *Neurobiology of Aging* 2005; 26: 1301-1304.

46) Frenck-Mestre C, Meunier C, Espesser R, **Daffner KR**, Holcomb P. Perceiving non-native vowels: The effect of context on perception as evidenced by event-related brain potentials. *Journal of Speech, Language and Hearing Research* 2005; 48: 1496-1510.

47) **Daffner KR**, Ryan KK, Williams DM, Budson AE, Rentz DM, Wolk DA, Holcomb PJ. Age-related differences in attention to novelty among cognitively high performing adults. *Biological Psychology* 2006; 72: 67-77.

48) Rentz DM, Sardinha LM, Huh TJ, Searl MM, **Daffner KR,** Sperling RA. IQ-based Norms for Highly Intelligent Adults. *The Clinical Neuropsychologist* 2006; 20:637-48.

49) **Daffner KR,** Ryan KK, Williams DM, Budson AE, Rentz DM, Wolk DA, Holcomb PJ. Increased Responsiveness to Novelty is Associated with Successful Cognitive Aging. *Journal of Cognitive Neuroscience* 2006; 18: 1759-1773.

50) Wolk DA, Schacter DL, Lygizos M, Sen NM, Holcomb PJ, **Daffner KR**, Budson AE. ERP correlates of recognition memory: Effects of retention interval and false alarms. *Brain Research* 2006; 1096: 148-162.

51) **Daffner KR**, Chong H, Riis J, Rentz DM, Wolk DA. Cognitive status impacts age-related changes in attention to novel and target events in normal adults. *Neuropsychology* 2007; 21: 291-300.

52) Wolk DA, Schacter DL, Lygizos M, Sen NM, Chong H, Holcomb PJ, **Daffner KR**, Budson AE. ERP correlates of remember/know decisions: Association with the late posterior negativity. *Biological Psychology* 2007; 75: 131-135.

53) Rentz DM, Huh TJ, Sardinha LM, Moran EK, Becker JA, **Daffner KR**, Sperling RA, Johnson KA. Intelligence quotient-adjusted memory impairment is associated with abnormal SPECT perfusion. *Journal of the International Neuropsychological Society* 2007; 13: 821-831.

54) Riis JL, Chong H, Ryan KK, Wolk DA, Rentz DM, Holcomb PJ, **Daffner KR**. Compensatory neural activity distinguishes different patterns of normal cognitive aging. *NeuroImage*, 2008; 39: 441-454.

55) Chong H, Riis JL, McGinnis SM, Williams DM, Holcomb PJ, **Daffner KR**. To Ignore or Explore: Top Down Modulation of Novelty Processing. *Journal of Cognitive Neuroscience,* 2008; 20: 120-134.

56) **Daffner KR**, Sherman JC, Gonzalez RG, Hasserjian RP. A 65-year-old man with confusion and memory loss. Case Records of the Massachusetts General Hospital. *New England Journal of Medicine*, 2008; 359: 2155-64.

57) Wolk DA, Sen NM, Chong H, Riis JL, McGinnis SM, Holcomb PJ, **Daffner KR**. ERP correlates of item recognition memory: Effects of age and performance. *Brain Research,* 2009; 1250: 218-231.

58) Riis JL, Chong H, McGinnis S, Tarbi EC, Sun X, Holcomb PJ, Rentz, DM, **Daffner KR**. Age-related changes in early novelty processing as measured by ERPs. *Biological Psychology*, 2009; 82: 33-44.

59) **Daffner KR**. Promoting Successful Cognitive Aging: A Comprehensive Review. *Journal of Alzheimer's Disease*, 2010; 19: 1101-1122.

60) Chemali Z, Withall A, **Daffner KR**. The plight of caring for young patients with frontotemporal dementia. *American Journal of Alzheimer's Disease and Other Dementias*, 2010; 25: 109-115.

61) **Daffner KR**, Sun X, Tarbi EC, Rentz DM, Holcomb PJ, Riis JL. Does compensatory neural activity survive old-old age? *NeuroImage*, 2011; 54: 427-438.

62) **Daffner KR**, Chong H, Sun X, Tarbi EC, Riis JL, McGinnis SM, Holcomb PJ. Mechanisms underlying age and performance related differences in working memory. *Journal of Cognitive Neuroscience,* 2011; 23: 1298-1314.

63) Tarbi EC, Sun X, Holcomb PJ, **Daffner KR**. Surprise? Early visual novelty processing it not modulated by attention. *Psychophysiology,* 2011; 48: 624-632.

64) Perez DL, Larvie M, Acar D, **Daffner KR**. Teaching Neuro*Images*: Apathetic variant of frontotemporal dementia. *Neurology,* 2011; 77(20): e117.

65) **Daffner KR**, Zhuravleva T, Sun X, Tarbi E, Haring A, Rentz D, Holcomb P. Does modulation of selective attention to features reflect enhancement or suppression of neural activity? *Biological Psychology*, 2012; 89: 398-407.

66) Perez D, Barsky A, **Daffner KR**, Silbersweig D. Motor and Somatosensory Conversion Disorder: A Functional Unawareness Syndrome? *Journal of Neuropsychiatry and Clinical Neurosciences*, 2012; 24(2): 141-151.

67) **Daffner KR**., Tarbi EC, Haring AE, Zhuravleva TY, Sun X, Rentz DM, Holcomb PJ. The influence of executive capacity on selective attention and subsequent processing. *Frontiers in Human Neuroscience*, 2012; 6, 167.

68) Perez D, Dickerson B, McGinnis S, Sapolsky D, Johnson K, Searl M, **Daffner KR**. You don't say: Dynamic Aphasia, Another Variant of Primary Progressive Aphasia? *Journal of Alzheimer's Disease*, 2013; 34: 139-144.

69) **Daffner KR,** Haring A, Alperin B, Zhuravleva T, Mott K, Holcomb P. The impact of visual acuity on age-related differences in neural markers of early visual processing. *NeuroImage*, 2012; *67*, 127-136.

70) Haring AE, Zhuravleva TY, Alperin BR, Rentz DM, Holcomb PJ, **Daffner KR**. Age-related differences in enhancement and suppression of neural activity underlying selective. *Brain Research*, 2013; 1499: 69-79.

71) Alperin B, Haring A, Zhuravleva T, Holcomb P, Rentz D, **Daffner KR**. The dissociation between early and late selection in older adults. *Journal of Cognitive Neuroscience,* 2013; 25(12), 2189-2206.

72) **Daffner KR**, Alperin B, Mott K, Holcomb P. Age-related differences in the automatic processing of single letters: implications for selective attention. *NeuroReport*, 2014; 25(2), 77-82.

73) Alperin B, Mott K, Rentz D, Holcomb P, **Daffner, KR**. Investigating the age-related "anterior shift" in the scalp distribution of the P3b component using principal component analysis. *Psychophysiology*, 2014; 51(7), 620-633.

74) Zhuravleva, TY, Alperin BR, Haring AE, Rentz DM, Holcomb PJ, **Daffner KR**. Age-related decline in bottom-up processing and selective attention in the very old. *Journal of Clinical Neurophysiology*, 2014; 31(3), 261-271.

75) Alperin BR, Mott KK, Holcomb PJ, **Daffner KR**. Does the age-related "anterior shift" of the P3 reflect an inability to habituate the novelty response? *Neuroscience Letters*, 2014; 557, 6-10.

76) Berkowitz AL, Rose MF, **Daffner KR**, Prasad, S. Clinical Reasoning: A 75 year-old man with three years of visual difficulties. *Neurology*, 2014; 83(17), e160-165.

77) Mott KK, Alperin BR, Holcomb PJ, **Daffner KR**. Age-related decline in differentiated neural responses to rare target versus frequent standard stimuli. *Brain Research*, 2014; 1587, 97-111.

78) Gale, S, Safar, L, Robbins, J, & **Daffner, KR**. Lateralized, nonepileptic convulsions in an adult with cerebral palsy: Case report and review of the literature. *Epilepsy Behav Case Rep, 2015, 4,* 104-107.

79) **Daffner KR**, Alperin BR, Mott KK, Tusch E, Holcomb PJ. Age-related differences in early novelty processing: Using PCA to parse the overlapping anterior P2 and N2 components. *Biological Psychology,* 2015; 105:83-94.

80) Mott KK, Alperin BR, Fox AM, Holcomb PJ, **Daffner KR**. The impact of executive capacity and age on mechanisms underlying multidimensional feature selection. *Neuropsychologia,* 2015; 70C: 30-42.

81) Porto, FH, Fox, AM, Tusch ES, Sorond F, Mohammed AH, & **Daffner KR**. In vivo evidence for neuroplasticity in older adults. *Brain Research Bulletin,* 2015; 114, 56-61.

82) **Daffner KR**, Gale SA, Barrett AM, Boeve BF, Chatterjee A, Coslett HB, D'Esposito M, Finney GR, Gitelman DR, Hart JJ, Jr., Lerner AJ, Meador KJ, Pietras AC, Voeller KS, Kaufer DI. Improving

clinical cognitive testing: Report of the AAN Behavioral Neurology Section Workgroup. *Neurology*, 2015; 85, 910-18.

83) Alperin BR, Tusch ES, Mott KK, Holcomb PJ, **Daffner KR**. Investigating age-related changes in anterior and posterior neural activity throughout the information processing stream. *Brain and Cognition*, 2015; 99, 118-127.

84) Porto FHG, Tusch ES, Fox AM, Alperin B, Holcomb PJ, **Daffner KR**. One of the most well-established age-related changes in neural activity disappears after controlling for visual acuity. *NeuroImage*, 130, 115-122. E-pub 2016/01/31.

85) Simon SS, Tusch ES, Holcomb PJ, **Daffner KR**. Increasing Working Memory Load Reduces Processing of Cross-Modal Task-Irrelevant Stimuli Even after Controlling for Task Difficulty and Executive Capacity. *Frontiers in Human Neuroscience*. 2016; 10:380.

86) Hakansson K, Ledreux A, **Daffner K**, Terjestam Y, Bergman P, Carlsson R, Kivipelto M, Winblad B, Granholm AC, Mohammed AK. BDNF responses in healthy older persons to 35 minutes of physical exercise, cognitive training, and mindfulness: Associations with working memory function. *Journal of Alzheimer's Disease.* Epub 2016/10/08.

87) Tusch ES, Alperin BR, Holcomb PJ, **Daffner KR**. Increased early processing of task-irrelevant auditory stimuli in older adults. *PloS One.* 2016; 11:11. Epub 2016/11/03.

88) Tusch ES, Alperin BR, Ryan E, Holcomb PJ, Mohammed AH, **Daffner KR**. Changes in neural activity underlying working memory after computerized cognitive training in older adults. *Frontiers in Aging Neuroscience.* 2016; 8:255.

89) Tusch ES, Feng NC, Holcomb PJ, **Daffner KR**. Task-irrelevant novel sounds have antithetical effects on visual target processing in young and old adults. *Frontiers in Aging Neuroscience*. 2017; 9:348.

90) Simon SS, Tusch ES, Feng NC, Håkansson K, Mohammed A, **Daffner KR**. Cognitive Changes after Computerized Working Memory Training for Healthy Older Adults: Evidence from a Multi-Site, Randomized Controlled Trial. *Journal of Alzheimer's Disease*. 2018; 65:931-949

91) Behforuzi H, Feng NC, Billig AR, Ryan E, Tusch ES, Holcomb P, Mohammed AH, **Daffner KR**. Markers of Novelty Processing in Older Adults Are Stable and Reliable. *Frontiers in Aging Neuroscience*. 2019; 11:165.

92) Schwartz HEM, Bay CP, McFeeley BM, Krivanek TJ, **Daffner KR***, Gale SA*. The Brain Health Champion study: health coaching changes behaviors in patients with cognitive impairment. *Alzheimer's and Dementia: Translational Research & Clinical Interventions*. 2019; 5: 771-779 (*co-senior authors).

93) Ledreux A, K Hakansson, R Carlsson, M Kidane, L Columbo, Y Terjestam, E Ryan, E Tusch, B Winblad**, K Daffner**, AC Granholm, AKH Mohammed (2019) Differential Effects of Physical Exercise, Cognitive Training, and Mindfulness Practice on Serum BDNF Levels in Healthy Older Adults: A Randomized Controlled Intervention Study. *Journal of Alzheimer's Disease*. 2019; 17:1245-1261.

94) Feng NC, Ryan E, Kidane M, Tusch ES, McFeeley BM, Carlsson R, Mohammed AH, Hakansson K, **Daffner, KR**. Feasibility of an at-home, web-based, interactive exercise program for older adults. *Alzheimer's and Dementia: Translational Research & Clinical Interventions*. 2019; 5: 825-833.

95) Ferenczi EA, Erkkinen M, Feany MB, Fogel BS, **Daffner KR**.  New onset delusions heralding an underlying neurodegenerative condition: a case report and review of the literature. *Journal of Clinical Psychiatry*. 2020; 81(2):19r13027. doi: 10.4088/JCP.19r13027

96) Devi G, Gitelman DR, Press, D, **Daffner KR**. Cognitive impairment in aging physicians: current challenges, possible solutions. *Neurology: Clinical Practice*. 2020. doi:10.1212/CPJ.0000000000000829

97) Billig, AR, Feng N, Behforuzi, H, McFeeley BM, Nicastri, **Daffner, KR**. Capacity-limited resources are used for managing sensory degradation and cognitive demands: Implications for age-related cognitive decline and dementia. *Cortex*, in press.


## Reviews, Chapters, Monographs, and Editorials

1) Jacobson AM, **Daffner KR**, Hauser ST, Younger D. Psychological aspects of diabetes mellitus. In: Manschreck T, ed. *Massachusetts General Hospital Reviews for Physicians.* New York, Elsevier North Holland, l981.

2) Ahern GL, **Daffner KR**, Duffy JD, Mesulam MM. Selected topics in behavioral neurology. In: Hyman S and Jenicke MA, eds. *Manual of Clinical Problems in Psychiatry*. Boston, Little Brown, l990.

3) Scinto LFM, **Daffner KR**, Dressler D, Rentz D, Ransil BI, Potter H. Hypersensitive pupillary dilation to a cholinergic antagonist as a diagnostic test for Alzheimer's disease. In: Iqbal K, Mortimer JA, Winblad B, Wisniewski HM, eds. *Research Advances in Alzheimer's Disease and Related Disorders*. New York, John Wiley & Sons, 1995.

4) **Daffner, KR**. Alzheimer's disease and related disorders. In: Samuels MA and Feske S, eds. *Office Practice of Neurology,* New York, Churchill Livingstone, 1996.

5) Frumin M, Chisholm T, Dickey C, **Daffner KR**. Psychiatric and behavioral problems. In: Feske S and Wen P, eds. *Neurologic Emergencies – Neurologic Clinics of North America*. Philadelphia, WB Saunders Company, 1998.

6) **Daffner KR**. Alzheimer's disease: diagnosis, pathophysiology, and treatment. In: Samuels MA, Feske S, eds. *Office Practice of Neurology 2nd Edition*. Philadelphia, Churchill Livingstone, 2003.

7) **Daffner KR**, Wolk DA. Behavioral neurology and dementia. In: Samuels MA, ed., *The Manual of Neurologic Therapeutics 7th edition*. Philadelphia, Lippincott, Williams & Wilkins, 2004.

8) Scharf JM, **Daffner KR**. NSAIDs in the prevention of dementia:  A Cache-22, *Editorial*, *Neurology* 2007; 69:  235-236.

9) **Daffner KR**, Searl, MM. The dysexecutive syndromes. In: Goldenberg G, Miller B, eds., *Handbook of Clinical Neurology: Neuropsychology and Behavioral Neurology*. New York, Elsevier Press, 2008.

10) **Daffner KR,** Wolk DA. Behavioral neurology and dementia. In: Samuels MA, ed. *The Manual of Neurologic Therapeutics 8th edition.* Philadelphia, Lippincott, Williams & Wilkins, 2010

11) Chemali, Z, **Daffner KR.** Managing neuropsychiatric symptoms of neurodegenerative diseases. In: Hardiman O & Doherty C, eds., *Neurodegenerative Disorders: A Clinical Guide,* 2011.

12) Finger E, **Daffner KR.** Behavioral and cognitive neurology. In: Burneo J, Demaerschalk B, Jenkins ME, eds., *Neurology-An Evidence Based Approach.* Willowick, Springer Science, 2012.

13) **Daffner KR,** Willment KC. Executive control, the regulation of goal-directed behaviors, and the impact of dementing illness. In: Atri A, Dickerson B, eds., *Dementia: Comprehensive Principles and Practice*, New York, Oxford University Press, 2014.

14) Raj S**, Daffner KR**. Neural Networks Underlying Novelty Processing. In: Toga AW, ed., *Brain Mapping*, Elsevier Science, 2014.

15) Trettel J, Chemali Z, **Daffner KR**. Managing neuropsychiatric symptoms of neurodegenerative diseases. In: Doherty CP, Hardiman O, eds., *Neurodegenerative Disorders: A Clinical Guide 2nd edition,* Switzerland, Springer International Publishing, 2016.

16) Gale SA, **Daffner KR**. Cognitive Disorders Other than Alzheimer Disease. In: Samuels M, ed., *Scientific American Neurology*. Hamilton, Decker Intellectual Properties, 2016.

17) Safar L, Sullivan J, Baslet G, Harder J, Morrissey L, Raj S, **Daffner KR**, Silbersweig D. Depression and Neurologic Illness. In: Barsky AJ, Silbersweig D, eds., *Depression In Medical Illness*, New York, McGraw-Hill Education, 2017.

18) Gale SA**, Daffner KR**. Behavioral neurology and dementia. In: Samuels MA, ed. *The Manual of Neurologic Therapeutics 9th edition.* Philadelphia, Lippincott, Williams & Wilkins, 2017.

19) Weisholtz DS, Sullivan JF, Nelson AP, **Daffner KR**, Silbersweig DA, Cognitive, emotional, and behavioral inflexibility and perseveration in neuropsychiatric illness. In: Goldberg E, ed. *Executive Functions in Health and Disease*. Cambridge, Academic Press, 2017.

20) Gale SA, Acar D, **Daffner KR**. Dementia. *American Journal of Medicine*, 2018; 131:1161-1169

21) Putcha D, Erkkinen M, **Daffner KR**. Functional Neurocircuitry of Cognition and Cognitive Syndromes. In: Silbersweig D, Safar L, Daffner KR, eds. *Neuropsychiatry and Behavioral Neurology: Principles and Practice*. New York, McGraw-Hill, in press.

22) Erkkinen M, Putcha D, **Daffner KR**. Focal Neurobehavioral Syndromes. In: Silbersweig D, Safar L, Daffner KR, eds. *Neuropsychiatry and Behavioral Neurology: Principles and Practice*. New York, McGraw-Hill, in press.


## Books/Textbooks for the Medical or Scientific Community

1) Scinto LFM and **Daffner KR** (editors). *Early Diagnosis of Alzheimer's Disease*. Totowa, Humana Press, 2000.

2) **Daffner KR** (section editor). Behavioral Neurology and Epilepsy. In: Samuels MA and Feske S (editors). *Office Practice of Neurology 2nd Edition*. Philadelphia, Churchill Livingstone, 2003.

3) **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2010.

4) **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2012.

5) **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2015.

Kirk R. Daffner, MD, FAAN

6) **Daffner KR** (medical editor). *Improving Memory: Understanding Age-Related Memory Loss.* Boston, Harvard Health Publications, 2018.

7) Silbersweig D, Safar L, **Daffner KR.** (editors). *Neuropsychiatry and Behavioral Neurology: Principal and Practice*. New York, McGraw-Hill, in press.

## **Non-print Materials**

1) **Daffner KR.** Dementia. In: Samuels MA, ed. *The Martin A. Samuels Neurology Review* [DVD]. Birmingham: Oakstone Medical Publishing, 2007.

2) **Daffner KR.** Dementia: In: Samuels MA, ed. *Neurology Board Review* [DVD]. Birmingham: Oakstone Medical Publishing, 2009.

3) **Daffner KR.** Dementia: In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2011.

4) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Primary Care Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2012.

5) **Daffner KR.** Dementia: In: Samuels MA, ed. *Comprehensive Review of Neurology for Psychiatrists* [DVD]. Birmingham: Oakstone Medical Publishing, 2013.

6) **Daffner KR.** Alzheimer Disease, Frontotemporal Dementia, and Lewy Body Disease. In: Samuels MA, ed. *Comprehensive Review of Neurology for Psychiatrists* [DVD]. Birmingham: Oakstone Medical Publishing, 2013.

7) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Neurology for Non-Neurologists* [DVD]. Birmingham: Oakstone Medical Publishing, 2014.

8) **Daffner KR.** Frontotemporal Dementia and Lewy Body Disease. In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2015.

9) **Daffner KR,** Evaluation of Cognitive Impairment. In: Samuels MA, ed. *Neurology for Non-Neurologists* [DVD]. Birmingham: Oakstone Medical Publishing, 2016.

10) **Daffner KR.** Evaluation of Dementia. In: Samuels MA, ed. *Comprehensive Review of Neurology* [DVD]. Birmingham: Oakstone Medical Publishing, 2017.

## **Print Materials for the lay public**

1) **Daffner KR.** Reflections of a dementia specialist: Why I'm creating an occupational living will. *Washington Post*, April 10,2018. Dementia specialist suggests occupational living will - Washington Post.

# **Narrative Report**

I have succeeded in building a thriving interdisciplinary community at Harvard Medical School (HMS) that has promoted the highest level of innovative care, training, and research. I founded the Division of

Cognitive and Behavioral Neurology at BWH and serve as its Chief. Since our division was established in 1994, our staff has grown from four to over 60 individuals. We have become a major center of excellence for behavioral neurology and dementia. Our group of neurologists, neuropsychiatrists, geriatric psychiatrists, neuropsychologists, social workers, rehabilitation specialists, and researchers is dedicated to understanding and caring for patients with cognitive and behavioral disorders resulting from illnesses such as Alzheimer's disease, stroke, epilepsy, multiple sclerosis, brain tumors, head trauma, and developmental disorders. When the BWH created the Center for Brain/Mind Medicine to further develop a cohesive structure for the growing Divisions of Cognitive and Behavioral Neurology, Neuropsychiatry and Neuropsychology, I was selected to become its first Director. The unparalleled degree of collaboration across disciplines within our Center provides a model for interdisciplinary clinical neuroscience programs. Our vibrant academic community has fostered the growth of several related clinical research laboratories in event-related potentials (ERPs), fMRI, and neuropsychology that are investigating attention, executive functions, and memory in aging and dementia. We have also developed the Center for Alzheimer Research and Treatment that supports NIH-sponsored, industry-sponsored, and investigator-initiated translational research on dementia.

I was honored to serve as President of the Society of Behavioral and Cognitive Neurology and Chairman of the Behavioral Neurology Section of the American Academy of Neurology (AAN), both of which are leading national/international organizations in our field. This provided an excellent opportunity to help shape the future of our discipline. I also have served on the editorial boards of several prominent journals in our field, including the *Journal of Cognitive Neuroscience*, the *Journal of Alzheimer's Disease*, and the *Journal of Neuropsychiatry and Clinical Neuroscience*.

I initiated and direct the behavioral neurology/neuropsychiatry fellowship training program at BWH, which was one of the first to be accredited by the United Council of Neurological Subspecialties. We continue to attract outstanding candidates and have trained dozens of individuals who have launched careers as productive clinical investigators and expert clinicians. Many are developing programs of their own, modeled upon their experience within our Center, and have become recognized leaders in our field. In addition to being actively involved in the training of fellows, residents, and medical students, I interact with larger audiences when lecturing in a variety of settings, including national meetings. I have directed courses at the AAN, chaired platform and integrated neuroscience sessions at the annual meetings and served as the topic chair of behavioral neurology for the AAN Science Committee. In 1997, I became the founding director of the annual HMS course on Dementia and in 2014 I helped establish the annual HMS course on Neuropsychiatry. Both courses have reliably attracted hundreds of participants from around the country and the world.

My research has focused on the neurological foundations of executive control functions and attention to novelty, as well as changes in these processes associated with normal aging and neurological disease. Our work takes advantage of the exquisite temporal resolution of event-related potentials (ERPs) that measures neural activity as it unfolds at a subsecond level. Through combined behavioral and ERP measures in normal and focally brain-injured subjects, we have demonstrated that the prefrontal cortex plays a central role in the allocation of attentional resources to novel events, whereas the posterior parietal cortex provides the neural substrate for updating one's internal model of the environment to account for salient events.

Kirk R. Daffner, MD, FAAN

As increasing numbers of Americans are living to advanced ages, understanding what allows older adults to sustain meaningful levels of intellectual functioning and independence has become a major public health issue. Our laboratory has been dedicated to investigating how information processing of cognitively 'successful' older individuals differs from that of cognitively less successful ones. We were the first group to show that cognitively high performers are more engaged by novelty than cognitively average performers, especially as individuals get older. High performing older adults handle age-related declines in neurophysiological functioning by appropriating additional capacity-limited resources. Work in our lab also suggests that there are substantial age-associated changes in early, relatively automatic aspects of information processing. Changes of these early operations may place an increased burden on subsequent controlled decision-making processes. Moreover, we have demonstrated that age-related impairments in peripheral sensory functions help account for declines in cognitive processing. A shared pool of processing resources is used to mediate cognitive operations and manage the processing of degraded visual images. This puts older adults at risk for depleting their limited resources just to decode visual information and underscores the potential importance of optimizing vision in older adults to help mitigate age-associated cognitive decline. Recently, we have extended our research program to include structured interventions (e.g., cognitive or physical training) and the use of health coaches and mobile technology to augment brain heathy behaviors and improve cognitive functions.

*Kirk R. Daffner, M.D.*