| NAME | CITY | ST | ZIP | COUNTRY |
|------|------|----|----|---------|
| Vickie Osborne | Aberdeen | MD | 21001 | US |
| Christopher Kidwell | Aberdeen | MD | 21001 | US |
| betsy macuri | Aberdeen | | 21001 | US |
| Black Lives Matters | Aberdeen | | 21001 | US |
| Lesa Young | Aberdeen | | 39730 | US |
| Hannah Kastigar | Aberdeen | SD | 57401 | US |
| Brittany Bocchi | Aberdeen | WA | 98520 | US |
| Samantha May | Aberdeen | WA | 98520 | US |
| Gretchen Brennan | Aberdeen | WA | 98520 | US |
| Axel Smith | Aberdeen | | 98520 | US |
| Larry Lawton | Aberdeen | WA | 98520 | US |
| Melissa Mobeck | Aberdeen | | 98520 | US |
| marcie penny | Aberdeen | | AB15 | UK |
| Daneaja Gipson | Aberdeen | | AB24 | UK |
| Chala Brooks | Aberdeen Prov | MD | 21005 | US |
| adora tutt | Abergavenny | | NP7 | UK |
| Randy Ferrell | Abilene | TX | 79601 | US |
| David Paul | Abilene | TX | 79602 | US |
| LaShara Preston | Abilene | | 79603 | US |
| Christine Paul | Abilene | TX | 79606 | US |
| Maddie Dunn | Abilene | | 79606 | US |
| Nyhara Watkins | Abingdon | MD | 21009 | US |
| Sydni Allen | Abingdon | | 21009 | US |
| Aniya Bryan | Abingdon | | 21009 | US |
| Ivy Croddick | Abingdon | | 21009 | US |
| Xiomara Hanford | Abingdon | MD | 21009 | US |
| Hope roberts | Abingdon | VA | 24210 | US |
| Ashley Craig | Abington | MA | 2351 | US |
| Joseph Zavalia | Abington | MA | 2351 | US |
| Ian Herlihy | Abington | MA | 2351 | US |
| Michael Merlini | Abington | PA | 19001 | US |
| andrew bravo | Abington | PA | 19001 | US |
| Chinyere Ugwuadu | Abington | PA | 19001 | US |
| Ernst Pisch | Abington | PA | 19001 | US |
| C. Swan | Abington | PA | 19038-4110 | US |
| Whet Lampshade | Absecon | | 8201 | US |
| Carlos Morales | Absecon | NJ | 8201 | US |
| Janeen Louis | Absecon | NJ | 8201 | US |
| Oliva Plosi | Absecon | | 8201 | US |
| Izabelle Fortune | Absecon | | 8201 | US |
| Lisa Jost | Absecon | NJ | 8205 | US |
| Sophia Mammucari | Absecon | | 8205 | US |
| Bob Hanner | Absecon | | 8205 | US |
| Annabelle Terruso | Absecon | | 8205 | US |
| Hannah Hoff | Absecon | | 8205 | US |
| Jethro Solomon | Abuja | | | Nigeria |
| Peace Achor | Abuja | | | Nigeria |
| Medaaro Ohanomah | Abuja | | | Nigeria |
| Halima Isa | Abuja | | | Nigeria |
| Kareem Weaver | Accokeek | MD | 20607 | US |
| Ameera Adamu | Accra | | | Ghana |
| Kelsey Addams | Accra | | | Ghana |
| Charity Oduro | Accra | | | Ghana |
| Ameera Adamu | Accra | | | Ghana |
| Papa Nii | Accra | | | Ghana |
| Benedict Olaitan Soares | Accra | | | Ghana |
| Emily Marie | Accra | | | Ghana |
| Dzisenu Edoh-Torgah | Accra | | | Ghana |
| Nana Kwame Asiedu | Accra | | | Ghana |
| Hawa Issaka | Accra | | | Ghana |

| | | | | | |
|---|---|---|---|---|---|
| Hassan Suraj | Accra | | | | Ghana |
| Michelle Wood | Accra | | | | Ghana |
| Ahmed Abdulharq | Accra | | | | Ghana |
| Bright Acquah | Accra | | | | Ghana |
| Asare Yeboah Benard | Accra | | | | Ghana |
| Rose Mary | Accra | | | | Ghana |
| Nana Kady Toure | Accra | | | | Ghana |
| Daniela Miller | Accra | | | | Ghana |
| Joel Krett | Acme | PA | | 15610 | US |
| Charles Feininger | Acton | MA | | 1720 | US |
| Sarah Joyce | Acton | | | 1720 | US |
| Joan Fry | Acton | CA | | 93510 | US |
| Madeleine Essery | Acton | | L7G | | Canada |
| Sarah A | Acton | | W3 | | UK |
| eral zotaj | Acton | | W3 | | UK |
| Jonathan Carreiro | Acushnet | MA | | 2743 | US |
| Lindsay Harris | Acworth | GA | | 30101 | US |
| William Boulanger | Acworth | GA | | 30101 | US |
| Joselle B | Acworth | GA | | 30101 | US |
| lacresha campbell | acworth | GA | | 30101 | US |
| Emily B | Acworth | | | 30101 | US |
| Deborah Abernathy-Smit | Acworth | GA | | 30101 | US |
| Preshauna ewing | Acworth | GA | | 30101 | US |
| Maggie Saleeby | Acworth | | | 30101 | US |
| Abigail Rigg | Acworth | | | 30101 | US |
| giselle punzalan | Acworth | | | 30101 | US |
| Channing Canty | Acworth | GA | | 30101 | US |
| Leroy Hardin | Acworth | GA | | 30102 | US |
| Jacky Roberts | Acworth | | | 30102 | US |
| Carlos Thornton | Acworth | GA | | 30102 | US |
| nataly soto | Acworth | | | 30102 | US |
| Lisa Bartlett | Ada | MI | | 49301 | US |
| Jennifer Bertocchini | Ada | MI | | 49301 | US |
| Nathan Kondle | Adams | MA | | 1220 | US |
| Laura Calvert | Adamstown | MD | | 21710 | US |
| Tam Dalcourt | Addis | LA | | 70710 | US |
| Enhidaw Chekol | Addis Ababa | | | | Ethiopia |
| Kylie Parker | Addison | MI | | 49220 | US |
| Samantha Aguilar | Addison | IL | | 60101 | US |
| Amy Aceves | Addison | IL | | 60101 | US |
| Joanna Osorio | Addison | | | 60101 | US |
| fuck nate!! | Addison | | | 60101 | US |
| Bianca Rochell | Addison | TX | | 75001 | US |
| Maria Galindo | Addison | IL | 60101-3404 | | US |
| Greg Jon | Addlestone | | KT15 | | UK |
| Ayu Ohara | Adelaide | | | 5000 | US |
| Dayna Mifflin | Adelaide | | | 5001 | Australia |
| Patricia Price | Adelanto | CA | | 92301 | US |
| Sarah A | Adelanto | | | 92301 | US |
| Aileen Cuevas | Adelanto | | | 92301 | US |
| Kary Williams | Adelanto | | | 92301 | US |
| Robert Jackson | Adelanto | CA | | 92301 | US |
| beatrice ijang | Adelphi | MD | | 20783 | US |
| Stephanie Martinez | Adelphi | MD | | 20783 | US |
| Toks Oriola | Adelphi | MD | | 20783 | US |
| Joe Mama | Adelphi | | | 20783 | US |
| Me Be | Adelphi | | | | US |
| AnaLisa Crandall | Adkins | TX | | 78101 | US |
| Ashley Shadrock | Adkins | | | 78101 | US |
| naia fernandez | Adlaon | | | | Philippines |
| Mariah Cabana | Adlaon | | | | Philippines |

| | | | | |
|---|---|---|---|---|
| Stephanie Meacham | Adrian | MI | 49221 | US |
| Paula Manee | Adrian | MI | 49221 | US |
| China Sulivera | Adrian | | 49221 | US |
| Gloria Espitia | Advance | | 27006 | US |
| Tedi Wright | Afton | VA | 22920 | US |
| n s | Afula | | | Israel |
| Rania El amine | Agadir | | | Morocco |
| Jade Bentahar | Agadir | | | Morocco |
| Koushiki Mukherjee | Agartala | | 799102 | India |
| Jeniel Mian | Agat | | | Guam |
| Wendy Hollis | Agawam | | 1001 | US |
| brynn legros | Agawam | | 1001 | US |
| Doug Paterson | Agoura Hills | CA | 91301 | US |
| Barrie Magidoff | Agoura Hills | CA | 91301 | US |
| MARCUS SUNRAD | Agoura Hills | CA | 91301 | US |
| Jenna Guerrero | Agoura Hills | | 91301 | US |
| Elan Francis | Agoura Hills | | 91301 | US |
| Donna Wilson | Agoura Hills | CA | 91376 | US |
| hdhs shhshe | Agua Prieta | | 84200 | Mexico |
| Sofia Santiago | Aguada | | 602 | US |
| Serafin Chaparro | Aguada | | 33317 | US |
| Wenxiwuwu Wuwu | Aguadilla | | 603 | US |
| Luis Gonzalez | Aguadilla | | | US |
| Jerelyn C. González | Aguadilla | | | US |
| Gabriela Molina | Aguadulce | | | Panama |
| Tania Chikhani | Aguascalientes | | 20120 | Mexico |
| Dashya Lassiter | Ahoskie | | 27910 | US |
| Amelia Eppler | Ahwahnee | CA | 93601 | US |
| Joelle Watanabe | Aiea | HI | 96701 | US |
| Faith-Joy Okubo | Aiea | | 96701 | US |
| Mikala Lacuesta | Aiea | | 96701 | US |
| Yolo Hoo | Aiea | | 96701 | US |
| Dakota Robinson | Aiken | SC | 29801 | US |
| George Oakman | Aiken | SC | 29801 | US |
| Bryana Johnson | Aiken | | 29801 | US |
| Sunday Cozzi | Aiken | SC | 29803 | US |
| Marc Brickman | Aiken | SC | 29803 | US |
| james brooke | aiken | SC | 29803 | US |
| Thicccc Man | Aiken | | 29803 | US |
| esha patel | Aiken | | 29803 | US |
| Annie Bruno | Aiken | SC | 29803 | US |
| Pat Scheetz | Aiken | SC | 29805 | US |
| Jayden Lee | Aiken | | 29891 | US |
| Lorena Tiller | Aiken | | | US |
| Bethany Hunter | Airdrie | | ML6 8GY | UK |
| Stephen Bicchieri | Airmont | NY | 10901 | US |
| Janet Gerges | Airmont | | 10901 | US |
| Lily Turcotte | Aitkin | | 56431 | US |
| a concerned Aitkin family | Aitkin | | 56432 | US |
| mong Jmr | Aizawl | | 796007 | India |
| Anna Grase | Aizkraukle | | LV-5101 | Latvia |
| Jasmine Baisas | Ajax | | L1T | Canada |
| Haniyah Baig | Ajax | | L1T | Canada |
| Riley B | Ajax | | L1T | Canada |
| Aryana Kaushal | Ajax | | l1t0c6 | Canada |
| Shyenne London | Ajax | | L1Z | Canada |
| Harris Mian | Ajax | | L1Z 0P6 | Canada |
| Wadh-Ha Mutabazi | Ajax | | L1Z 1R4 | Canada |
| Dhiya Hanis | Ajil | | | Malaysia |
| Moon Soulfire | Akron | | 44301 | US |
| Roberta Aber | Akron | OH | 44302 | US |

| | | | | |
|---|---|---|---|---|
| Skyy Richards | Akron | | 44302 | US |
| Richard Williams | Akron | OH | 44303 | US |
| Asia Hatfield | Akron | OH | 44303 | US |
| Meeker Carmen | Akron | | 44303 | US |
| Doug Carr | Akron | OH | 44304 | US |
| Kimberly Woods | Akron | OH | 44304 | US |
| karly nurnberg | Akron | | 44304 | US |
| Kasey Jackson | Akron | | 44304 | US |
| Nathan Beck | Akron | | 44304 | US |
| Monique Fleming | Akron | | 44304 | US |
| Symphony Coto | Akron | | 44304 | US |
| Tiasia Edwards | Akron | | 44304 | US |
| Tatiana Millender | Akron | | 44304 | US |
| Areli Rodriguez | Akron | | 44304 | US |
| Stephanie Wilson | Akron | | 44304 | US |
| Danica Schmitt | Akron | | 44304 | US |
| Nora Riot | Akron | | 44304 | US |
| Gwendolyn Wilson | Akron | OH | 44304 | US |
| Yami Osorio | Akron | | 44304 | US |
| Victoria Sutherland | Akron | OH | 44304 | US |
| Claudia McGee | Akron | OH | 44305 | US |
| Sarah McIntyre | Akron | OH | 44305 | US |
| Asher Moon | Akron | | 44305 | US |
| Ricca Woods | Akron | | 44306 | US |
| Nicole Tracy | Akron | OH | 44310 | US |
| Rachelle Ede | Akron | OH | 44312 | US |
| lily bond | Akron | | 44312 | US |
| Karen Oyler | Akron | OH | 44313 | US |
| Laurie LaVoie | Akron | OH | 44313 | US |
| Christopher Stimson | Akron | | 44313 | Canada |
| Delani Midcap | Akron | | 44314 | US |
| Yari Dorsey | Akron | | 44314 | US |
| ron murgatroyd | akron | OH | 44319 | US |
| kevin bluhm | Akron | OH | 44320 | US |
| Kiya Neloms | Akron | OH | 44320 | US |
| Lanitia Brown | Akron | OH | 44320 | US |
| parys whited | Akron | | 44320 | US |
| Laurie Koewler | Akron | | 44321 | US |
| Marcia Kline | Akron | OH | 44321 | US |
| Jacob Zimmerman | Akron | | 44321 | US |
| Douglas Moorer Sr | Akron | OH | 44321 | US |
| Rachel Bartley | Akron | | 44321 | US |
| Margaret Lloyd | Akron | OH | 44333 | US |
| Julia Radwany | Akron | OH | 44333 | US |
| Dennis Andrew | Akron | OH | 44333 | US |
| Anne Wiley | Akron | OH | 44333 | US |
| Taylor Creveling | Akron | OH | 44333 | US |
| Joe Dodds | Akron | | 44333 | US |
| Noelia Ruiz | Akron | | 46910 | US |
| herdis mist kristinsdottir | Akureyri | | | Iceland |
| Karitas Svana | Akureyri | | | Iceland |
| oopsie doopsie | Al Khobar | | | Saudi Arabia |
| Johnnie dickinson | Al Khobar | | | Saudi Arabia |
| Mark Tanoja | Al Khobar | | | Saudi Arabia |
| Sarah Alkhalas | Al Khobar | | | Saudi Arabia |
| Aesha Abdulla | Al Qadam | | | Bahrain |
| Yeremi Lopez | Ala | | 1234 | US |
| Bailey Hughes | Alabama | | 0 | US |
| Destinee Jswhahahaha | Alabama | | 35121 | US |
| tj allen | alabama | | 36260 | US |
| Selth Thy | Alabama Shores | | | US |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Kimberly Wood | Alabaster | AL | 35007 | US |
| Amy Lee | Alabaster | AL | 35007 | US |
| Dee Castille | Alabaster | AL | 35007 | US |
| Paula Bell | Alabaster | | 35007 | US |
| nilah spates | Alabaster | | 35007 | US |
| Kiana Martinez | Alabaster | AL | 35007 | US |
| Diore Tate | Alachua | | 32615 | US |
| Isabella Guevara | Alajuela | | | Costa Rica |
| Destini Pearson | Alameda | CA | 94501 | US |
| Michael Grant White | Alameda | CA | 94501 | US |
| Peter Dessart | Alameda | CA | 94501 | US |
| John Ota | Alameda | CA | 94501 | US |
| William Dere | Alameda | CA | 94501 | US |
| steve ayala | Alameda | CA | 94501 | US |
| Tyona Harvey | Alameda | CA | 94501 | US |
| Maximillian Perez | Alameda | CA | 94501 | US |
| Anna Luera | Alameda | CA | 94501 | US |
| Lilith Martin | Alameda | CA | 94501 | US |
| Jason Evans | Alameda | CA | 94501 | US |
| Michelle Torres | Alameda | | 94501 | US |
| Dulce Gordian | Alameda | | 94501 | US |
| Madisyn Carroll | Alameda | | 94501 | US |
| Tony Trieu | Alameda | CA | 94501 | US |
| Maura Lynch | Alameda | CA | 94501 | US |
| Elena Chico | Alameda | | 94501 | US |
| Mari Matsumoto | Alameda | CA | 94501 | US |
| Kathy Anderson | Alameda | CA | 94501 | US |
| Roberta Borglum | Alameda | CA | 94501 | US |
| Donye Williams | Alameda | | 94501 | US |
| Brialynne Simonitsch | Alameda | | 94501 | US |
| Julia Lindfors | Alameda | | 94501 | US |
| Daniella Garcia | Alameda | | 94501 | US |
| Famia Akter | Alameda | | 94501 | US |
| Irene Camacho | Alameda | | 94501 | US |
| Jennifer Trevis | Alameda | CA | 94501 | US |
| Savannah Taylor | Alameda | | 94501 | US |
| Vivian Luong | Alameda | | 94501 | US |
| Jaida Sieu | Alameda | | 94502 | US |
| thomas brown | Alameda | CA | 94502 | US |
| Shannon Mason | Alameda | CA | 94502 | US |
| Raquel Munoz | Alameda | | 94601 | US |
| Stan Bowker | Alamo | NV | 89001 | US |
| Summer Moss | Alamo | | 94507 | US |
| Dennis Evernden | Alamo | | 94507 | US |
| kalvin neak | Alamo | | 94507 | US |
| Thomas Nieland | Alamo | TX | 78516-9300 | US |
| Megan Lermayer | Alamogordo | NM | 88310 | US |
| Melody Simpson | Albany | | 12202 | US |
| Kaitlin Caldwell | Albany | NY | 12203 | US |
| Stephen Mead | Albany | NY | 12203 | US |
| Ken Burritt | Albany | NY | 12203 | US |
| Mugi Zig | Albany | | 12203 | US |
| Lamira Nero | Albany | NY | 12203 | US |
| Madison Bogue | Albany | | 12203 | US |
| Kierra Satalino | Albany | | 12203 | US |
| tatum cramer | Albany | | 12203 | US |
| Diana Praus | Albany | | 12204 | US |
| Angel Pollydore | Albany | NY | 12205 | US |
| izzy felitte | Albany | | 12205 | US |
| David Nitcher | Albany | NY | 12205 | US |
| billy delk | Albany | | 12205 | US |

| | | | | | |
|---|---|---|---|---|---|
| Moises Martinez | Albany | | | 12205 | US |
| JanZaitor Mayberry | Albany | NY | | 12206 | US |
| mase sullz | Albany | | | 12206 | US |
| Victoria R | Albany | | | 12206 | US |
| Sally Tate | Albany | | | 12207 | US |
| Martha Brown | Albany | NY | | 12208 | US |
| NANCY WILLIAMS | ALBANY | NY | | 12208 | US |
| rena ann | albany | NY | | 12208 | US |
| Robert Malerba | Albany | NY | | 12208 | US |
| Audrey Smolin | Albany | NY | | 12208 | US |
| Stephanie Lieber | Albany | NY | | 12208 | US |
| Daniel Kurt | Albany | | | 12208 | US |
| Ashley Austin | Albany | NY | | 12209 | US |
| Mary Kelly | Albany | | | 12209 | US |
| Liv Penna | Albany | | | 12211 | US |
| Ramon Gil | Albany | NY | | 12222 | US |
| Anastasia Brightly | Albany | | | 12222 | US |
| Martina Parks | Albany | | | 31701 | US |
| Erica Toliver | Albany | | | 31705 | US |
| Kentavious Barney | Albany | | | 31705 | US |
| Vernon Barthelemy | Albany | GA | | 31707 | US |
| Seifuddin Majeed | Albany | GA | | 31707 | US |
| Catherine Konde | Albany | GA | | 31707 | US |
| syd smith | Albany | | | 31707 | US |
| Camellia Hasan | Albany | GA | | 31721 | US |
| Kennedy Sweet | Albany | | | 31721 | US |
| David Slisher | Albany | OH | | 45710 | US |
| NO JUSTICE NO PEACE | Albany | | | 70711 | US |
| Rose Yellow | Albany | NY | | 92804 | US |
| Melanie Goldberg | Albany | CA | | 94706 | US |
| Stacey Malone | Albany | CA | | 94706 | US |
| Jonathan Loran | Albany | CA | | 94706 | US |
| Christopher Hamilton | Albany | | | 94706 | US |
| Terry Jess | Albany | OR | | 97202 | US |
| Rinee Merritt | Albany | OR | | 97321 | US |
| Amy Roberts | Albany | OR | | 97321 | US |
| James Rapp | Albany | OR | | 97321 | US |
| Ian Gimino | Albany | OR | | 97321 | US |
| Makayla Gilmore | Albany | | | 97321 | US |
| Kayla Prier | Albany | OR | | 97321 | US |
| Ryan Restau | Albany | OR | | 97322 | US |
| Tirell Jenkins | Albany | | | 97322 | US |
| Kahleah Cooper-Rowland | Albany | | | 97322 | US |
| I d | Albany | CA | Albany | | US |
| Jessica Lunkins | Albemarle | NC | | 22074 | US |
| Tori Lenix | Albemarle | NC | | 28001 | US |
| Anivea Orr | Albemarle | | | 28001 | US |
| Tan Wall | Albemarle | NC | | 28001 | US |
| austin stimpson | Albert Lea | | | 56007 | US |
| Willie Mae Irby | Alberta | AL | | 36720 | US |
| michael yip | Albertson | NY | | 60201 | US |
| Trinity Watson | Albertville | | | 35950 | US |
| Thomas Warner | Albertville | AL | | 35951 | US |
| Gerrilyn Akumchi | Albertville | | | 55301 | US |
| Courtney Loecken | Albertville | | | 55301 | US |
| cheryl Burdick | Albion | | | 16401 | US |
| Jason Moritz | Albion | MI | | 49224 | US |
| Edmon Mann | Albion | MI | | 49224 | US |
| Tessa De Vrieze | Alblasserdam | | | 2951 | Netherlands |
| Serena Lekaa | Alblasserdam | | | 2953 | Netherlands |
| Kathrine Andersen | Ålborg | | | | Denmark |

| | | | | |
|---|---|---|---|---|
| Lloyd Williams | Albrightsville | PA | 18210 | US |
| Alicia Evans | Albuquerque | | 80216 | US |
| Belicia Griego | Albuquerque | | 80260 | US |
| Serenity Baldonado | Albuquerque | | 87101 | US |
| Efren Torres | Albuquerque | NM | 87102 | US |
| Sara Wright | Albuquerque | NM | 87102 | US |
| Isabella Boudar | Albuquerque | | 87102 | US |
| Clara G | Albuquerque | NM | 87104 | US |
| Lia Moldovan | Albuquerque | NM | 87104 | US |
| Delilah O'Connell | Albuquerque | | 87104 | US |
| Christina Griego | Albuquerque | | 87104 | US |
| Janelle Gonzalez | Albuquerque | | 87104 | US |
| Gordon Parker III | Albuquerque | NM | 87105 | US |
| Emily Pino | Albuquerque | NM | 87105 | US |
| Cameron Marquez | Albuquerque | | 87105 | US |
| Jailene Villa | Albuquerque | | 87105 | US |
| Floredith Morales | Albuquerque | | 87105 | US |
| Mandi Silvestre | Albuquerque | | 87105 | US |
| Carlos Armendariz | Albuquerque | | 87105 | US |
| Amy Rosano | Albuquerque | NM | 87106 | US |
| Julia Knight | Albuquerque | NM | 87106 | US |
| Katia Chavez | Albuquerque | NM | 87106 | US |
| Ruth Rusch | Albuquerque | | 87106 | US |
| Elizabeth Emer | Albuquerque | NM | 87106 | US |
| dalene fletcher | Albuquerque | | 87106 | US |
| Russell Milazzo | Albuquerque | NM | 87107 | US |
| mina radfarr | Albuquerque | NM | 87107 | US |
| Tom Royder | Albuquerque | NM | 87107 | US |
| Erwin Melis | Albuquerque | NM | 87107 | US |
| Amanda Graham | Albuquerque | NM | 87108 | US |
| david scott | Albuquerque | NM | 87108 | US |
| Mel Cervantes | Albuquerque | NM | 87108 | US |
| Stormi Schoenradt | Albuquerque | NM | 87108 | US |
| Roger Kulp | Albuquerque | NM | 87108 | US |
| Peter Anderson | Albuquerque | NM | 87108 | US |
| Melinda Lewis | Albuquerque | NM | 87108 | US |
| Caryss Hathorne | Albuquerque | NM | 87108 | US |
| Indira Tho-Biaz Wilder | Albuquerque | | 87108 | US |
| Rachel Norton | Albuquerque | | 87108 | US |
| Miranda Barela | Albuquerque | | 87108 | US |
| Jennifer Wilson | Albuquerque | NM | 87109 | US |
| Dylan Shaw | Albuquerque | NM | 87109 | US |
| Aaron Gunkel | Albuquerque | NM | 87109 | US |
| Rachel Copeland | Albuquerque | NM | 87109 | US |
| Natalia Torrez | Albuquerque | | 87109 | US |
| Lynne Ortiz | Albuquerque | NM | 87109 | US |
| K S | Albuquerque | | 87109 | US |
| Ana Clepper | Albuquerque | NM | 87109 | US |
| Tanya Gonzales | Albuquerque | NM | 87110 | US |
| Karen Halderson | Albuquerque | NM | 87110 | US |
| B. Thomas Diener | Albuquerque | NM | 87110 | US |
| Emily Rothman | Albuquerque | NM | 87110 | US |
| lem powers | Albuquerque | NM | 87110 | US |
| Susan Lawrence | Albuquerque | NM | 87110 | US |
| Tiana Paras | Albuquerque | | 87110 | US |
| Dori Warren | Albuquerque | NM | 87111 | US |
| Tiffany Pei | Albuquerque | | 87111 | US |
| Tracey Davis | Albuquerque | NM | 87111 | US |
| Saxon Spillman | Albuquerque | NM | 87111 | US |
| Adri Serna | Albuquerque | NM | 87111 | US |
| Velma Lechuga | Albuquerque | NM | 87111 | US |

| | | | | |
|---|---|---|---|---|
| Juanita Rodriguez | Albuquerque | NM | 87111 | US |
| Kaya Gaskins | Albuquerque | NM | 87111 | US |
| Maddi Fa | Albuquerque | | 87111 | US |
| Patricia Meyer | Albuquerque | NM | 87111 | US |
| Lorraine Navarrette | Albuquerque | NM | 87112 | US |
| Laurie Nelson | Albuquerque | NM | 87112 | US |
| Melora Torres | Albuquerque | NM | 87112 | US |
| Rachael Dalto | Albuquerque | NM | 87112 | US |
| Susan Fischer | Albuquerque | NM | 87112 | US |
| Hannah Van Court | Albuquerque | | 87112 | US |
| Sarah Adi | Albuquerque | | 87112 | US |
| Madison Baumann | Albuquerque | NM | 87113 | US |
| Terence Sykes | Albuquerque | NM | 87113 | US |
| Stephen Feldman | Albuquerque | NM | 87113 | US |
| Bryan Gabaldon | Albuquerque | NM | 87114 | US |
| Chanelle Barela | Albuquerque | NM | 87114 | US |
| Joshway Short | Albuquerque | NM | 87114 | US |
| Michael Draper | Albuquerque | NM | 87114 | US |
| Carmen Brandt | Albuquerque | NM | 87114 | US |
| Christopher McGrew | Albuquerque | NM | 87114 | US |
| Debra Abel | Albuquerque | NM | 87114 | US |
| Amerina Baca | Albuquerque | | 87114 | US |
| Shelby Rhoads | Albuquerque | NM | 87114 | US |
| Quentin Nalls | Albuquerque | | 87114 | US |
| Kiandra Viscaino | Albuquerque | | 87114 | US |
| Timothy Lopez | Albuquerque | NM | 87114 | US |
| Aylani Allison | Albuquerque | | 87114 | US |
| Julianna Montoya | Albuquerque | | 87114 | US |
| Chiso Rodriguez | Albuquerque | | 87114 | US |
| Lily~ pizarro | Albuquerque | | 87114 | US |
| LaTonya Lopez | Albuquerque | | 87114 | US |
| Rosallina Blewett-Raby | Albuquerque | | 87114 | US |
| Rachel Cromartie | Albuquerque | NM | 87114 | US |
| Cindy Laws | Albuquerque | NM | 87120 | US |
| Francisca Gonzales | Albuquerque | NM | 87120 | US |
| Venus Muñoz-Hernandez | Albuquerque | NM | 87120 | US |
| Jessica Peterson | Albuquerque | NM | 87120 | US |
| Dawn Hunter | Albuquerque | NM | 87120 | US |
| Henry Pontzer | Albuquerque | NM | 87120 | US |
| Cathryn Howard | Albuquerque | NM | 87120 | US |
| Rod Welsh | Albuquerque | NM | 87120 | US |
| Elizabeth Hults | Albuquerque | NM | 87120 | US |
| Yeah Yeah | Albuquerque | | 87120 | US |
| Alexis Duncan | Albuquerque | | 87120 | US |
| Klaryssa Cordova | Albuquerque | | 87120 | US |
| aliyah randall | Albuquerque | | 87120 | US |
| lyssa gutierrez | Albuquerque | | 87120 | US |
| robert duran | Albuquerque | | 87120 | US |
| Miriam Montelongo | Albuquerque | | 87120 | US |
| Loubick Hernandez | Albuquerque | | 87120 | US |
| Jeremy Sandoval | Albuquerque | | 87120 | US |
| shaundra sanders | albuquerque | NM | 87121 | US |
| Anna Smock | Albuquerque | | 87121 | US |
| thomas Thirion | Albuquerque | NM | 87121 | US |
| Gloria Garza | Albuquerque | | 87121 | US |
| Danielle Webb | Albuquerque | | 87121 | US |
| Michelle Maldonado | Albuquerque | | 87121 | US |
| Erik Solis | Albuquerque | | 87121 | US |
| Ronald Oakes | Albuquerque | NM | 87122 | US |
| barbara jordan | albuquerque | NM | 87122 | US |
| Timmery Battisti | Albuquerque | | 87122 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Randy Diner | Albuquerque | NM | 87123 | US |
| Tracy Capote | Albuquerque | NM | 87123 | US |
| Peggy Borchardt | Albuquerque | NM | 87123 | US |
| Jessica Jakubanis | Albuquerque | NM | 87123 | US |
| Kaitlyn Blare | Albuquerque | | 87123 | US |
| Jamie Medina | Albuquerque | | 87123 | US |
| Aaron Anderson | Albuquerque | NM | 87131 | US |
| Susan Engle | Albuquerque | NM | 87197 | US |
| Matthew LeFluer | Alburgh | | 5440 | US |
| Julie Valdez | Alcalde | NM | 87511 | US |
| Alejandra García | Alcobendas | | 28100 | Spain |
| Grace Eastman | Aldershot | | GU11 | UK |
| Aimee Martin | Alderson | | 24910 | US |
| Jennifer Jones | Aldie | VA | 20105 | US |
| Aliyah Hall | Aldie | | 20105 | US |
| karolina beardslee | Aldie | | 20105 | US |
| aayushma pradhan | Aldie | | 20105 | US |
| Tahlia Normil | Aldie | | 20105 | US |
| Chloe Chun | Aldie | | 20105 | US |
| emy jeffries | Aldie | | 20105 | US |
| Bella Webb | Aldie | VA | 20105 | US |
| James Sawin | Aledo | IL | 61231 | US |
| Mars Nestorov | Aleksandrow Lodzki | | 95-070 | Poland |
| Laura Ferreira | Alenquer | | 2580-377 | Portugal |
| Leah No | Ålesund | | | Norway |
| Allee Cooper | Alexander City | | 35010 | US |
| Charles Beeghly | Alexandria | VA | 22304 | US |
| Jane Biesiadecki | Alexandria | MD | 20714 | US |
| Rick Ingram | Alexandria | | 21755 | US |
| Julie Allard | Alexandria | VA | 22302 | US |
| Cindi Blanco | Alexandria | VA | 22302 | US |
| Joseph Willis Jr | Alexandria | VA | 22303 | US |
| Allison Hedges-Fernande: | Alexandria | VA | 22303 | US |
| Michael Dunn | Alexandria | | 22303 | US |
| James Carberry | Alexandria | VA | 22303 | US |
| John Ferguson | Alexandria | VA | 22303 | US |
| Whitney Austin | Alexandria | VA | 22304 | US |
| Danielle Wolf | Alexandria | VA | 22304 | US |
| Bryana Head | Alexandria | | 22304 | US |
| Ky Pett | Alexandria | VA | 22304 | US |
| Olivia Kruse | Alexandria | | 22304 | US |
| Sania Sabb | Alexandria | | 22304 | US |
| Pete B | Alexandria | | 22304 | US |
| Derek Meyer | Alexandria | VA | 22305 | US |
| Ben Knapp | Alexandria | | 22306 | US |
| Jamil Ahmed | Alexandria | VA | 22306 | US |
| Kenia Castro | Alexandria | | 22306 | US |
| Clyde Gay | Alexandria | VA | 22306 | US |
| dora cruz | Alexandria | | 22306 | US |
| Abigail Owusu-Ansah | Alexandria | VA | 22306 | US |
| Damien R | Alexandria | | 22306 | US |
| Lizelle Pedery | Alexandria | | 22306 | US |
| snnss Nansnand | Alexandria | | 22306 | US |
| Nykolle Crosby-Black | Alexandria | | 22306 | US |
| Liz Dyer | Alexandria | VA | 22307 | US |
| Laura Drembus | Alexandria | VA | 22307 | US |
| Elizabeth Ketz-Robinson | Alexandria | | 22307 | US |
| Henny Jimenez | Alexandria | | 22307 | US |
| fred flynn | Alexandria | VA | 22308 | US |
| john bergen | alexandria | VA | 22308 | US |
| William Zaccagnino | Alexandria | VA | 22308 | US |

| | | | | |
|---|---|---|---|---|
| Olivia Helal | Alexandria | | 22308 | US |
| Lunar Sky | Alexandria | | 22309 | US |
| Amy Xu | Alexandria | | 22309 | US |
| Rachel Baker | Alexandria | | 22309 | US |
| Zye H | Alexandria | | 22309 | US |
| kirsten kramer | Alexandria | | 22309 | US |
| Marilu LeBel | Alexandria | VA | 22310 | US |
| John Courtney | Alexandria | VA | 22310 | US |
| Annalisa Sheldahl | Alexandria | VA | 22310 | US |
| Annabelle Bogdan | Alexandria | VA | 22310 | US |
| Katherine Sistek | Alexandria | | 22310 | US |
| Richard Preston | Alexandria | | 22310 | US |
| Cayla Evans | Alexandria | VA | 22310 | US |
| Angela Weeks | Alexandria | | 22310 | US |
| Diana Carmenates | Alexandria | VA | 22311 | US |
| Taryn Schlitzer | Alexandria | | 22311 | US |
| Zachary Bernstein | Alexandria | VA | 22311 | US |
| Gerard Souser | Alexandria | VA | 22312 | US |
| Jackie Johnson | Alexandria | VA | 22312 | US |
| Jaimie De Acosta | Alexandria | VA | 22312 | US |
| Ariel Becker | Alexandria | | 22312 | US |
| liv molnar | Alexandria | | 22312 | US |
| Nuhamin Kirose | Alexandria | | 22312 | US |
| gray carsa | Alexandria | | 22312 | US |
| Shadi Se | Alexandria | | 22312 | US |
| J Will | Alexandria | | 22312 | US |
| aubrey kilgore | Alexandria | | 22312 | US |
| Jennifer Torres | Alexandria | VA | 22314 | US |
| David Morris | Alexandria | VA | 22314 | US |
| David Phillips | Alexandria | VA | 22314 | US |
| Seth Beardsley | Alexandria | VA | 22314 | US |
| Kevin Brehm | Alexandria | VA | 22314 | US |
| nicole backus | alexandria | VA | 22314 | US |
| Sonia Wilson | Alexandria | VA | 22314 | US |
| Abby Kowalewski | Alexandria | VA | 22314 | US |
| Kim Frey | Alexandria | VA | 22314 | US |
| princess h | Alexandria | VA | 22314 | US |
| Angelina Gantt | Alexandria | | 22314 | US |
| Kayshell Thompson | Alexandria | VA | 22314 | US |
| Starla Bryant | Alexandria | VA | 22314 | US |
| Bob Larry | Alexandria | | 22314 | US |
| Aaliyah Borders | Alexandria | | 22314 | US |
| Paul So | Alexandria | VA | 22314 | US |
| Grace Shaffer | Alexandria | VA | 22315 | US |
| Tiana Andrews | Alexandria | VA | 22315 | US |
| Ainsley Power | Alexandria | VA | 22315 | US |
| Caroline Willaims | Alexandria | VA | 22315 | US |
| Delia Hunt | Alexandria | VA | 22315 | US |
| Mark Wise | Alexandria | VA | 22315 | US |
| Mehzabeen Haque | Alexandria | | 22315 | US |
| Nameerah Ali | Alexandria | | 22315 | US |
| Thomas Mustafa | Alexandria | | 22315 | US |
| Bryce Mccarrick | Alexandria | | 22315 | US |
| Alysa Thomas | Alexandria | | 46001 | US |
| Gregory Kapphahn | Alexandria | MN | 56308 | US |
| Mark Anderson | Alexandria | MN | 56308 | US |
| Serena Williams | Alexandria | MN | 56308 | US |
| Maria Martinez | Alexandria | LA | 71303 | US |
| Camille Clark | Alexandria | | 71303 | US |
| Cody Hall | Alexandria | | 71303 | US |
| John Roy | Alexandria | VA | | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Fawzia Tarek | Alexandria | | | Egypt |
| Jean LaFauci Schutt | Alexandria | VA | | US |
| Logy Hany | Alexandria | | | Egypt |
| Michelle Johnson | Alfred | NY | 14802 | US |
| narimene menasria | alger | | | Algeria |
| Amylynn Jensen | Algoma | WI | 54201 | US |
| Audra Dyer | Algonquin | IL | 60102 | US |
| Roberta Shick | Algonquin | IL | 60102 | US |
| Sofia Chavez | Algonquin | | 60102 | US |
| Alberto Rodriguez | Alhambra | CA | 91801 | US |
| Linda Martinez | Alhambra | CA | 91801 | US |
| Tom Atha | Alhambra | CA | 91801 | US |
| Michael Nguyen | Alhambra | CA | 91801 | US |
| Danielle Williams | Alhambra | | 91801 | US |
| Tania Berumen | Alhambra | CA | 91801 | US |
| Rocio Morales | Alhambra | CA | 91801 | US |
| Jasmine Lao | Alhambra | | 91801 | US |
| Anjanette Caron | Alhambra | CA | 91803 | US |
| kyel pinzon | Alhambra | | 91803 | US |
| Hannah Cooper | Alhambra | | 91803 | US |
| Beatriz Barrocas | Alhos Vedros | | 2860-675 | Portugal |
| Ruth Elena Buhas Argote | Alicante | | 3014 | Spain |
| Akahsha Hinojosa | Alice | | 78332 | US |
| Cassy Santinor | Alima | | | Philippines |
| Joann Withrow | Aliquippa | PA | 15001 | US |
| Nathanial Friend | Aliquippa | | 15001 | US |
| Vanessa Pepoy | Aliso Viejo | CA | 92656 | US |
| Michelle Castro | Aliso Viejo | CA | 92656 | US |
| Smita Tailor | Aliso Viejo | CA | 92656 | US |
| Jonathan Balcewicz | Aliso Viejo | CA | 92656 | US |
| laura oliver | Aliso Viejo | CA | 92656 | US |
| Elina Parekh | Aliso Viejo | CA | 92656 | US |
| Patricia Pettiford | Aliso Viejo | | 92656 | US |
| Danny O'Henley | Aliso Viejo | CA | 92656 | US |
| Lauren Gonzalez | Aliso Viejo | CA | 92656 | US |
| Tyler Brooks | Aliso Viejo | CA | 92656 | US |
| Yuika Egan | Aliso Viejo | | 92656 | US |
| Logan Duer | Aliso Viejo | | 92656 | US |
| Bob Miller | Aliso Viejo | CA | 92656 | US |
| Everest Ellison | Aliso Viejo | | 92656 | US |
| Sophie Garcia | Aliso Viejo | | 92656 | US |
| Carmen Dallinga | Alkmaar | | 1816 | Netherlands |
| Sophie Alkema | Alkmaar | | 1825 | Netherlands |
| Maura Hache | Alkmaar | | 1827 | Netherlands |
| Gerard Joling | Alkmaar | | 1827 | Netherlands |
| Harmony Goodman | Allegan | | 49010 | US |
| Stacie Selter | Allegan | | 49010 | US |
| Rachelle Grant | Allen | | 75001 | US |
| Austin Augustine | Allen | TX | 75002 | US |
| Frank De Jesus | Allen | TX | 75002 | US |
| Amy Atkins | Allen | TX | 75002 | US |
| Nayte Johnson | Allen | | 75002 | US |
| katie barnes | Allen | | 75002 | US |
| Kevin Hanlon | Allen | TX | 75002 | US |
| Paige C | Allen | TX | 75002 | US |
| Helen Liu | Allen | | 75002 | US |
| Mei Gill | Allen | | 75002 | US |
| Andrew Lin | Allen | | 75002 | US |
| Izma Name | Allen | | 75002 | US |
| Olivia Fletcher | Allen | | 75002 | US |
| Will Ankomah | Allen | | 75002 | US |

| | | | | |
|---|---|---|---|---|
| hosanna a | Allen | | 75002 | US |
| Maverick Long | Allen | | 75002 | US |
| Hannah Diriba | Allen | | 75002 | US |
| Evelyn Crawford | Allen | | 75002 | US |
| Vanessa Yanatovic | Allen | | 75002 | US |
| Sid Khemani | Allen | | 75002 | US |
| Hope Anderson | Allen | | 75002 | US |
| Rawand Haji | Allen | | 75002 | US |
| Ava Franco | Allen | | 75002 | US |
| chase ellison | Allen | | 75002 | US |
| gggaeyh thgxawrghvx | Allen | | 75002 | US |
| Kanika Stallworth | Allen | | 75002 | US |
| Amma Prempeh | Allen | | 75002 | US |
| mary ann Brown | Allen | TX | 75013 | US |
| Karissa Stoker | Allen | | 75013 | US |
| Cassandra Benn | Allen | TX | 75013 | US |
| Hilario Romo III | Allen | TX | 75013 | US |
| aisha d. | Allen | | 75013 | US |
| bb gg | Allen | | 75013 | US |
| Jia Bedi | Allen | | 75013 | US |
| Sandra Parks | Allen | | 75013 | US |
| Stevi Brewer | Allen | | 75013 | US |
| Trisha Arefeen | Allen | | 75013 | US |
| Muhammad Ali | Allen | | 75013 | US |
| Kyra Bradley | Allen | | 75013 | US |
| afnan a | Allen | | 75070 | US |
| Noah Lupo | Allen | | | US |
| Ymer Kosova | Allen Park | MI | 48101 | US |
| Charissa Miller | Allen Park | MI | 48101 | US |
| morgan gibson | allen park | | 48101 | US |
| Remi Sadoyan | Allendale | | 7401 | US |
| Brianna Mitchell | Allendale | | 29810 | US |
| Lyana C | Allentown | | 18101 | US |
| Jason McLean | Allentown | PA | 18102 | US |
| John Stofko | Allentown | PA | 18102 | US |
| Delvric Tezemo | Allentown | PA | 18102 | US |
| Jamie Toohey | Allentown | PA | 18102 | US |
| John Soldrich | Allentown | PA | 18102 | US |
| Abrianna Cecilio | Allentown | | 18102 | US |
| Tatiyana Davis | Allentown | PA | 18102 | US |
| Vedika Dodia | Allentown | | 18102 | US |
| Jenn W | Allentown | PA | 18103 | US |
| Jasmine Slack | Allentown | | 18103 | US |
| David Kim | Allentown | PA | 18103 | US |
| Lauren Sleeger | Allentown | PA | 18103 | US |
| Krystal David | Allentown | | 18103 | US |
| Ana Espinal Diaz | Allentown | | 18103 | US |
| Ashley Blose | Allentown | PA | 18104 | US |
| Diane lutz | Allentown | PA | 18104 | US |
| Karen Baumbach | Allentown | PA | 18104 | US |
| Rowen Keister | Allentown | PA | 18104 | US |
| Jo Ann Fonzone, Esquire | Allentown | PA | 18104 | US |
| Pooja Krishnamoorthi | Allentown | PA | 18104 | US |
| Tiffany Adames | Allentown | | 18104 | US |
| Jared Outten | Allentown | PA | 18104 | US |
| Maria Miranda | Allentown | | 18109 | US |
| Vincent CheckPNG | Allentown | | 18109 | US |
| john brubacher | Allentown | | | US |
| Mary Wolf | Allenwood | NJ | 8720 | US |
| Eric Dunn | Alliance | OH | 44601 | US |
| Cassidy Loy | Alliance | | 44601 | US |

| tiara smith | Alliance | | | 44601 | US |
| Richard Wheland | Allison park | PA | | 15101 | US |
| David Morse | Allison Park | PA | | 15101 | US |
| Brandon Ford | Allison Park | PA | | 15101 | US |
| Chloe Sturgeon | Alliston | | L9R | | Canada |
| enis rogers | Alliston | | L9R | | Canada |
| Jim Williamson | Allouez | MI | | 49805 | US |
| Peter Wong | Allston | MA | | 1876 | US |
| Richard Reichmann | Allston | MA | | 2134 | US |
| Anne Blaschke | Allston | MA | | 2134 | US |
| Laurie VanHorn | Alma | MI | | 48801 | US |
| Jeri Piccolo | Alma | MI | | 48801 | US |
| Jo G. | Alma | MI | | 48801 | US |
| Akmira Kasenova | Almaty | | | | Kazakhstan |
| Anne Reekers | Almelo | | | 7607 | Netherlands |
| Daan Berkelder | Almere | | | 1319 | Netherlands |
| Elilliene Silie | Almere | | | 1324 | Netherlands |
| Mary-Ann Eshun | Almere | | | 1328 | Netherlands |
| Jayden Willemsen | Almere | | | 1363 | Netherlands |
| Etan Abraham | Almere | | 1316 CN | | Netherlands |
| I Love you | Almere Stad | | | 1349 | Netherlands |
| Mira Backman | Älmhult | | | | Sweden |
| Luis Jimenez | Aloha | OR | | 97005 | US |
| Richard Payne | Aloha | OR | | 97078 | US |
| Call meh Candy | Alor Gajah | | | | Malaysia |
| A'lyaana Najihah | Alor Setar | | | 5400 | Malaysia |
| Katie Kurowski | Alpena | MI | | 49707 | US |
| Jamey Dolliver | alpena | | | 49707 | US |
| Megan Brown | Alpharetta | GA | | 30004 | US |
| Micah Woodard | Alpharetta | GA | | 30004 | US |
| Sylvia Wyatt | Alpharetta | GA | | 30004 | US |
| Jenna Johnston | Alpharetta | GA | | 30004 | US |
| Karina Luchey | Alpharetta | GA | | 30004 | US |
| Marilyn Mueller | Alpharetta | GA | | 30004 | US |
| Hillary Neaf | Alpharetta | GA | | 30004 | US |
| felicia clayborn | Alpharetta | | | 30004 | US |
| sofia bacharach | Alpharetta | GA | | 30004 | US |
| Asmah Bucha | Alpharetta | GA | | 30004 | US |
| dariah siddiqi | Alpharetta | | | 30004 | US |
| A F | Alpharetta | GA | | 30004 | US |
| Colin Butler-Mayes | Alpharetta | GA | | 30004 | US |
| Anik Parikh | Alpharetta | | | 30004 | US |
| Nayeli Hernandez | Alpharetta | | | 30004 | US |
| Nima Nwozo | Alpharetta | | | 30004 | US |
| Terri Aycock | Alpharetta | GA | | 30005 | US |
| Hatice POLAT | Alpharetta | GA | | 30005 | US |
| Mary Ann Laurens | Alpharetta | GA | | 30005 | US |
| Louise Lochner | Alpharetta | GA | | 30005 | US |
| Michael Dominici | Alpharetta | | | 30005 | US |
| Caitlyn Smith | Alpharetta | | | 30005 | US |
| janet browne | alpharetta | GA | | 30009 | US |
| DuJuan Tuggle | Alpharetta | GA | | 30022 | US |
| Susan Fisher | Alpharetta | GA | | 30022 | US |
| amelia siuda | Alpharetta | GA | | 30022 | US |
| Allison Matthews | Alpharetta | GA | | 30022 | US |
| Bridie Johnson | Alpharetta | GA | | 30022 | US |
| Rebecca Cruze | Alpharetta | GA | | 30022 | US |
| Judy Stewart | Alpharetta | GA | | 30022 | US |
| Chloe McSwain | Alpharetta | GA | | 30022 | US |
| Anushka Sharma | Alpharetta | | | 30022 | US |
| Chris Hinton | Alpharetta | GA | | 30022 | US |

| | | | | |
|---|---|---|---|---|
| youssef badr | Alpharetta | GA | 30022 | US |
| Bianca L | Alpharetta | GA | 30022 | US |
| Kate Bennett | Alpharetta | | 30022 | US |
| Morgan Ashmore | Alpharetta | | 30022 | US |
| Terae Mathis | Alpharetta | GA | 30022 | US |
| Nicole Convis | Alpharetta | GA | 30022 | US |
| Nakamura S | Alpharetta | | 30022 | US |
| Amrit Rehal | Alpharetta | | 30022 | US |
| Anson Cerda | Alpharetta | GA | 30022 | US |
| Caleb Apinis | Alpharetta | GA | 30040 | US |
| Shaylen Brown | Alpharetta | | 30097 | US |
| Liz S | Alphen Aan Den Rijn | | 2405 | Netherlands |
| Nagna Dioubate | alphetrtta | | 30076 | US |
| Michelle Foster | Alpine | TX | 79830 | US |
| Elaine Benjamin | Alpine | CA | 91901 | US |
| Faith Keith | Alpine | | 91901 | US |
| Constance Katasse | Alsea | OR | 97324 | US |
| Aijah Manning | Alsip | | 60803 | US |
| Ellen Jahos | Alstead | NH | 3602 | US |
| Michelle Aguilar | Alta Loma | TX | 77065 | US |
| Miriam Baum | Alta Loma | CA | 91701 | US |
| Stephen Her | Alta Loma | CA | 91701 | US |
| Danika von Gesjen | Altadena | | 40065 | US |
| Dezra Adams | Altadena | CA | 91001 | US |
| Bryanna Nava | Altadena | CA | 91001 | US |
| Ava Dhira | Altadena | CA | 91001 | US |
| arreah wilson | Altadena | | 91001 | US |
| Pazia Bermudez-Silverma | Altadena | CA | 91001 | US |
| Diana Rozendaal | Altadena | CA | 91001 | US |
| chris jones | altadena | CA | 91001 | US |
| Savanah Pollerana | Altadena | | 91001 | US |
| kenma simp | Altadena | | 91001 | US |
| jeri pollock | Altadena | CA | 91001 | US |
| Anny Camauta | Altagracia | | | Venezuela |
| Jo Kramer | Altamont | | 12009 | US |
| Trenton Deadmond | Altamont | IL | 62411 | US |
| Jessica Rochester | Altamont | MO | 64620 | US |
| Bianca Vega | Altamonte Springs | | 32701 | US |
| Ela Siera | Altamonte Springs | | 32714 | US |
| Yulma Silva | Altamonte Springs | | 32714 | US |
| Kelly Moore | Altamonte Spri | FL | 32715 | US |
| Dolores Padilla | Altamonte Springs | | 32715 | US |
| Lila Smythe | Altamonte Springs | | 32715 | US |
| Rachel Johnson | Alto | MI | 49302 | US |
| Bee Bumble | Alton | | 62002 | US |
| Paul Anderson | Alton | | 62002 | US |
| Noah Hufford | Altoona | PA | 16601 | US |
| Troy Tilghman | Altoona | | 16601 | US |
| Michael Mayernick | Altoona | PA | 16602 | US |
| Marianne Sinisi | Altoona | PA | 16602 | US |
| sam . | altoona | | 16602 | US |
| sam wallace | Altoona | | 54720 | US |
| Issy Kee | Altrincham | WA15 | | UK |
| Ulber Ramirez | Altus | | 73521 | US |
| Vicki Childs | Altus | | 73521 | US |
| Jason Williams | Alum Bank | PA | 15521 | US |
| Samuel Garrett | Alva | | | US |
| Maria Alarcon | Alvaro Obregon | | 1000 | Mexico |
| Arkatya Daniels | Alvin | | 54452 | US |
| Jennifer Boehm | Alvin | TX | 77511 | US |
| Mariah White | Alvin | | 77511 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Pedro Lima | Amadora | AL | 2610-140 | US |
| Kennedy Mousseau | Amaranth | | R0H | Canada |
| Kingsley Clary | Amarillo | | 75209 | US |
| Hannah Schauer | Amarillo | | 79102 | US |
| Leslie O'Loughlin | Amarillo | TX | 79106 | US |
| Trina Roberson | Amarillo | TX | 79107 | US |
| Kamille Lopez | Amarillo | | 79107 | US |
| Pamela Morgan | Amarillo | TX | 79109 | US |
| Kira Andrade | Amarillo | TX | 79109 | US |
| Rolf Habersang | Amarillo | TX | 79109 | US |
| Courtney Brisco | Amarillo | | 79109 | US |
| kamilya lineman | Amarillo | TX | 79109 | US |
| Lyric Young | Amarillo | | 79109 | US |
| Brooklynn Perez | Amarillo | | 79109 | US |
| Kaidence Howard | Amarillo | | 79109 | US |
| Emile Castravi | Amarillo | | 79110 | US |
| Parys Leona | Amarillo | | 79119 | US |
| Chandon Portillo | Amarillo | TX | 79119 | US |
| mark blandford | amarillo | TX | 79124 | US |
| Susanna Silverman | Ambler | PA | 19002 | US |
| Ava Epps | Ambler | | 19002 | US |
| jeanine evans | amelia | VA | 23002 | US |
| Stephanie Hale | Amelia | OH | 45102 | US |
| lindsey fiscus | Amelia | | 45102 | US |
| Lindsey Fiscus | Amelia ohio | | 45102 | US |
| keebie edenholm | amenia | NY | 12501 | US |
| Lily Shrek | America City | | | US |
| Anthony E Summers | American | CA | 94503 | US |
| Kassandra Camacho | American Canyon | | 94593 | US |
| Gina Crivello | American Fork | UT | 84003 | US |
| Seth Jackson | American Fork | | 84003 | US |
| Teagon Wasden | American Fork | | 84003 | US |
| Halle Adamson | American Fork | | 84003 | US |
| Sophie Nielson | American Fork | | 84003 | US |
| Maria julia Hofstetter | Americana | | | Brazil |
| La'Morria Angry | Americus | | 31709 | US |
| noah apperlo | Amersfoort | | 3812 | Netherlands |
| Jennifer van der Starre | Amersfoort | | 3823 | Netherlands |
| Jinke Schoorlemmer | Amersfoort | | 3824 | Netherlands |
| Alissa Stoehr, PhD | Ames | IA | 50010 | US |
| chris king | Ames | IA | 50010 | US |
| Jeffrey Essner | Ames | IA | 50010 | US |
| Alysha Vance | Ames | IA | 50010 | US |
| Karen Craft | Ames | IA | 50010 | US |
| Brandilynn Smith | Ames | IA | 50010 | US |
| Amer Ater | Ames | | 50010 | US |
| Trevor Knabach | Ames | IA | 50011 | US |
| Diane Pierce | Ames | IA | 50014 | US |
| Eric Crouch | Ames | IA | 50014 | US |
| Nathan sheldahl | Ames | IA | 50014 | US |
| Dawn Nye | Ames | IA | 50014 | US |
| Carole Plourde | Amesbury | MA | 1913 | US |
| Claire Belanger | Amesbury | MA | 1913 | US |
| Karen Cook | Amesbury | | 1913 | US |
| Mackenzie Tatro | Amesbury | | 1913 | US |
| Arin A | Amherst | MA | 1002 | US |
| Jane Quirk | Amherst | MA | 1002 | US |
| Marcella Sofield | Amherst | MA | 1002 | US |
| david grodsky | Amherst | MA | 1002 | US |
| Shanna Summy | Amherst | MA | 1002 | US |
| Kirby Deater-Deckard | Amherst | MA | 1003 | US |

| Abigail Carney | Amherst | MA | 1003 | US |
| Alyssa Bell | Amherst | NH | 3031 | US |
| Gabriela Goulet | Amherst | NH | 3031 | US |
| demetria young | amherst | NY | 14228 | US |
| Selena L | Amherst | | 44001 | US |
| Hailey Peterson | Amherst | | 54406 | US |
| Casper B | Amherst | B4H | | Canada |
| Megan Wolf | Amherst Junction | | 54407 | US |
| Terence Bennett | Amityville | NY | 11701 | US |
| Jadyn Wilcox | Amityville | | 11701 | US |
| Shaina Jones | Amityville | | 11701 | US |
| Sean Lewis | Amityville | | 11701 | US |
| jen mmm | Amman | | | Jordan |
| Haneen Kharashgah | Amman | | | Jordan |
| Shaden Al-Majali | Amman | | | Jordan |
| reine swaity | Amman | | | Jordan |
| Haneen Kharashgah | Amman | | | Jordan |
| Sadine Shawa | Amman | | | Jordan |
| Maya Exo | Amman | | | Jordan |
| لجين جلاد | Amman | | | Jordan |
| Mohammad Abdulkhaliq | Amman | | | Jordan |
| Sqirrtle Turtle | Amman | | | Jordan |
| shaista sufia | Ampang | | 68000 | Malaysia |
| Amirah Nadia | Ampang | | 68000 | Malaysia |
| Elisa Bakkker | Amstelveen | | 1181 | Netherlands |
| Jo Curi | Amsterdam | | 1000 | Netherlands |
| lisa vissers | Amsterdam | | 1013 | Netherlands |
| minke ruter | Amsterdam | | 1016 | Netherlands |
| Amelie Hofman | Amsterdam | | 1016 | Netherlands |
| Alexia Ridge-Sanchez | Amsterdam | | 1043 | Netherlands |
| Eva De jong | Amsterdam | | 1051 | Netherlands |
| Anna Dumas | Amsterdam | | 1052 | Netherlands |
| Sophie Peters | Amsterdam | | 1053 | Netherlands |
| Jikke Disse | Amsterdam | | 1053 | Netherlands |
| Veerle Den boer | Amsterdam | | 1054 | Netherlands |
| Robin Setropawiro | Amsterdam | | 1058 | Netherlands |
| Elize Kammeraat | Amsterdam | | 1072 | Netherlands |
| djuna greidanus | Amsterdam | | 1072 | Netherlands |
| Eda Kural | Amsterdam | | 1072 | Netherlands |
| Hannah Dwarkasing | Amsterdam | | 1073 | Netherlands |
| Iris van Tol | Amsterdam | | 1078 | Netherlands |
| matinat issowazina | Amsterdam | | 1106 | Netherlands |
| Edie Ravelo Pena | Amsterdam | | 12010 | US |
| Hanna Rowe | Amwaj | | | Bahrain |
| Lela Shifton | Anacortes | WA | 98221 | US |
| Vicki McNeil | Anacortes | WA | 98221 | US |
| Virgene Link | Anacortes | WA | 98221 | US |
| Gladys Gonzalez | Anacortes | | 98221 | US |
| Jamie Gomez | Anaheim | | 10013 | New Caledonia |
| Cristina Mitzin | Anaheim | CA | 90031 | US |
| Bernadette Hill | Anaheim | CA | 92801 | US |
| Bippity Boppity | Anaheim | CA | 92801 | US |
| Connary Gilligan | Anaheim | | 92801 | US |
| Alexa Maldonado | Anaheim | | 92801 | US |
| Shelly K | Anaheim | | 92801 | US |
| Amy Mendoza | Anaheim | | 92801 | US |
| Samantha Hernandez | Anaheim | | 92801 | US |
| Merlyn Gonzalez | Anaheim | | 92801 | US |
| Nicole Ortiz | Anaheim | | 92801 | US |
| Liam Gonzales | Anaheim | | 92801 | US |
| Michael Sanchez | Anaheim | | 92801 | US |

| | | | | |
|---|---|---|---|---|
| Kaida Embrey | Anaheim | | 92801 | US |
| Jamilex Garcia | Anaheim | | 92801 | US |
| Ailyn Garcia | Anaheim | | 92801 | US |
| Madi Houser | Anaheim | | 92801 | US |
| Walter Guerena | Anaheim | CA | 92802 | US |
| Domingo Mendoza | Anaheim | CA | 92802 | US |
| Abigayle Amurao | Anaheim | | 92802 | US |
| Michael Valdez | Anaheim | CA | 92802 | US |
| Tommie Townsend | Anaheim | CA | 92802 | US |
| Jonel Lancaster | Anaheim | CA | 92804 | US |
| Jessica Moran | Anaheim | CA | 92804 | US |
| Mary Oster | Anaheim | CA | 92804 | US |
| Perla gutierrez | Anaheim | | 92804 | US |
| Celena Aguilar | Anaheim | CA | 92804 | US |
| Elena Carrillo | Anaheim | CA | 92804 | US |
| Ge Moua | Anaheim | | 92804 | US |
| Carol Allen | Anaheim | CA | 92804 | US |
| Wendy Baja | Anaheim | | 92804 | US |
| Emely Alvarado | Anaheim | | 92804 | US |
| Lars Dollars | Anaheim | | 92804 | US |
| Uyen Nguyen | Anaheim | CA | 92804 | US |
| Francine Sharaba | Anaheim | CA | 92804 | US |
| Jacky Alvarez | Anaheim | | 92804 | US |
| Selene Gonzalez | Anaheim | | 92804 | US |
| Angel Bravo | Anaheim | | 92804 | US |
| Abigail Zavala | Anaheim | | 92804 | US |
| Gabriella Guille. | Anaheim | | 92804 | US |
| Alvin Rayo | Anaheim | | 92804 | US |
| sydney hom | Anaheim | | 92804 | US |
| Iliana Cuadra | Anaheim | | 92804 | US |
| Alvin Vu | Anaheim | | 92804 | US |
| Tanzil Khan | Anaheim | | 92804 | US |
| Jennifer Hoang | Anaheim | | 92804 | US |
| Elizabeth R. | Anaheim | CA | 92805 | US |
| Kenneth Michaelson | Anaheim | CA | 92805 | US |
| Kristi Richards | Anaheim | CA | 92805 | US |
| Giovana Farias | Anaheim | | 92805 | US |
| Peter Haugo | Anaheim | CA | 92805 | US |
| Keira Flores | Anaheim | | 92805 | US |
| Neha Upadhyaya | Anaheim | | 92805 | US |
| Natalie Rosas | Anaheim | | 92805 | US |
| Mohamad Sandos | Anaheim | | 92805 | US |
| Cristina Rodriguez | Anaheim | | 92805 | US |
| someone brockhampton | Anaheim | | 92805 | US |
| ryan owens | Anaheim | | 92805 | US |
| Haylie Rodriguez | Anaheim | | 92805 | US |
| Fabian Calderon | Anaheim | | 92805 | US |
| Amir Allian | Anaheim | CA | 92806 | US |
| kristin asbury | anaheim | CA | 92806 | US |
| Angie Naranjo | Anaheim | CA | 92806 | US |
| rosenary navarrette | Anaheim | | 92806 | US |
| Savannah Quiroz | Anaheim | | 92806 | US |
| Shamin Chowdhury | Anaheim | CA | 92807 | US |
| Maria Kim | Anaheim | CA | 92807 | US |
| James Larson | Anaheim | CA | 92807 | US |
| Christine Ney | Anaheim | CA | 92807 | US |
| Lindsey Jessup | Anaheim | CA | 92807 | US |
| Sofi G. | Anaheim | CA | 92807 | US |
| Jonnie Jones | Anaheim | | 92807 | US |
| martha rivera | anaheim | | 92807 | US |
| Allysa S. | Anaheim | CA | 92808 | US |

| | | | | |
|---|---|---|---|---|
| Erin Hayashida | Anaheim | | 92808 | US |
| Tim Maurer | Anaheim | | 92808 | US |
| Nikolette De La Torre | Anaheim | CA | 92825 | US |
| Maliha Siddiqi | Anaheim | | 92825 | US |
| Manaia Tofilau | Anaheim | | 92825 | US |
| Savanna Castro | Anaheim | | 92825 | US |
| Sofia Gomez | Anaheim | | 92825 | US |
| Fatima Sanchez | Anaheim | | 92825 | US |
| Bianey Cuevas | Anaheim | | 92825 | US |
| priscilla ruggiero | Anaheim | | 92825 | US |
| Raquel Portillo | Anaheim | | 92825 | US |
| Ayleen Loaiza | Anaheim | | 92825 | US |
| Lorena Velazquez | Anaheim | | 92825 | US |
| Christine Sepulveda | Anaheim | CA | 92802-4778 | US |
| Poopsock Sock | Anaheim | | | US |
| Kelly Sutton | Anahiem | CA | 92804 | US |
| David Yager | Anamosa | | 52205 | US |
| Nicole Sousa | Anapolis | | | Brazil |
| Laura Da Costa | Anapolis | | | Brazil |
| soph arsic | Ancaster | | m31 | Canada |
| حسن جعفری | Anchorage | | 99501 | US |
| Bob Fisher | Anchorage | AK | 99502 | US |
| Elaine Engle | Anchorage | | 99502 | US |
| Genevieve Lang | Anchorage | AK | 99504 | US |
| Amiyah Horton | Anchorage | AK | 99504 | US |
| Melanie Vidal | Anchorage | AK | 99504 | US |
| Grrd Gratxi | Anchorage | | 99504 | US |
| Audrey Parent | Anchorage | | 99504 | US |
| Joey C | Anchorage | | 99504 | US |
| Toua Her | Anchorage | | 99504 | US |
| Christoff Jefferis | Anchorage | AK | 99506 | US |
| Tasha Porcello | Anchorage | AK | 99507 | US |
| Elizabeth Veronick | Anchorage | AK | 99507 | US |
| Morgan MacConaugha-Si | Anchorage | AK | 99507 | US |
| Nick Van Lith | Anchorage | AK | 99508 | US |
| Marta McCracken | Anchorage | AK | 99508 | US |
| aissia espaniola | Anchorage | AK | 99508 | US |
| nescille taifane | Anchorage | | 99508 | US |
| Casimir Abramczyk | Anchorage | AK | 99515 | US |
| Gary Mulhollan | Anchorage | AK | 99515 | US |
| Caralynn Wick | Anchorage | | 99515 | US |
| Denise Chinchilla | Anchorage | | 99515 | US |
| Farrah Greene-Palmer | Anchorage | AK | 99515 | US |
| Sydney Hooker | Anchorage | | 99515 | US |
| jerica manaois | anchorage | | 99515 | US |
| adrian aviles | Anchorage | | 99516 | US |
| m ellis | anchorage | | 99516 | US |
| Jasmyn Phelps | Anchorage | | 99516 | US |
| Lianna Anelon | Anchorage | AK | 99517 | US |
| Cole Fox | Anchorage | AK | 99517 | US |
| kelby popiel | Anchorage | | 99517 | US |
| Taliyah Atcherian-McCall | Anchorage | | 99517 | US |
| John Boyd | Anchorage | AK | 99518 | US |
| Anonymous Chs student | Anchorage | | | US |
| Sof la | Ancona | | 60129 | Italy |
| Nicholas Powell | Anderson | SC | 29621 | US |
| Endia Jones | Anderson | SC | 29621 | US |
| Robin Radtke | Anderson | SC | 29621 | US |
| Charlonda Smith | Anderson | SC | 29621 | US |
| Sara Johnson | Anderson | | 29621 | US |
| Mimi xoxo | Anderson | | 29621 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Soomin Violet | Anderson | | 29621 | US |
| Grayson Decker | Anderson | | 29621 | US |
| Arianna Wiley | Anderson | | 29625 | US |
| Jaynia Jones | Anderson | | 46011 | US |
| Alia Davis | Anderson | | 46012 | US |
| Lilliana Winningham | Anderson | | 46013 | US |
| kayla feltner | Anderson | | 46016 | US |
| Natalie Blasco | Anderson | CA | 96007 | US |
| Ava Wall | Anderson | SC | 29625-6600 | US |
| Maurice Glover | Anderson island | WA | 98303 | US |
| Benjamin Cook | Andover | MA | 1810 | US |
| Anderson Hsiao | Andover | MA | 1810 | US |
| Alex Bensley | Andover | MA | 1810 | US |
| ava audette | Andover | | 6232 | US |
| Mariam Andalibi | Andover | NJ | 7821 | US |
| Corn L | Andover | MN | 55304 | US |
| The h4h4 Hgdeh | Andover | MN | 55304 | US |
| sarah xiong | Andover | | 55304 | US |
| Grace Mitchell | Andover | KS | 67002 | US |
| Charity Morris | Andrews | | 79714 | US |
| Jenilyn Tadeo | Angadanan isabela | | 4102 | Philippines |
| Aly Ocquia | Angeles City | | 2009 | Philippines |
| eli caluag | Angeles City | | 2009 | Philippines |
| azra !! | Angeles City | | 2009 | Philippines |
| andrea timbol | Angeles City | | 2009 | Philippines |
| Julie Bernardo | Angeles City | | | Philippines |
| Alexel Ancheta | Angeles City | | | Philippines |
| Flynn Kate | Angeles City | | | Philippines |
| Tasha Santos | Angeles City | | | Philippines |
| CJ Fernandez | Angeles City | | | Philippines |
| Keira Stimson | Angels Camp | | 95222 | US |
| Erica Costa | Angelsberg | | | Luxembourg |
| Oliver Sundquist | Angered | | | Sweden |
| Caroline Favre | Angie | | 70426 | US |
| marya prince | angier | | 27501 | US |
| Aeriona Turner | Angleton | | 77515 | US |
| Aydee Farciert | Angleton | | 77515 | US |
| Marti Ousley | Angleton | | 77515 | US |
| Marion Bulson | Angola | | 14006 | US |
| Rich Carrig | Angola | NY | 14006 | US |
| nessa cordova | Angola | | 46703 | US |
| Lianna evanne Vicente | Angono | | | Philippines |
| Jan Valerie Cabig | Angono | | | Philippines |
| Keith Carter | Angra Do Heroísmo | | 9700-222 | Portugal |
| Rashelle Azaula | Angwin | CA | 94508 | US |
| Riley Saucedo | Anheim | | 92807 | US |
| Belemir Doğa Kara | Ankara | | | Turkey |
| Dimitri de Croix | Ankara | | | Turkey |
| Derek Kreidler | Ankeny | IA | 50021 | US |
| Mollie Lor | Ankeny | | 50021 | US |
| Aleda Richardson | Ankeny | IA | 50023 | US |
| John Brandt | Ankeny | IA | 50023 | US |
| Cate Williams | Ankeny | | 50023 | US |
| Marcus Griffin | Ankeny | | 50023 | US |
| Mia Andersen | Ankeny | | 56779 | US |
| Jiali Harris | Ann Arbor | MI | 48103 | US |
| Jackie Liao | Ann Arbor | MI | 48103 | US |
| Richard Corson | Ann Arbor | MI | 48103 | US |
| Aenea Kanaan | Ann Arbor | MI | 48103 | US |
| Kristine Siefert | Ann Arbor | MI | 48103 | US |
| Richard Wallace | Ann Arbor | MI | 48103 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Richard Han | Ann Arbor | MI | 48103 | US |
| Dale White | Ann Arbor | MI | 48103 | US |
| Dennis Hill | Ann Arbor | MI | 48103 | US |
| Eva Hedwig Schueler | Ann Arbor | MI | 48103 | US |
| Lindsay Dodd | Ann Arbor | | 48103 | US |
| Kelly Westcott | Ann Arbor | | 48103 | US |
| Jorie C | Ann Arbor | | 48103 | US |
| Michal Kama | Ann Arbor | | 48103 | US |
| Savannah Warren | Ann Arbor | | 48103 | US |
| Jennifer Pollard | Ann Arbor | MI | 48103 | US |
| Brook Fagan | Ann Arbor | | 48103 | US |
| Azura Lane | Ann Arbor | | 48103 | US |
| Esme Jourden | Ann Arbor | | 48103 | US |
| Hazel Derry | Ann Arbor | | 48103 | US |
| Julia Pickard | Ann Arbor | | 48103 | US |
| Jesse Evers | Ann Arbor | | 48104 | US |
| Amanda Salvner | Ann Arbor | MI | 48104 | US |
| Mariah Joy | Ann Arbor | | 48104 | US |
| Jatera Maing | Ann Arbor | MI | 48104 | US |
| Jaclyn Karefa-Smart | Ann Arbor | MI | 48104 | US |
| Matthew Jo | Ann Arbor | MI | 48104 | US |
| Joel Reinstein | Ann Arbor | MI | 48104 | US |
| D'Arcy Cook | Ann Arbor | MI | 48105 | US |
| David Halperin | Ann Arbor | MI | 48105 | US |
| Lucy Jiang | Ann Arbor | MI | 48105 | US |
| Eddee Williams | Ann Arbor | MI | 48105 | US |
| Enrico Aquino | Ann Arbor | MI | 48105 | US |
| Laila Odeh | Ann Arbor | MI | 48105 | US |
| Stephanie Reid | Ann Arbor | MI | 48105 | US |
| lily turner | Ann Arbor | | 48105 | US |
| Savanna Ramirez | Ann Arbor | | 48105 | US |
| Kate Norgaard | Ann Arbor | MI | 48105 | US |
| Kim McKitrick-Thompson | Ann Arbor | | 48105 | US |
| Abby Feyssa | Ann Arbor | MI | 48108 | US |
| STEPHEN KIRBY | ANN ARBOR | MI | 48108 | US |
| Tobias Malayang | Ann Arbor | | 48108 | US |
| Kevin Johnson | Ann Arbor | | 48108 | US |
| Bob McGeoff II | Ann Arbor | | 80005 | US |
| Larson Lovdal | Ann Arbor | MI | 98104 | US |
| Emma Boyd | Ann Arbor | MI | 48105-2864 | US |
| Andreya Ramos | Anna | TX | 75409 | US |
| Megan Veen | Anna Paulowna | | 1761 | Netherlands |
| Sarah Finlay | Anna Valley | | SP117LS | UK |
| Malcolm Greene | Annandale | NJ | 8801 | US |
| Ann Stypuloskki | Annandale | NJ | 8801 | US |
| Yookie Lee | Annandale | VA | 22003 | US |
| James Watts | Annandale | VA | 22003 | US |
| LEELA MAHABAL | ANNANDALE | VA | 22003 | US |
| Francesca Dixon | Annandale | VA | 22003 | US |
| Peter Sayre | Annandale | VA | 22003 | US |
| Bill Dristy | Annandale | VA | 22003 | US |
| Sohan Jama | Annandale | | 22003 | US |
| Alec Simmons | Annandale On | NY | 12504 | US |
| Kayla Acker | Annapolis | MD | 21401 | US |
| Ben Card | Annapolis | MD | 21401 | US |
| your mom | Annapolis | | 21401 | US |
| Kurosu Park | Annapolis | | 21401 | US |
| Shakira Colbert | Annapolis | | 21401 | US |
| Rayonah Foote | Annapolis | | 21401 | US |
| Genevieve Grover | Annapolis | MD | 21401 | US |
| Leslie Sparks | Annapolis | MD | 21403 | US |

| | | | | | |
|---|---|---|---|---|---|
| Summer Hoffmann | Annapolis | MD | | 21403 | US |
| jyrica gough | annapolis | MD | | 21403 | US |
| Dakota D | Annapolis | | | 21403 | US |
| Nathalia Molina cruz | Annapolis | | | 21403 | US |
| Aameire Mason | Annapolis | | | 21403 | US |
| Dakota D | Annapolis | | | 21403 | US |
| Sandy Salinas | Annapolis | | | 21403 | US |
| Alice Simmons | ANNAPOLIS | | | 21403 | US |
| Ginger Pickett | Annapolis | MD | | 21403 | US |
| McKenzie Maynard | Annapolis | MD | | 21409 | US |
| izzy carr | Annapolis | | | 21409 | US |
| Robert Hannon | Annapolis | | | 21492 | US |
| Willie Buford | Anniston | AL | | 36201 | US |
| Gwen Grant | Anniston | AL | | 36206 | US |
| Phoenix Lundy | Annville | KY | | 40402 | US |
| Jonathan Dickey | Anoka | MN | | 55303 | US |
| Elizabeth Anderson | ANOKA | | | 55303 | US |
| Jillienne Junes | Anoka | MN | | 55303 | US |
| mimi k | Anoka | | | 55303 | US |
| leilani prodfuang | Anoka | | | 55303 | US |
| Lauren Rahier | Anoka | | | 55303 | US |
| Audrey Neylon | Anoka | | | 55303 | US |
| L C | Anonymous | CA | | 92648 | US |
| Alexis Hodder | Anonymous | | A1H | | Canada |
| Sherry Nerreau | Ansonia | CT | | 6401 | US |
| Brianah Akins | Ansonia | | | 6401 | US |
| Angie Sandoval | Ansonia | | | 6401 | US |
| Mariah Ambrina | Ansonia | | | 6610 | US |
| Eylül Soylu | Antalya | | | 7070 | Turkey |
| Lidya Turkan | Antalya | | | | Turkey |
| Pablo Lamborghini | Antarctic Great Wall Statio | | | 1880 | Antarctica |
| Neil George | Antelope | CA | | 95843 | US |
| Roxanne G. | Antelope | CA | | 95843 | US |
| Thomas Doan | Antelope | CA | | 95843 | US |
| ALVIN ANGELES | Antelope | CA | | 95843 | US |
| Jessica Espinoza | Antelope | | | 95843 | US |
| Amanda Yohler | Antelope | | | 95843 | US |
| Ernesto Aguilar | Anthem | AZ | | 85086 | US |
| Toni Lee | Antioch | TN | | 37011 | US |
| Brianna Childress | Antioch | | | 37013 | US |
| Brittany Jackson | Antioch | TN | | 37013 | US |
| Thomas Cain | Antioch | TN | | 37013 | US |
| Carmen Patterson | Antioch | TN | | 37013 | US |
| Delvick Tilley | Antioch | TN | | 37013 | US |
| zuleyma bravo | Antioch | | | 37013 | US |
| Kelly Aquino | Antioch | TN | | 37013 | US |
| Amari Moore | Antioch | | | 37013 | US |
| Marley Perry | Antioch | | | 37013 | US |
| Jazlyn Roberts | Antioch | | | 37013 | US |
| kendall g | Antioch | | | 37013 | US |
| Amy Hernandez | Antioch | | | 37013 | US |
| avani gontina | Antioch | | | 37013 | US |
| Michael Spencer | Antioch | | | 37013 | US |
| Eriyana McGhee | Antioch | | | 37013 | US |
| Kisa Robinson | Antioch | TN | | 37013 | US |
| John Fortwendel | Antioch | | | 57250 | US |
| Sarah Porter | Antioch | | | 60002 | US |
| Jeff Brixey | Antioch | | | 60002 | US |
| Daisy Perez | Antioch | CA | | 94509 | US |
| Barbara Trerice | Antioch | CA | | 94509 | US |
| Lindsey Kalfsbeek | Antioch | CA | | 94509 | US |

| | | | | | |
|---|---|---|---|---|---|
| Ken Kelly | Antioch | CA | | 94509 | US |
| Jennifer Preston | Antioch | CA | | 94509 | US |
| Deija Jones | Antioch | | | 94509 | US |
| Emely Hagins | Antioch | CA | | 94509 | US |
| Bob Bridges | Antioch | CA | | 94509 | US |
| Danielle Washington | Antioch | CA | | 94509 | US |
| crystal battle | Antioch | | | 94509 | US |
| Jocelyn Silva | Antioch | | | 94509 | US |
| Denise Baquing | Antioch | CA | | 94509 | US |
| Li Ci | Antioch | CA | | 94509 | US |
| A'Shanti Crocker | Antioch | | | 94509 | US |
| Sonia Alshadud | Antioch | | | 94509 | US |
| mariyah luis | Antioch | | | 94509 | US |
| mamash best | Antioch | | | 94509 | US |
| Anna Gonzalez | Antioch | | | 94509 | US |
| Melody Takahashi | Antioch | | | 94509 | US |
| Shannon Brantley | Antioch | | | 94531 | US |
| Yvette Jaramillo | Antioch | CA | | 94531 | US |
| Amber Faletti | Antioch | CA | | 94531 | US |
| Trisha Gonzales-Waters | Antioch | CA | | 94531 | US |
| Tiffany Custer | Antioch | CA | | 94531 | US |
| Karen Lopez | Antioch | CA | | 94531 | US |
| clara lee | Antioch | | | 94531 | US |
| Tam Tiron | Antioch | | | 94531 | US |
| Eunise Gomez | Antioch | | | 94531 | US |
| Bobby Shaw | Antioch | CA | | 94531 | US |
| Tyler Deboer | Antioch | CA | | 94541 | US |
| Tyler Deboer | Antioch | CA | | 94541 | US |
| Angel Nilo | Antipolo | | | 1880 | Philippines |
| Osirisenya Ponce | Antipolo | | | | Philippines |
| Iya Abaya | Antipolo | | | | Philippines |
| Chiarra Malunao | Antipolo City | | | | Philippines |
| .. .. | Antofagasta | | | | Chile |
| Belén Orellana | Antofagasta | | | | Chile |
| Uwu Owo | Antofagasta | | | | Chile |
| Francesca Matsuda | Antofagasta | | | | Chile |
| Molly M | Antrim | | BT41 | | UK |
| Denise Reeb | Antwerp | OH | | 45813 | US |
| Finn Vreven | Antwerpen | | | 2050 | Belgium |
| Helena Hippe | Antwerpen | | | | Belgium |
| Noor Labrini | Antwerpen | | | | Belgium |
| Ayco Van der Heyden | Antwerpen | | | | Belgium |
| Noor Van Dongen | Antwerpen | | | | Belgium |
| Delydia Pearson | any city | AA | | 12345 | US |
| Philip Catania | Anytown | | | 12345 | US |
| Robert Jones | Apache Junctio | AZ | | 85120 | US |
| Eric Putnam | Apache Junctio | AZ | | 85120 | US |
| Faith Garland | Apache Junctio | AZ | | 85120 | US |
| Kelly Baker | Apache Junctio | AZ | | 85120 | US |
| Cynthia Mason | Apalachicola | | | 32320 | US |
| Portia Richardson | Apex | NC | | 27502 | US |
| Raga Dasana | Apex | NC | | 27502 | US |
| Stephen Boletchek | Apex | NC | | 27502 | US |
| J T | Apex | NC | | 27502 | US |
| Aarav Vakani | Apex | | | 27502 | US |
| tara mcinnis | apex | | | 27502 | US |
| Madrica Lowery | Apex | NC | | 27502 | US |
| Wisal Bekkare | Apex | | | 27502 | US |
| Shayla Pacheco | Apex | | | 27502 | US |
| Sophia Jones | Apex | | | 27502 | US |
| Amber Kaizer | Apex | | | 27519 | US |

| Reia Outten | Apex | NC | 27523 | US |
| haya amin | Apex | | 27523 | US |
| Abdulrahman Alzuubi | Apex | NC | 27539 | US |
| Andrea Jacobson | Apex | NC | 27539 | US |
| Kaeley Boorstein | Apex | | 27539 | US |
| Constance Garcia | Apex | | 28115 | US |
| Kaylie Bremser | Apex | | 30350 | US |
| McKenzie Shelton | Apo | AE | 9012 | US |
| Tameka McGee | Apo | AE | 9012 | US |
| Clyde Thompson | APO | AE | 9114 | US |
| Jason Brown | Apo | AE | 96319 | US |
| Yen Ung | Apo | AP | 96367 | US |
| Laura Contreras | Apodaca | | 66603 | Mexico |
| Joana Cruz | Apodaca | | 66603 | Mexico |
| Ana UD | Apodaca | | 66603 | Mexico |
| Bruno Garza | Apodaca | | 66610 | Mexico |
| Alexa Arredondo | Apodaca | | 66640 | Mexico |
| Karen Benavides | Apodaca | | 66640 | Mexico |
| Dominick Scanga | Apollo | PA | 1 | US |
| Victoria Reeves Nolan | Apopka | GA | 30397 | US |
| tiarah hall | Apopka | | 32703 | US |
| Rudolph Nelson | Apopka | FL | 32703 | US |
| Emely Figueroa | Apopka | | 32703 | US |
| Arelis Delvalle | Apopka | | 32712 | US |
| Erica Monson | Apopka | FL | 32712 | US |
| Monique Lutz | Apopka | FL | 32712 | US |
| Michael Campbell | apopka | FL | 32712 | US |
| John Dervin | Apopka | FL | 32712 | US |
| Helen Drwinga | Apopka | FL | 32712 | US |
| Christina Coll | Apopka | FL | 32712 | US |
| Maria Kuzman | Apopka | | 32712 | US |
| Maria Malto | Apopka | FL | 32712 | US |
| Samyria Culbreath | Apopka | | 32712 | US |
| Elanni Adolph | Apopka | | 32712 | US |
| Ada B | Apopka | FL | 32712 | US |
| Gabrielle Gaston | Apopka | | 32712 | US |
| Cameron Claytor | Apopka | | 32712 | US |
| Aliyah Dorleus | Apopka | | 32712 | US |
| Natalie Stephens | Apple Valley | MN | 55124 | US |
| Amber Murphy | Apple Valley | MN | 55124 | US |
| Danny Ngin | Apple Valley | MN | 55124 | US |
| Steven Evans-Brown | Apple Valley | CA | 92307 | US |
| Anonymous AAE Student | Apple Valley | CA | 92307 | US |
| Mochi Mocha | Apple Valley | | 92307 | US |
| T Sayer | Apple Valley | CA | 92308 | US |
| Luz De Leon | Apple Valley | | 92308 | US |
| Jasmine Madrigal | Apple Valley | | 92308 | US |
| Victoria Estrada | Apple Valley | | 92308 | US |
| Miranda Isom | Apple Valley | | 92308 | US |
| Vivian Hulsey | Apple Valley | CA | 90723-3934 | US |
| Angela Wendel | Apple valley CA | | 92308 | US |
| sophia eide | Applegate | | 95703 | US |
| Peter Jasen | Appleton | WI | 54911 | US |
| Terentius Freemason II | Appleton | | 54911 | US |
| Kiley Johnson | Appleton | | 54913 | US |
| Maria Brandt | Appleton | | 54913 | US |
| Cheryl Dursun | Appleton | WI | 54914 | US |
| Stephen Portenga | Appleton | | 54914 | US |
| Regina Moreno | Appleton | WI | 54914 | US |
| A B | Appleton | WI | 54914 | US |
| chloe <3 | Appleton | | 54914 | US |

| | | | | |
|---|---|---|---|---|
| Sienna Much | Appleton | | 54914 | US |
| Marissa Weir | Appleton | WI | 54914 | US |
| Jonathan Sullivan | Appleton | WI | 54915 | US |
| Anastasia Inglis | Appleton | WI | 54915 | US |
| Masahiro Akashi | Appleton | | 54915 | US |
| Ben Zinth | Appleton | WI | 54915 | US |
| Jordan Mars | Appleton | | 54915 | US |
| Kelly Fenton | Appleton | WI | 54915 | US |
| Mary Esche | Appleton | WI | 54915 | US |
| Marie Sommer | Appleton | WI | 54942 | US |
| Alaina Taraschi | Appomattox | | 23909 | US |
| Steven Waldrip | Aptos | CA | 95003 | US |
| Susan von Schmacht | Aptos | CA | 95003 | US |
| Kendra Wolfe | Aptos | CA | 95003 | US |
| Emma Heady | Aptos | | 95003 | US |
| Stephen OClair | Aptos | CA | 95003 | US |
| Mizelle Ferrer | Aptos | | 95003 | US |
| Peyton Stokes | Aptos | | 95003 | US |
| Nechelle Jones | Arab | AL | 35016 | US |
| Martina Zelenak | Arad | | | Romania |
| Knapik Bogdana | Arad | | | Romania |
| yvonne gonzalez | aragua | | | Venezuela |
| Amber LaPlaunt | Aransas Pass | TX | 78336 | US |
| Heather Keen | arcadia | FL | 34266 | US |
| Kimberly Brown | Arcadia | | 34266 | US |
| Gail Sound | Arcadia | CA | 91006 | US |
| Jason Park | Arcadia | | 91006 | US |
| Blaise Brockman | Arcadia | CA | 91007 | US |
| Marcy Morales | Arcadia | CA | 91007 | US |
| John Schroeppel | Arcadia | | 91007 | US |
| Frank Liu | Arcadia | CA | 91007 | US |
| Jasmine Falatoon | Arcadia | | 91007 | US |
| Katherine Andia | Arcadia | | 91007 | US |
| Kyra White | Arcadia | | 91106 | US |
| Justine V | Arcadia | | 91773 | US |
| Kelly Chiang | Arcadia | | 91890 | US |
| Daniel Gautreau | Arcata | CA | 95521 | US |
| Vincent Peloso | Arcata | CA | 95521 | US |
| Ashley Byers | Arcata | | 96019 | US |
| gordon demarco | arden | NC | 28704 | US |
| Shelley Hensley | Arden | NC | 28704 | US |
| Kaity Azamghavami | Arden | | 28704 | US |
| Mariella Canales | Ardmore | PA | 19003 | US |
| Jai'lin Jones | Ardmore | | 73401 | US |
| Magdalene Isbell | Ardmore | | 73401 | US |
| Brian Cross | Ardmore | | 73401 | US |
| Trisha Iyer | Ardsley | NY | 10502 | US |
| Ferdinand Padrón | Arecibo | PR | 612 | US |
| Ada Ortiz | Arecibo | | | US |
| Melanie Perez | Arecibo | | | US |
| Brian Boettcher | Arena | WI | 53503 | US |
| Charlotte Stormak | Arendal | | | Norway |
| Mikaella González | Arequipa | | | Peru |
| Alma Nardone | Arequito | | 2183 | Argentina |
| Ethan Wilson | Argyle | | 76226 | US |
| Alexei Aqui | Arima | | | Trinidad & Tobago |
| Zarie Bartlett | Arima | | | Trinidad & Tobago |
| Andrea Ellis | Arima | | | Trinidad & Tobago |
| Haylee Yepez | Arizona | | 9464 | US |
| Aaron Masih | Arizona City | AZ | 85123 | US |
| Matthew Rice | Arizona city | AZ | 85123 | US |

| | | | | |
|---|---|---|---|---|
| Adlita Boakye | Arklow | | | Ireland |
| Rusty Shackleford | Arlen | | 78104 | US |
| Ashley Frassa | Arlington | MA | 2474 | US |
| Isabella Miettinen-Garret | Arlington | MA | 2474 | US |
| Diana Hackbarth-Davis | Arlington | | 2474 | US |
| Herman Willems | Arlington | MA | 2474 | US |
| Edward Christopher Woll | Arlington | MA | 2474 | US |
| Claire Gingo | Arlington | MA | 2474 | US |
| Marlena Smith | Arlington | MA | 2474 | US |
| Jason Leatherman | Arlington | MA | 2476 | US |
| Caleigh Lyons | Arlington | MA | 2476 | US |
| Jaclyn Wilson | Arlington | MA | 2476 | US |
| Andrew Chaikin | Arlington | VT | 5250 | US |
| Gail Carrington | Arlington | VA | 22201 | US |
| Debra Sprague | Arlington | VA | 22201 | US |
| Elisabeth Coderre | Arlington | VA | 22201 | US |
| Kelly Schwartz | Arlington | VA | 22201 | US |
| Messi Wo | Arlington | VA | 22201 | US |
| Chris Bailey | Arlington | | 22201 | US |
| celia chang | arlington | VA | 22201 | US |
| Denise Cunningham | Arlington | | 22201 | US |
| Claire Zate | Arlington | | 22201 | US |
| Mark Farmer | Arlington | VA | 22201 | US |
| Jason Como | Arlington | VA | 22202 | US |
| Tameka Taylor | Arlington | VA | 22202 | US |
| Sarah Sneed | Arlington | VA | 22202 | US |
| Greg Weatherman | Arlington | VA | 22202 | US |
| Jerald Richardson | Arlington | VA | 22203 | US |
| Nileah Bell | Arlington | VA | 22203 | US |
| Ben Fisher | Arlington | VA | 22203 | US |
| Greg Kitsock | Arlington | VA | 22203 | US |
| Retta Laumann | Arlington | | 22203 | US |
| Jay Baker | Arlington | VA | 22203 | US |
| Donna Budway | Arlington | VA | 22203 | US |
| Harper Freeman | Arlington | | 22203 | US |
| Nadia Espinosa | Arlington | | 22203 | US |
| David Allbaugh | Arlington | VA | 22204 | US |
| Miguel Alvarez | Arlington | VA | 22204 | US |
| Julia S | Arlington | VA | 22204 | US |
| Ryan Simmons | Arlington | VA | 22204 | US |
| yiming roberts-lo | Arlington | VA | 22204 | US |
| kate million | Arlington | | 22204 | US |
| Mihret Kasaye | Arlington | | 22204 | US |
| Eli Kreppel | Arlington | | 22204 | US |
| Jay F | Arlington | | 22204 | US |
| Benjamin Ward | Arlington | | 22204 | US |
| Jada Millhouse | Arlington | | 22204 | US |
| Jennifer McHenry | Arlington | VA | 22204 | US |
| Anna Rosa Vitucci | Arlington | | 22204 | US |
| Simone Simien | Arlington | | 22204 | US |
| Aeila Edmonston | Arlington | | 22204 | US |
| Jolisa Robinson | Arlington | | 22204 | US |
| keleah olayinka | Arlington | | 22204 | US |
| Angie Villegas | Arlington | | 22204 | US |
| Dorothy Stevens | Arlington | VA | 22204 | US |
| Mary Anne Shea | Arlington | VA | 22205 | US |
| Cara Didier | Arlington | | 22205 | US |
| Alaina Marchese | Arlington | | 22205 | US |
| Maya Strickland | Arlington | | 22205 | US |
| Kat Mavengere | Arlington | VA | 22205 | US |
| Ramona Ferrando | Arlington | VA | 22205 | US |

| | | | | |
|---|---|---|---|---|
| Carley Gonzalez | Arlington | | 22205 | US |
| JOE ESPAROLINI | Arlington | VA | 22205 | US |
| Anabelle Dosher | Arlington | | 22206 | US |
| Liv B | Arlington | | 22206 | US |
| Olivia Woods | Arlington | | 22206 | US |
| Ellie Ludwig | Arlington | | 22206 | US |
| Lucy Drake | Arlington | | 22206 | US |
| Johnny Ferrell | Arlington | | 22206 | US |
| Sean O'Brien | Arlington | VA | 22207 | US |
| Noemi C | Arlington | VA | 22207 | US |
| Jacqueline Ake | Arlington | VA | 22207 | US |
| Ella Freedus | Arlington | VA | 22207 | US |
| Richard Kashmanian | Arlington | VA | 22207 | US |
| regan hannan | Arlington | | 22207 | US |
| Megan Pressman | Arlington | | 22209 | US |
| Katherine Garcia | Arlington | | 22209 | US |
| Olivia Tierney | Arlington | VA | 22209 | US |
| Lato Poop | Arlington | | 22209 | US |
| M J | Arlington | | 22209 | US |
| Ella Nacidos | Arlington | | 22209 | US |
| Melanie Coburn | Arlington | VA | 22213 | US |
| Alexia Lewis | Arlington | | 38002 | US |
| Jennifer Snay | Arlington | | 45814 | US |
| Asia Burns | Arlington | | 71108 | US |
| em esp | Arlington | | 75241 | US |
| Lorie Sanborn | Arlington | TX | 76001 | US |
| Rhonda Poling | Arlington | TX | 76001 | US |
| Farris King | Arlington | TX | 76001 | US |
| Devon Smith | Arlington | | 76001 | US |
| Jaden Giles | Arlington | | 76001 | US |
| Abby Allen | Arlington | | 76001 | US |
| aniyah jaide | Arlington | | 76001 | US |
| Jason Palmer | Arlington | | 76001 | US |
| Addy Merz | Arlington | | 76001 | US |
| angel mcangel | Arlington | | 76001 | US |
| Rayonna Kia-atti | Arlington | | 76001 | US |
| Celine Truong | Arlington | TX | 76002 | US |
| Thinh Ngo | Arlington | TX | 76002 | US |
| Amaiyah Barrow | Arlington | | 76002 | US |
| Anna N | Arlington | | 76002 | US |
| Mia Esparza | Arlington | | 76002 | US |
| Donovan Mosley | Arlington | | 76002 | US |
| Jasmin Alicia | Arlington | | 76002 | US |
| Cole Muniz | Arlington | | 76002 | US |
| Kawther Alabedy | Arlington | | 76002 | US |
| Bobby Visouri | Arlington | | 76002 | US |
| Elizabeth Stoopid | Arlington | | 76004 | US |
| Lisa Potts | Arlington | TX | 76006 | US |
| Lillian Beach | Arlington | TX | 76006 | US |
| Victor Cortez | Arlington | | 76006 | US |
| ella jones | Arlington | | 76006 | US |
| Abril Avalos | Arlington | | 76006 | US |
| Larissa Jimenez | Arlington | | 76006 | US |
| Juno Epps | Arlington | TX | 76006 | US |
| jaqu Torr | Arlington | | 76006 | US |
| Ashley Campbell | Arlington | | 76006 | US |
| Jimena Zenil | Arlington | | 76006 | US |
| Jamall Lane | Arlington | | 76006 | US |
| Sofia Gonzalez | Arlington | | 76006 | US |
| Valeria Valdez | Arlington | | 76006 | US |
| Angel Hovis | Arlington | | 76006 | US |

| | | | | |
|---|---|---|---|---|
| Jessica Barkley | Arlington | | 76006 | US |
| Juliet Kinsey | Arlington | | 76006 | US |
| Lizbeth Morales | Arlington | | 76006 | US |
| Lizzie Grandinetti | Arlington | | 76006 | US |
| Lydia Mendez | Arlington | | 76006 | US |
| Lesly Baeza | Arlington | | 76006 | US |
| Debbie Davis | Arlington | | 76006 | US |
| Kay Rivera | Arlington | | 76006 | US |
| Abbi Garcia | Arlington | | 76006 | US |
| Josephine Schraufnagel | Arlington | | 76006 | US |
| Emily Meador | Arlington | | 76006 | US |
| Taylor lafleur | Arlington | | 76006 | US |
| Daphne Washington | Arlington | | 76006 | US |
| YASMIENA Salam | Arlington | | 76006 | US |
| Noor Alkhawam | Arlington | | 76006 | US |
| Madison Warren | Arlington | | 76006 | US |
| Rosa Sopmac | Arlington | | 76006 | US |
| Aaroni Vartekar | Arlington | | 76006 | US |
| Ashley Rocha | Arlington | | 76006 | US |
| Giselle Balderas | Arlington | | 76006 | US |
| Nyla Jones | Arlington | | 76006 | US |
| Jenna Frausto | Arlington | | 76006 | US |
| Caroline Marcy | Arlington | TX | 76006 | US |
| Dennis DeVaughn | Arlington | TX | 76006 | US |
| Iyona Williams | Arlington | TX | 76010 | US |
| Grace Cabrera | Arlington | TX | 76010 | US |
| Megan Refice | Arlington | | 76010 | US |
| andrew Jackson | Arlington | TX | 76010 | US |
| Ashton Smith | Arlington | TX | 76010 | US |
| Leanne Blair | Arlington | TX | 76010 | US |
| Walter Reeves | Arlington | TX | 76010 | US |
| Katie Olive | Arlington | | 76010 | US |
| Nia Page | Arlington | | 76010 | US |
| Armando Aviles | Arlington | | 76010 | US |
| Jayden Brown | Arlington | | 76010 | US |
| Uwu Owo | Arlington | | 76010 | US |
| Victoria Estrada | Arlington | | 76010 | US |
| Maggie Lossin | Arlington | | 76010 | US |
| Robert Davis | Arlington | | 76010 | US |
| Adriana Mandujano | Arlington | | 76010 | US |
| Cynthia Diallo | Arlington | TX | 76011 | US |
| Eddie Esquivel | Arlington | TX | 76011 | US |
| Tiara Somera | Arlington | | 76011 | US |
| Jialin Gao | Arlington | | 76011 | US |
| Dera Odu | Arlington | | 76011 | US |
| Reign Lankford | Arlington | | 76011 | US |
| Shani Mufute | Arlington | | 76011 | US |
| Ame Edwards | Arlington | | 76011 | US |
| Shanti Iglehart | Arlington | | 76011 | US |
| Vanessa Villa | Arlington | | 76011 | US |
| christalyn A. | Arlington | | 76011 | US |
| Benjamin Kiriko | Arlington | | 76011 | US |
| Chase martin | Arlington | TX | 76012 | US |
| Rhonda Lewis | Arlington | TX | 76012 | US |
| Miriam Medina Saldana | Arlington | TX | 76012 | US |
| Victoria S | Arlington | | 76012 | US |
| Teresa Allen | Arlington | TX | 76012 | US |
| Elliana Martinez | Arlington | | 76012 | US |
| Karina Garcia | Arlington | | 76012 | US |
| Ella Downs | Arlington | TX | 76013 | US |
| Dorothy Lynn Brooks | Arlington | TX | 76013 | US |

| | | | | | |
|---|---|---|---|---|---|
| grace stehling | Arlington | | | 76013 | US |
| Ash Mohan | Arlington | TX | | 76013 | US |
| Lois Leininger | Arlington | TX | | 76013 | US |
| Jacqueline Jaramillo | Arlington | | | 76013 | US |
| Josie Woodham | Arlington | | | 76013 | US |
| Caleb Hosier | Arlington | | | 76013 | US |
| Deja Williams | Arlington | | | 76013 | US |
| Elizabeth Frazier | Arlington | | | 76013 | US |
| Nakia Sillemon | Arlington | | | 76013 | US |
| Rena Garcia | Arlington | | | 76013 | US |
| Sara Lawson | Arlington | TX | | 76014 | US |
| Laura Rea | Arlington | TX | | 76015 | US |
| Verdna Rogers | Arlington | TX | | 76015 | US |
| An Phan | Arlington | | | 76015 | US |
| Nichole Wiggins | Arlington | | | 76015 | US |
| Glorianne Smith | Arlington | | | 76016 | US |
| Alexia Robinson | Arlington | | | 76016 | US |
| Wasim Najm | Arlington | | | 76016 | US |
| Deiadre Rougeau | Arlington | TX | | 76016 | US |
| Kennedy West | Arlington | | | 76017 | US |
| Angela R Allen | Arlington | TX | | 76017 | US |
| Hareem Sohail | Arlington | | | 76017 | US |
| Chris Saucedo | Arlington | | | 76017 | US |
| Sydney Bogard | Arlington | | | 76017 | US |
| Hanna Truong | Arlington | | | 76017 | US |
| Ava Reeves | Arlington | | | 76017 | US |
| Ladybug Spencer | Arlington | | | 76017 | US |
| Gabby Flores | Arlington | | | 76017 | US |
| Yatziry Mireles | Arlington | | | 76018 | US |
| Gary Albright | Arlington | WA | | 98223 | US |
| Catherine Pax | Arlington | WA | | 98223 | US |
| Molly Dotchin | Arlington | | | 98223 | US |
| Avin Jackson | Arlington | | | 98271 | US |
| David Morris | Arlington Heigh | IL | | 60004 | US |
| Valentina Ozegovic | Arlington Heigh | IL | | 60004 | US |
| klaudia dudzic | Arlington Heigh | IL | | 60004 | US |
| Michele McKenna | Arlington Heigh | IL | | 60004 | US |
| Kennedy Carlson | Arlington Heigh | IL | | 60004 | US |
| riley tranter | Arlington Heights | | | 60004 | US |
| Jennifer Witt | Arlington Heigh | IL | | 60004 | US |
| Mark Graham | Arlington Heights | | | 60004 | US |
| Amielia Duhaney | Arlington Heights | | | 60005 | US |
| Megan Newell | Arlington Heights | | | 60005 | US |
| Noah Shehane | Arlington tx. | | | 76016 | US |
| Rachel Livingstone | Armagh | | BT60 | | UK |
| Alice Rodrigues | Armazem | | | | Brazil |
| lexi shuster | Armonk | | | 10504 | US |
| Patricia Ferretti | Arnold | MD | | 21012 | US |
| Tub Gra | Arnold | | | 21012 | US |
| Paige Gilleland | Arnold | | | 21012 | US |
| Irnes Hodzic | Arnold | | | 60602 | US |
| Nancy Palasky | Arnold | MO | | 63010 | US |
| Sara Schmidt | Arnold | MO | | 63010 | US |
| Alexa Thoele | Arnold | | | 63010 | US |
| lizzy blaskiewicz | Arnold | | | 63010 | US |
| Paul Lapidus | Aromas | CA | | 95004 | US |
| Mary Finch | Aromas | CA | | 95004 | US |
| Amanda Melby | Arroyo Grande | CA | | 93421 | US |
| Tatiana Alves | Arruda Dos Vinhos | | 2630-294 | | Portugal |
| Rosa Rahim | Årsta | | 120 52 | | Sweden |
| Johanna P | Årsta | | | | Sweden |

| Ökvc Lygnhaga | Årsta | | | Sweden |
|---|---|---|---|---|
| Susan Palomares | Artesia | NM | 88210 | US |
| Lee Jones | Artesia | CA | 90701 | US |
| Alexis Lozano | Artesia | | 90701 | US |
| Megan Baker | Arvada | | 80002 | US |
| Rebecca Bleiwas | Arvada | CO | 80004 | US |
| Alissa Russell | Arvada | CO | 80004 | US |
| Catherine Schramm | Arvada | CO | 80004 | US |
| Carol Boodakian | Arvada | | 80004 | US |
| Jonathan Gurley | Arvada | CO | 80004 | US |
| Camron Brown | Arvada | | 80005 | US |
| Jessica Soulis | Arvada | CO | | US |
| denise ellis | Arverne | NY | 11692 | US |
| Katy Suluk | Arviat | | X0C | Canada |
| Mika Lönnberg | Arvika | | | Sweden |
| Dulce Ayala | Arvin | | 93203 | US |
| Cameron Lares | Arvin | | 93203 | US |
| malaysia maxey | arvonia | | 23004 | US |
| Urte Jurksaityte | Ås | | | Norway |
| Fatima Aja Bukar | Asaba | | | Nigeria |
| Jade Tuttle | Asbury | | 8802 | US |
| patricia Jelly | Asbury Park | NJ | 7712 | US |
| Alisha Raoul | Asbury Park | | 7712 | US |
| Julhianna Verma | Ashburn | VA | 20147 | US |
| Srihitha Lakamana | Ashburn | VA | 20147 | US |
| Barbara K Reisteter | Ashburn | VA | 20147 | US |
| Jeffrey Membreno | Ashburn | | 20147 | US |
| Ron Steigerwald | Ashburn | VA | 20147 | US |
| Lemar Marshall | Ashburn | VA | 20147 | US |
| Jack C. | Ashburn | VA | 20147 | US |
| Kat Saidoglu | Ashburn | | 20147 | US |
| Kelley Mangione | Ashburn | VA | 20147 | US |
| Aryan Mathur | Ashburn | VA | 20147 | US |
| Jodi Polissky | Ashburn | VA | 20147 | US |
| Clarence Vaughn | Ashburn | VA | 20147 | US |
| Brooke Vaughn | Ashburn | VA | 20147 | US |
| Viola Vaughn | Ashburn | VA | 20147 | US |
| Jordan Vaughn | Ashburn | VA | 20147 | US |
| Shayan Khoshkhou | Ashburn | VA | 20147 | US |
| Rafat Ghannam | Ashburn | | 20147 | US |
| Sage Miles | Ashburn | | 20147 | US |
| lila lecount | Ashburn | | 20147 | US |
| Lois R | Ashburn | | 20147 | US |
| Avery m | Ashburn | | 20147 | US |
| Kira Vedamtam | Ashburn | VA | 20148 | US |
| Pam Halsey | Ashburn | VA | 20148 | US |
| Shreya M | Ashburn | | 20148 | US |
| claire lee | Ashburn | | 20148 | US |
| Karla McCollum | Ashburn | VA | 20149 | US |
| Neda Razavi | Ashburn | | 20149 | US |
| Terry Bollinger | Ashburn | VA | 20147-5415 | US |
| Erika Carrell | Ashdown | AR | 71923 | US |
| Sunny Glau | Asheboro | NC | 27203 | US |
| Hayle Cruz | Asheboro | | 27203 | US |
| amani greene | Asheboro | | 27205 | US |
| larley Uscanga | Asheboro | | 27205 | US |
| Lily Maddox | Asheville | | 28801 | US |
| Zasha Griffin | Asheville | | 28801 | US |
| Breaundra Edgerton | Asheville | | 28801 | US |
| Cameron McCullough | Asheville | NC | 28803 | US |
| ella henegan | Asheville | NC | 28803 | US |

| | | | | |
|---|---|---|---|---|
| Sharon Tompkins | Asheville | NC | 28803 | US |
| A Z | Asheville | NC | 28803 | US |
| Patricia Hunt | Asheville | NC | 28803 | US |
| Carl Cosimano | Asheville | NC | 28804 | US |
| Alyssa Melton | Asheville | NC | 28804 | US |
| adi s | Asheville | NC | 28804 | US |
| Eryn Johnson | Asheville | | 28804 | US |
| Carolina Blas | Asheville | | 28804 | US |
| Edie Simpson | Asheville | NC | 28805 | US |
| Samuel Bedinger | Asheville | NC | 28805 | US |
| Terry Vess | Asheville | NC | 28805 | US |
| Susan Hammer | Asheville | NC | 28805 | US |
| Rebecca Linquist | Asheville | NC | 28805 | US |
| Suzanne Dewhirst | Asheville | NC | 28806 | US |
| matthew walker | Asheville | NC | 28806 | US |
| Carina Etheridge | Asheville | | 28806 | US |
| lily papin | Asheville | | 28806 | US |
| Brian Habenicht | Asheville | NC | 28806 | US |
| Marissa Mele | Asheville | NC | 28806 | US |
| Kate Florian | Asheville | NC | 28807 | US |
| Savana Wheatley | Asheville | NC | 95945 | US |
| colleen cinco | Ashford | TN24 | | UK |
| nell asplin | ashford | tn270jp | | UK |
| Rachel Seymour | Ashington | NE63 | | UK |
| Peter Townsend | Ashland | MA | 1721 | US |
| Charles Lidz | Ashland | MA | 1721 | US |
| jord t | Ashland | | 1721 | US |
| Abby Gordon | Ashland | MA | 1722 | US |
| Adrianna Jacobs | Ashland | | 23005 | US |
| India Smith | Ashland | | 23005 | US |
| Bryce Powell | Ashland | KY | 41101 | US |
| abby ward | Ashland | | 41102 | US |
| Kaley Bunn | Ashland | OH | 44805 | US |
| Jon Reskof | Ashland | OH | 44805 | US |
| Amarianna Gonzalez | Ashland | | 54806 | US |
| Letitia DenHartog | Ashland | MO | 65010 | US |
| maria Adams | Ashland | MO | 65010 | US |
| Ana Isom | Ashland | NE | 68003 | US |
| Michelle Jordan | Ashland | OR | 97520 | US |
| roland turenne | Ashland | OR | 97520 | US |
| Eliza James | Ashland | OR | 97520 | US |
| Leah Henigson | Ashland | OR | 97520 | US |
| Victor Conway | Ashland | OR | 97520 | US |
| Teresa Grote | Ashland | OR | 97520 | US |
| Stacy Trumbull | Ashland | OR | 97520 | US |
| Meg Jefferson | Ashland | OR | 97520 | US |
| Victoria Johnson | Ashland | | 97520 | US |
| Sandra Skies Ludwig | Ashley | PA | 18706 | US |
| Kyle Reed | Ashtabula | | 44004 | US |
| julien lauro | asnieres | | 92600 | France |
| Camila Martinez galvez | aspen | | 1824 | US |
| Eric Sandoval | Aspen | CO | 81611 | US |
| Steven Schlafer | Aspen | CO | 81611 | US |
| Jennifer Corcuera | Aspen | CO | 81611 | US |
| Ilynca Rainero | Asti | | 14100 | Italy |
| Jenna DiBona | Aston | | 19014 | US |
| Michael Dougherty | Aston | PA | 19014 | US |
| Amy Turay | Aston | | 19014 | US |
| Mya B | Aston | | 19014 | US |
| RYAN CAVAN | Astoria | NY | 11102 | US |
| Vik Hristov | Astoria | NY | 11102 | US |

| | | | | |
|---|---|---|---|---|
| Gregg Levine | Astoria | NY | 11102 | US |
| Gigi Perlaza | Astoria | | 11102 | US |
| Fatema Zahran | Astoria | | 11102 | US |
| Aicha Boussada | Astoria | | 11102 | US |
| Mahnoor Tariq | Astoria | | 11102 | US |
| Patti Ouderkirk | Astoria | NY | 11103 | US |
| Rafael Candelaria | Astoria | NY | 11103 | US |
| kevin soriano | astoria | NY | 11105 | US |
| Cosat T | Astoria | NY | 11105 | US |
| Zachariah Dunlap | Astoria | NY | 11105 | US |
| Konya M | Astoria | NY | 11105 | US |
| katherine ant | Astoria | | 11105 | US |
| Andinia Carrion | Astoria | NY | 11106 | US |
| Jason Catalano | Astoria | NY | 11106 | US |
| Gina Pilica | Astoria | | 11106 | US |
| Mayumi Flores | Astoria | NY | 11106 | US |
| Josephina Gjonaj | Astoria | | 11106 | US |
| geraldine henderson | Astoria | | 11106 | US |
| Kaycelle B | Astoria | | 11106 | US |
| Edward Carey | Astoria | | 11106 | US |
| Miguel Romero | Astoria | | 11106 | US |
| Everett Schlarb | Astoria | OR | 97103 | US |
| Mick Alderman | Astoria | OR | 97103 | US |
| Melanie Koops | Asunci�n | | | Paraguay |
| Vane Beconi | Asuncion | | | Paraguay |
| Stephanie Dominique | Asuncion | | | Paraguay |
| Maga Li | Asunción | | | Paraguay |
| Liana Serrati | Asunción | | | Paraguay |
| Fiorella Montserrat Frete | Asunción | | | Paraguay |
| Jack Johnson | Asunción | | | Paraguay |
| Luján Cuevas | Asunción | | | Paraguay |
| Cami Garcete | Asunción | | | Paraguay |
| angel viveros | Asunción | | | Paraguay |
| Diana Olmedo | Asunción | | | Paraguay |
| Christina Kent | Asunción | | | Paraguay |
| Sofia Perez | Asunción | | | Paraguay |
| Vale Rodríguez | Asunción | | | Paraguay |
| Tirza Guerrero | asúncion | | | Paraguay |
| Eric Weiss | Atascadero | CA | 93422 | US |
| Vanessa Alvarado | Atascadero | CA | 93422 | US |
| Alyssa bartholomew | Atascadero | CA | 93422 | US |
| Barbara Babka | Atascadero | CA | 93422 | US |
| Daniel Andrew | Atascadero | | 93422 | US |
| Megan Brown | Atascadero | | 93422 | US |
| Peter Scardilli | Atco | NJ | 8004 | US |
| Jules Thompkins | Atco | NJ | 8004 | US |
| Joe Jamison | Athens | PA | 18810 | US |
| Max Sutton | Athens | | 18810 | US |
| Sarah H | Athens | WV | 24712 | US |
| William Watts | Athens | GA | 30605 | US |
| Will Mittelman | Athens | GA | 30605 | US |
| Rachael Ripkey | Athens | GA | 30605 | US |
| Jennifer Innes | Athens | GA | 30605 | US |
| Joselin Ulloa | Athens | | 30605 | US |
| Shanice Butler | Athens | GA | 30605 | US |
| Ally Groves | Athens | | 30605 | US |
| Tamara Michaux | Athens | GA | 30606 | US |
| Kailey Denis | Athens | GA | 30606 | US |
| Frida Alejandro | Athens | GA | 30606 | US |
| Innes Stroud | Athens | GA | 30606 | US |
| Joann Echols | Athens | GA | 30606 | US |

| | | | | |
|---|---|---|---|---|
| Waylon Vaughn | Athens | GA | 30606 | US |
| Tony Mosley | Athens | GA | 30606 | US |
| Azariah Taylor | Athens | | 30606 | US |
| Annalise Hale | Athens | | 30606 | US |
| Julie Evans | Athens | GA | 30607 | US |
| Faith Carpenter | Athens | AL | 35611 | US |
| Ashley Jackson | Athens | | 35611 | US |
| Olivia Montasseri | Athens | | 35613 | US |
| Amaya Moore | Athens | | 35613 | US |
| Constance Barnes | Athens | TN | 37303 | US |
| Katherine Furler | Athens | OH | 45701 | US |
| Ashley Eastman | Athens | OH | 45701 | US |
| Andy Figueroa | Athens | | 45701 | US |
| Michelle Grenwalt | Athens | WI | 54411 | US |
| Linda Bridges | Athens | IL | 62613 | US |
| Georgia Darzenta | Athens | | | Greece |
| Iordanis Symeonidis | Athens | | | Greece |
| Kona Kou | Athens | | | Greece |
| Eleanna Baziotopoulou | Athens | | | Greece |
| Laura Gabai | Athens | | | Greece |
| Nikol M. | Athens | | | Greece |
| Marie Brown | Athens | | | Greece |
| Sofia Andrikopoulou | Athens | | | Greece |
| Olympia Stanellou | Athens | | | Greece |
| nefeli kouzi | Athens | | | Greece |
| Sofia Arbilia | Athens | | | Greece |
| Aneta Athanasopoulou | Athens | | | Greece |
| Anastasia Ioannou | Athens | | | Greece |
| katerina tzanou | Athens | | | Greece |
| d d | Athens | | | Greece |
| Anna Thomolari | Athens | | | Greece |
| Georgia Stafyla | Athens | | | Greece |
| th geka | Athens | | | Greece |
| Athena Charal | Athens | | | Greece |
| Χριστινα Ντ | Athens | | | Greece |
| nefeli kouzi | Athens | | | Greece |
| Christina Papakonstantin | Athens | | | Greece |
| Sterianna Ntala | Athens | | | Greece |
| Myrto Papadopoulou | Athens | | | Greece |
| Vasiliki Anagnou | Athens | | | Greece |
| Annie Kontogianni | Athens | | | Greece |
| Kakyoin Noriaki | Athis-mons | | 91200 | France |
| Maria Joyce | Athlone | | | Ireland |
| Jeremy May | Athol | MA | 1331 | US |
| Erisbel Pena | Athol | MA | 1331 | US |
| Brookelynn Lawrence | Athol | | 1331 | US |
| Amanda McCracken | Atizapan De Zaragoza | | 52900 | Mexico |
| Kanani Parish | Atizapan De Zaragoza | | 52977 | Mexico |
| Austin Wells | Atkinson | NH | 3811 | US |
| Caroline Casey | Atkinson | NH | 3811 | US |
| Izzy Chxn | Atkinson | | 3811 | US |
| A D | Atlanta | | 8201 | US |
| William Strickland | Atlanta | GA | 30019 | US |
| Chase Tauscher | Atlanta | GA | 30022 | US |
| Love Tony | Atlanta | | 30032 | US |
| Brandon Benjamin | Atlanta | | 30038 | US |
| Aniah Mierez | Atlanta | | 30038 | US |
| Jordan Brickhouse | Atlanta | GA | 30044 | US |
| Nicole N. | Atlanta | GA | 30067 | US |
| Reece Evelyn | Atlanta | | 30067 | US |
| Andrea Platanero | Atlanta | | 30071 | US |

| | | | | |
|---|---|---|---|---|
| Shirley Moon | Atlanta | GA | 30080 | US |
| Kamilah Miller | Atlanta | GA | 30080 | US |
| havi kelly | ATLANTA | GA | 30083 | US |
| Kristine Rudow | Atlanta | GA | 30092 | US |
| Eli Frederick | Atlanta | GA | 30096 | US |
| Sherena Readous | Atlanta | GA | 30116 | US |
| Nathan Jones | Atlanta | GA | 30126 | US |
| Jodi Stanton | Atlanta | GA | 30126 | US |
| Willow Duncan | Atlanta | | 30143 | US |
| denise jaimes | Atlanta | | 30214 | US |
| David Rocker | Atlanta | GA | 30238 | US |
| Kendra Barber | Atlanta | GA | 30263 | US |
| Maya Williams | Atlanta | GA | 30301 | US |
| Lynne Owens | Atlanta | GA | 30301 | US |
| Gene Doda | Atlanta | GA | 30301 | US |
| Kevin Durant | Atlanta | GA | 30301 | US |
| Darren Roy | Atlanta | GA | 30301 | US |
| Christiana O | Atlanta | | 30301 | US |
| Fabian Colon | Atlanta | | 30301 | US |
| Jamie Martin | Atlanta | | 30301 | US |
| Adraiana Jackson | Atlanta | | 30301 | US |
| Shondra Randall | Atlanta | | 30301 | US |
| Mickey Mouse | Atlanta | | 30301 | US |
| Sanai Hood | Atlanta | | 30301 | US |
| Pemika Helstrom | Atlanta | | 30301 | US |
| Caitlyn Gilliland | Atlanta | | 30301 | US |
| Ladaisa Quarles | Atlanta | | 30301 | US |
| Mackenzie Dial | Atlanta | | 30301 | US |
| Khayra Arshad | Atlanta | | 30301 | US |
| Adelaine Mitchell | Atlanta | | 30303 | US |
| Sofia Lindstrom | Atlanta | | 30303 | US |
| Keyla Alston | Atlanta | | 30303 | US |
| pamela gutierrez | Atlanta | | 30303 | US |
| Coral Robinson | Atlanta | GA | 30303 | US |
| Abasiemek Wilson | Atlanta | GA | 30305 | US |
| Kimberly Mitchell | Atlanta | GA | 30305 | US |
| Maritza Lopez | Atlanta | GA | 30305 | US |
| Athena Beumel | Atlanta | GA | 30305 | US |
| kendall bellinski | Atlanta | | 30305 | US |
| Allison Mitchell | Atlanta | | 30305 | US |
| Anna Robbins | Atlanta | GA | 30305 | US |
| Olivia Whitlow | Atlanta | | 30305 | US |
| Shelly Whiteside | Atlanta | GA | 30305 | US |
| Christian Vann | Atlanta | GA | 30305 | US |
| Kendall Alleb | Atlanta | | 30305 | US |
| Jamahl Burns | Atlanta | GA | 30305 | US |
| Crystal Torrens | Atlanta | | 30305 | US |
| Mekeche Camp-Carrell | Atlanta | GA | 30305 | US |
| Lyric Hoover | Atlanta | | 30305 | US |
| Barry Bierenbaum | Atlanta | GA | 30306 | US |
| Leigh Walker | Atlanta | GA | 30306 | US |
| Antonio Bennett | Atlanta | GA | 30306 | US |
| emily chance | Atlanta | | 30306 | US |
| Kristen Norwood | Atlanta | GA | 30306 | US |
| Natalie Lawson | Atlanta | GA | 30306 | US |
| Michael Byrd | Atlanta | GA | 30306 | US |
| Alexander Bryant | Atlanta | GA | 30306 | US |
| Johnathan O'Neil | Atlanta | GA | 30307 | US |
| Olaide Awe | Atlanta | | 30307 | US |
| Avery Allen | Atlanta | | 30307 | US |
| Alim Bolton | Atlanta | | 30307 | US |

| | | | | |
|---|---|---|---|---|
| Capri Lawrence | Atlanta | | 30307 | US |
| Katherine Curtis | Atlanta | | 30307 | US |
| Hasenet Abdulahi | Atlanta | | 30307 | US |
| Samentha Carpenter | Atlanta | GA | 30308 | US |
| Brett Ross | Atlanta | GA | 30308 | US |
| Imani Meadows | Atlanta | GA | 30308 | US |
| Emily Watson | Atlanta | GA | 30308 | US |
| Greshon Johnson | Atlanta | GA | 30308 | US |
| Gabrielle Johnson | Atlanta | GA | 30308 | US |
| Emily Peacock | Atlanta | | 30308 | US |
| K G | Atlanta | | 30308 | US |
| Katherine Dickens | Atlanta | GA | 30309 | US |
| Jawara Pittman | Atlanta | GA | 30309 | US |
| Max Cummings | Atlanta | GA | 30309 | US |
| Jamal Sweeney | Atlanta | GA | 30309 | US |
| anna miles | Atlanta | GA | 30309 | US |
| Donnica Gray | Atlanta | | 30309 | US |
| Kinny Roper | Atlanta | GA | 30309 | US |
| Radley Koufman | Atlanta | | 30309 | US |
| Bryan Lopez | Atlanta | | 30309 | US |
| Terri Reid | Atlanta | GA | 30309 | US |
| Alex Summerall | Atlanta | | 30309 | US |
| Harvey Armstrong | Atlanta | GA | 30309 | US |
| caleb baker | Atlanta | | 30309 | US |
| Tyler Dickson | Atlanta | GA | 30309 | US |
| Saniaa Bosley | Atlanta | | 30309 | US |
| Shahara Austin | Atlanta | | 30309 | US |
| Kylee Beard | Atlanta | | 30309 | US |
| Makayla Weir | Atlanta | | 30309 | US |
| Jalun Perry | Atlanta | | 30309 | US |
| Ben Murphy | Atlanta | GA | 30309 | US |
| Allen Rogers | Atlanta | | 30309 | US |
| Tabitha Turner | Atlanta | GA | 30310 | US |
| Betty Davis | Atlanta | GA | 30310 | US |
| Erica Christian | Atlanta | | 30310 | US |
| Eddie Muhammad | atlanta | GA | 30310 | US |
| Bobby Morgan | Atlanta | GA | 30310 | US |
| Travis Booker | Atlanta | GA | 30310 | US |
| Quintin Parker | Atlanta | GA | 30310 | US |
| Terry Baldwin | Atlanta | GA | 30310 | US |
| Akila Telsey | Atlanta | GA | 30311 | US |
| Vicki Wesley | Atlanta | GA | 30311 | US |
| Kari Jackson | Atlanta | GA | 30311 | US |
| Michael Amosu | Atlanta | GA | 30311 | US |
| Imani Randolph | Atlanta | | 30311 | US |
| Angela Daniel | Atlanta | GA | 30311 | US |
| Chaliyah Trice | Atlanta | | 30311 | US |
| Janice SallawayLumar | Atlanta | GA | 30311 | US |
| Dominique Pace | Atlanta | | 30311 | US |
| Ifeoluwa Adefope | Atlanta | | 30311 | US |
| Stevn Scott | Atlanta | GA | 30312 | US |
| Geraldine Williams | Atlanta | GA | 30312 | US |
| Robert Stephens | Atlanta | GA | 30312 | US |
| Ronnie Marrow | Atlanta | | 30312 | US |
| Victoria Selby | Atlanta | GA | 30312 | US |
| Stacia Jones | Atlanta | | 30312 | US |
| Tynija Stinson | Atlanta | | 30312 | US |
| Claudya B | Atlanta | | 30312 | US |
| Anita McCargo | Atlanta | | 30312 | US |
| Kinsman Josiah | Atlanta | | 30312 | US |
| jade mcalister | Atlanta | | 30312 | US |

| | | | | |
|---|---|---|---|---|
| Rob Matthews | Atlanta | GA | 30313 | US |
| Michael Coleman | Atlanta | GA | 30314 | US |
| Tyonia Wright | Atlanta | GA | 30314 | US |
| Juana Marshall | Atlanta | | 30314 | US |
| Kyla Redding | Atlanta | | 30314 | US |
| Samantha Williams | Atlanta | GA | 30314 | US |
| Heaven Pou | Atlanta | | 30314 | US |
| Simone Bell | Atlanta | | 30314 | US |
| Gwen Cooper | Atlanta | GA | 30315 | US |
| Andrea Withers | Atlanta | GA | 30315 | US |
| BreeAnn Johnston | Atlanta | GA | 30315 | US |
| Jamie Goodloe | Atlanta | GA | 30315 | US |
| Danielle Ingels | Atlanta | GA | 30315 | US |
| Lily LiBenn | Atlanta | GA | 30315 | US |
| Marrissa Bastien | Atlanta | | 30315 | US |
| Labria Barksdale | Atlanta | | 30315 | US |
| Karen G | Atlanta | GA | 30316 | US |
| Anthony Ricciardi | Atlanta | GA | 30316 | US |
| Steven Bouye | Atlanta | GA | 30316 | US |
| Setta Star | Atlanta | GA | 30316 | US |
| Shannon Kinville | Atlanta | | 30316 | US |
| Jimmy Royal | Atlanta | | 30316 | US |
| Leah Dobbins | Atlanta | GA | 30316 | US |
| Toun Oderinde | Atlanta | | 30316 | US |
| Nyiomi Price | Atlanta | | 30316 | US |
| Lavita McDaniel | Atlanta | GA | 30316 | US |
| Cassandra Reiner | Atlanta | GA | 30317 | US |
| Gail Kilpatrick | atlanta | GA | 30317 | US |
| Candace Walton | Atlanta | GA | 30318 | US |
| Jessy Lopez | Atlanta | | 30318 | US |
| Keara North | Atlanta | | 30318 | US |
| Maurice Anderson | Atlanta | | 30318 | US |
| Ria Ray | Atlanta | GA | 30318 | US |
| Blue Change | Atlanta | | 30318 | US |
| Genesis Mickens | Atlanta | | 30318 | US |
| Elizabeth Virrueta | Atlanta | | 30318 | US |
| Dino Rogers | Atlanta | | 30318 | US |
| britney fields | Atlanta | GA | 30318 | US |
| Kelmya Hicks | Atlanta | | 30318 | US |
| Aimee Galvan-Bustos | Atlanta | | 30318 | US |
| Jenna Zuelch | Atlanta | | 30318 | US |
| Ken Anderson | Atlanta | GA | 30318 | US |
| Avery Graff | Atlanta | | 30318 | US |
| saniya reese | Atlanta | | 30318 | US |
| Kenadie Willis | Atlanta | | 30318 | US |
| Denisha Savage | Atlanta | | 30318 | US |
| Scotty Smart | Atlanta | | 30318 | US |
| Austy Van Brackle | Atlanta | GA | 30319 | US |
| Ashley Alliston | Atlanta | GA | 30319 | US |
| Val McIntyre | Atlanta | GA | 30319 | US |
| Aaron Carroll | Atlanta | GA | 30319 | US |
| Smirky Gaines | Atlanta | GA | 30319 | US |
| Christina Miller | Atlanta | GA | 30319 | US |
| Kat P | Atlanta | | 30319 | US |
| Mahima Rameswar | Atlanta | GA | 30319 | US |
| Alēa Pinder | Atlanta | | 30319 | US |
| hsmkx benoclf | Atlanta | | 30319 | US |
| Jason Atwood | Atlanta | GA | 30319 | US |
| Ronnie Brown | Atlanta | GA | 30319 | US |
| Katie Gumecindo | Atlanta | | 30319 | US |
| Mateo Sebastian | Atlanta | | 30319 | US |

| | | | | |
|---|---|---|---|---|
| Marbella Segura | Atlanta | | 30319 | US |
| Madeline Nelson | Atlanta | | 30324 | US |
| Carlos Emmons | Atlanta | GA | 30324 | US |
| isjzlzjs snzkzhx | Atlanta | | 30324 | US |
| Allison Kim | Atlanta | | 30324 | US |
| LERIC CURRY | Atlanta | GA | 30324 | US |
| Tammy Morton | Atlanta | GA | 30324 | US |
| Liz Bock | Atlanta | | 30324 | US |
| Abigail Martin-Hoster | Atlanta | | 30324 | US |
| Joel Williams | Atlanta | GA | 30324 | US |
| Dennis Quick | Atlanta | GA | 30324 | US |
| John Jones | Atlanta | GA | 30327 | US |
| Brooks Fowler | Atlanta | GA | 30327 | US |
| Arlene Marcus | Atlanta | GA | 30327 | US |
| ANN HAYWOOD | ATLANTA | GA | 30327 | US |
| Austin VanBrackle | Atlanta | GA | 30327 | US |
| Chase Barber | Atlanta | | 30327 | US |
| Angela Bond | Atlanta | GA | 30328 | US |
| Kayla S | Atlanta | GA | 30328 | US |
| Kennedy Marable | Atlanta | | 30328 | US |
| Caterina Fedeli | Atlanta | GA | 30328 | US |
| Isabella Escobar | Atlanta | | 30328 | US |
| Karolina Higgins | Atlanta | | 30328 | US |
| arianna martin | Atlanta | | 30328 | US |
| Marvin Smith | Atlanta | | 30328 | US |
| Kiandra Johnson | Atlanta | | 30328 | US |
| Keely Walker | Atlanta | | 30328 | US |
| Shikemi Olorunfemi | Atlanta | | 30328 | US |
| Yaritza A | Atlanta | | 30328 | US |
| Ann Myer | Atlanta | GA | 30329 | US |
| Caren Wallace | Atlanta | GA | 30329 | US |
| Ebony Huckabee | Atlanta | GA | 30329 | US |
| Kimberly Daniels | Atlanta | GA | 30329 | US |
| Kemberlyn Meza | Atlanta | | 30329 | US |
| AGNES SHEPPERSON | Atlanta | | 30329 | US |
| Kensie Louis | Atlanta | GA | 30331 | US |
| Margaret Hodge | Atlanta | | 30331 | US |
| T Tucker | Atlanta | GA | 30331 | US |
| Unique Mcfarlane | Atlanta | GA | 30331 | US |
| Makayla Fields | Atlanta | | 30331 | US |
| Zion Andrews | Atlanta | | 30331 | US |
| Princeton Adomakoh | Atlanta | | 30331 | US |
| Melody Woodard | Atlanta | GA | 30338 | US |
| Jennifer Finnell | Atlanta | GA | 30338 | US |
| Mythreyi Joshi | Atlanta | GA | 30338 | US |
| Amelia Davis | Atlanta | GA | 30338 | US |
| Debbie Golds | Atlanta | GA | 30338 | US |
| Laila Mellits | Atlanta | | 30338 | US |
| Damon Willis III | Atlanta | GA | 30339 | US |
| Tahira Bell | Atlanta | GA | 30339 | US |
| Leslie Aron | Atlanta | GA | 30339 | US |
| Tyler Smith | Atlanta | | 30339 | US |
| Kim Shelling Alford | Atlanta | GA | 30339 | US |
| kennedy holliday | Atlanta | | 30339 | US |
| Specialist Andrew Gray, v | Atlanta | | 30339 | US |
| Madelyn Smith | Atlanta | GA | 30339 | US |
| Angie Claussen | Atlanta | GA | 30340 | US |
| ella gardenhire | Atlanta | | 30341 | US |
| Joseph Awere | Atlanta | GA | 30341 | US |
| Chloe Willard | Atlanta | GA | 30341 | US |
| Mentoria Crews | Atlanta | GA | 30341 | US |

| | | | | |
|---|---|---|---|---|
| Arthur McBeath | Atlanta | GA | 30341 | US |
| Lel King | Atlanta | | 30341 | US |
| Naima Lmao | Atlanta | | 30341 | US |
| Kailey Payne | Atlanta | GA | 30341 | US |
| Paulina UnciHuay | Atlanta | | 30341 | US |
| Micki Jackson | Atlanta | GA | 30341 | US |
| Jace Ibemere | Atlanta | GA | 30341 | US |
| Jatziry Juarez | Atlanta | | 30341 | US |
| Elizabeth Bvumbwe Mpa | Atlanta | | 30341 | US |
| Adriana Berduo | Atlanta | | 30341 | US |
| Lilah Hutten | Atlanta | | 30341 | US |
| Rosita Rowe | Atlanta | | 30341 | US |
| Gabrielle Wesley | Atlanta | | 30341 | US |
| cameron EUTSEY | Atlanta | | 30341 | US |
| Audrey Stanford | Atlanta | | 30341 | US |
| Yolanda OGrady | Atlanta | | 30341 | US |
| Berhanu Senbetu | Atlanta | | 30341 | US |
| Terell Oliver | Atlanta | GA | 30341 | US |
| Valerie Love | Atlanta | GA | 30342 | US |
| Jean Astrop | Atlanta | GA | 30342 | US |
| Isabella Lipham | Atlanta | | 30342 | US |
| trey daquan | Atlanta | | 30342 | US |
| Gordon Daphne | Atlanta | | 30344 | US |
| Nina Faye | Atlanta | | 30344 | US |
| jamil dowell | Atlanta | | 30344 | US |
| Jack Swinks | Atlanta | | 30344 | US |
| Zada Staples | Atlanta | | 30344 | US |
| Ronnie Graham | Atlanta | | 30344 | US |
| K Harmon | Atlanta | | 30344 | US |
| Luigi Gallegos | Atlanta | | 30344 | US |
| Melanie Louder | Atlanta | GA | 30344 | US |
| Trinity Daniel | Atlanta | | 30344 | US |
| Marlee Anderson | Atlanta | GA | 30344 | US |
| Curtis Collins | Atlanta | GA | 30345 | US |
| Alexis Peterson | Atlanta | GA | 30345 | US |
| PABLO FERNANDEZ | Atlanta | FL | 30345 | US |
| Jalaya Clement | Atlanta | | 30345 | US |
| Abigail Gregory | Atlanta | GA | 30345 | US |
| Carlo Ramos | Atlanta | | 30345 | US |
| Victor Bones | Atlanta | GA | 30345 | US |
| Tony Jones | Atlanta | GA | 30345 | US |
| Brian maloney | Atlanta | GA | 30345 | US |
| Kristen Delane | Atlanta | GA | 30345 | US |
| a zari | Atlanta | | 30345 | US |
| Pamula Brack Henry | Atlanta | GA | 30345 | US |
| Sherry D Adams | Atlanta | GA | 30349 | US |
| Coressa Brown | Atlanta | GA | 30349 | US |
| Maria Carlton | Atlanta | GA | 30349 | US |
| Jonathan Ciaramitaro | Atlanta | GA | 30349 | US |
| Steven Kelly | Atlanta | | 30349 | US |
| Gloria Springer | Atlanta | GA | 30349 | US |
| Nedra B. | Atlanta | GA | 30349 | US |
| Levi McDonald | Atlanta | GA | 30349 | US |
| Kelvin Harris | Atlanta | GA | 30349 | US |
| Blanche Stephens | Atlanta | GA | 30349 | US |
| Thalia Spardello | Atlanta | GA | 30350 | US |
| Kevin Lee | Atlanta | GA | 30350 | US |
| Stella Cronin | Atlanta | | 30350 | US |
| Trinity Rose | Atlanta | | 30350 | US |
| Uche Nwaneri | Atlanta | GA | 30350 | US |
| Sana Nasir | Atlanta | GA | 30354 | US |

| Charlotte Nichols | Atlanta | GA | 30354 | US |
| Miriam Lara | Atlanta | | 30354 | US |
| Rick Battaglia | Atlanta | GA | 30358 | US |
| Jordan Pless | Atlanta | | 30360 | US |
| Leslie Chavarria | Atlanta | | 30360 | US |
| Crystal Martin | Atlanta | GA | 30363 | US |
| Jordan Grant | Atlanta | GA | 30363 | US |
| Dara Scott | Atlanta | GA | 30363 | US |
| Leigh Ann Dobbs | Atlanta | GA | 30542 | US |
| Tee Willis | Atlanta | GA | 31150 | US |
| Zully Recinos | Atlanta | | 31291 | US |
| Christopher Marshall | Atlanta | GA | 31907 | US |
| Reniya Hicks | Atlanta | | 31909 | US |
| robert Jameson | Atlanta | | 34567 | US |
| Alyssa Crowell | Atlanta | | 75551 | US |
| Kendra Luster | Atlanta | GA | 300083 | US |
| Kimberly Traylor | Atlanta | GA | 30314-2009 | US |
| Minnah Dunlap | Atlanta | | | US |
| Amora Lake | Atlanta | GA | | US |
| Tobi Salami | Atlanta | | | US |
| בתיה גולדסטון | Atlanta | | | US |
| Maggie H | Atlanta | | | US |
| Alexis Jackson | Atlantic | | 50022 | US |
| Abigail Arsenault | Atlantic Beach | | 28512 | US |
| Joe Edward | Atlantic Beach | FL | 32233 | US |
| Patrick Cromwell | Atlantic Beach | FL | 32233 | US |
| Willie Moore | Atlantic City | NJ | 8401 | US |
| briella c | Atlantic City | | 8401 | US |
| Melanie Aldaco Garcia | Atlantic City | | 8401 | US |
| Brian Reynolds | Atlantic City | NJ | 08401-6330 | US |
| Matt Trzaskus | Atlantis | | | US |
| Hannah Mosley | Atoka | | 38004 | US |
| Brian Lackey | Atoka | OK | 74525 | US |
| Alexandra Ramirez | Atotonilco El Alto | | 47750 | Mexico |
| Lauren Schmieder | Attica | | 14011 | US |
| shannon amato | Attleboro | MA | 2703 | US |
| Regina D'Entremont | Attleboro | MA | 2703 | US |
| Jessica Jones | Attleboro | | 2703 | US |
| Louisa Scherma | Attleboro | MA | 2703 | US |
| Jennifer O'Neill | Attleboro | MA | 2703 | US |
| Sara Lyons | Attleboro | | 2703 | US |
| Alex Henriquez | Attleboro | | 2703 | US |
| Farrah Sousa | Attleboro | | 2703 | US |
| Hayley Barrows | Attleboro | | 2703 | US |
| Aubrey Martin | Attleboro | | 2777 | US |
| Luella Shabong | Attur | | 604307 | India |
| Jesus Anguiano | Atwater | CA | 95301 | US |
| Lizbeth Gudino | Atwater | | 95301 | US |
| nelly uribe | atwater | | 95301 | US |
| Aly Gonzalez | Atwater | | 95301 | US |
| Daisy Lopez | Atwater | | 95301 | US |
| Linda Welch | Au Train | MI | 49806 | US |
| Toni Penton | Aubrey | TX | 76227 | US |
| Daniel Garay | Aubrey | | 76227 | US |
| Andy Stark | Auburn | MA | 1501 | US |
| Rachel Lolax | Auburn | | 1501 | US |
| Mugoli Nndiku | Auburn | | 1501 | US |
| Sam L | Auburn | | 1604 | US |
| Tony Fournier | Auburn | | 4210 | US |
| Nora Condit | Auburn | ME | 4210 | US |
| Stephen Coleman | Auburn | NY | 13021 | US |

| | | | | |
|---|---|---|---|---|
| keeley cutillo | Auburn | NY | 13021 | US |
| Ashley Dietz | Auburn | PA | 17922 | US |
| Maria Braun | Auburn | PA | 17922 | US |
| Bonnie Mackewicz | Auburn | PA | 17922 | US |
| Chris Long | Auburn | AL | 29393 | US |
| Katherine Baier | Auburn | GA | 30011 | US |
| REginald Williams | Auburn | GA | 30011 | US |
| Miranda Guzman | Auburn | | 30011 | US |
| Lorna Wood | Auburn | AL | 36830 | US |
| Tatum DeBardeleben | Auburn | AL | 36830 | US |
| Fanta Diabate | Auburn | | 36830 | US |
| Khalli Bradley | Auburn | AL | 36830 | US |
| Earl Smith | Auburn | AL | 36830 | US |
| Jane Parker | Auburn | AL | 36830 | US |
| Jordyn Graham | Auburn | | 36830 | US |
| Curt Bird | Auburn | | 36830 | US |
| Dawn Driggers | Auburn | AL | 36832 | US |
| Justin May | Auburn | | 36832 | US |
| Greg Buse | Auburn | IN | 46706 | US |
| Serena Penn | Auburn | | 47848 | US |
| MelanieJ Moon | Auburn | | 83704 | US |
| Amber Harris | Auburn | CA | 95602 | US |
| Brad Hammett | auburn | CA | 95602 | US |
| James Dunn | Auburn | CA | 95602 | US |
| Mike Kibort | Auburn | CA | 95602 | US |
| Caroline Nguyen | Auburn | CA | 95603 | US |
| Anne Hotz | Auburn | CA | 95603 | US |
| Alianna Johnson | auburn | CA | 95603 | US |
| Alec Smith | Auburn | CA | 95603 | US |
| Jenna Tiger | Auburn | | 95603 | US |
| Tanya Imam | Auburn | WA | 98001 | US |
| Anna Guerrero | Auburn | | 98001 | US |
| John Lundquist | Auburn | WA | 98001 | US |
| Ashley Kruse | Auburn | WA | 98001 | US |
| Lynn Zachow | Auburn | WA | 98001 | US |
| Nailan Toby | Auburn | | 98002 | US |
| briana gonzales | Auburn | | 98002 | US |
| Crystal Tapia | Auburn | WA | 98002 | US |
| Judith Bluhm | Auburn | WA | 98092 | US |
| Jason Bawden | Auburn | WA | 98092 | US |
| Christie Seligman | Auburn | WA | 98092 | US |
| Sachmn Litt | Auburn | WA | 98092 | US |
| annie siha | auburn | | 98092 | US |
| Jazmyn Mcintosh | Auburn Hills | | 48326 | US |
| Andrew Zhao | Auburn Hills | | 48326 | US |
| Cierra James | Auburn Univers | AL | 36849 | US |
| Julie Scaramella | Auburndale | MA | 2466 | US |
| Nani Luciano Velez | Auburndale | | 2466 | US |
| REGLA CONSUEGRA | Auburndale | FL | 33823 | US |
| moneska metellus | Auburndale | | 33823 | US |
| Alanis Robles | Auburndale | | 33823 | US |
| Lil Papi | Auburndale | | 33823 | US |
| Asahi Azumane | Auburndale | | 33823 | US |
| Kate Kardol | Auckland | | 1010 | New Zealand |
| Amelia Casey | Auckland | | 1010 | New Zealand |
| Ellie Park | Auckland | | 1010 | New Zealand |
| sddfg vfg | Auckland | | 1010 | New Zealand |
| Latu Finau | Auckland | | 1010 | New Zealand |
| olivia laumatia | Auckland | | 1010 | New Zealand |
| Mtv Unplugged | Auckland | | 1010 | New Zealand |
| Precious Vi | Auckland | | 1010 | New Zealand |

| Eden Redwood | Auckland | | 1010 | New Zealand |
| Isis Kingi | Auckland | | 1010 | New Zealand |
| nend ksks | Auckland | | 1010 | New Zealand |
| Joe Mama | Auckland | | 1010 | New Zealand |
| Flora Park | Auckland | | 1010 | New Zealand |
| Shaun Kade | Auckland | | 1010 | New Zealand |
| Eereena Ojala | Auckland | | 1010 | New Zealand |
| mia silverstone | Auckland | | 1010 | New Zealand |
| Rebecca Sutton | Auckland | | 1010 | New Zealand |
| marnie todd | Auckland | | 1010 | New Zealand |
| Tiana Tamata | Auckland | | 1041 | New Zealand |
| steph zhu | Auckland | | 1148 | New Zealand |
| Leah Horton | Auckland | | 1148 | New Zealand |
| Skye Kerr | Auckland | | 1150 | New Zealand |
| June George | Auckland | | 1150 | New Zealand |
| Ebony Winfield | Auckland | | 1150 | New Zealand |
| Josephine Harris | Auckland | | | New Zealand |
| Neda Rahmani | Auckland | | | New Zealand |
| Paris P | Auckland | | | New Zealand |
| Luci Hope | Auckland | | | New Zealand |
| Rina Zhang | Auckland | | | New Zealand |
| Karsyn Tavai | Auckland | | | New Zealand |
| Leila Viane | Auckland | | | New Zealand |
| Gabrielle Lolesio | Auckland | | | New Zealand |
| Sarah Saruchera | Auckland | | | New Zealand |
| Taralraj Singh | Auckland | | | New Zealand |
| Cam Mcmillan | Auckland | | | New Zealand |
| hannah-Rose Bosanac | Auckland | | | New Zealand |
| Luna Soran | Auckland | | | New Zealand |
| tama fenton | Auckland | | | New Zealand |
| anon Vddjecawh | Auckland | | | New Zealand |
| Annie Lam | Auckland | | | New Zealand |
| Hanna Bosley | Auckland | | | New Zealand |
| Mary Thompson | Auckland | | | New Zealand |
| Ngahuia Mataa | Auckland | | | New Zealand |
| Ella Williscroft | Auckland | | | New Zealand |
| Kimberly Scholes | Auckland | | | New Zealand |
| Lia David | Auckland | | | New Zealand |
| Arron Willworth | Auckland | | | New Zealand |
| Jacob Takarangi | Auckland | | | New Zealand |
| Taneya Fereti | Auckland | | | New Zealand |
| Georgia Blakelock | Auckland | | | New Zealand |
| Leah Honan | Auckland | | | New Zealand |
| Megan Stobart | Auckland | | | New Zealand |
| Beth Sherer | Auckland | | | New Zealand |
| paige newman | Auckland | | | New Zealand |
| kyla novella | Auckland | | | New Zealand |
| Ashley Dolden | Auckland | | | New Zealand |
| tanisha reddy | Auckland | | | New Zealand |
| sarah boland | Auckland | | | New Zealand |
| Shenali Thuring | Auckland | | | New Zealand |
| Juni Lee | Auckland | | | New Zealand |
| Dorrein Hotere | Auckland | | | New Zealand |
| Paeshynce Grimmer | Auckland | | | New Zealand |
| Ashley Kumar | Auckland | | | New Zealand |
| ELENA Meria | Auckland | | | New Zealand |
| abby Graham | Auckland | | | New Zealand |
| Briar Geange | Auckland | | | New Zealand |
| Carla Henderson | Auckland, New | LA | 624 | US |
| Patricia Di Domenico | Audubon | NJ | 8106 | US |
| Judi Trecartin | Augusta | ME | 4330 | US |

| | | | | |
|---|---|---|---|---|
| L. A. | Augusta | ME | 4330 | US |
| Casey Gordon | Augusta | GA | 30805 | US |
| Ashley DeBar | Augusta | | 30813 | US |
| Odessia Tolbert | Augusta | | 30901 | US |
| Amber Evans | Augusta | GA | 30904 | US |
| Sheena Jones | Augusta | GA | 30904 | US |
| Tiana Thomas | Augusta | | 30904 | US |
| Danielle Wright | Augusta | | 30904 | US |
| Lucas Watson | Augusta | GA | 30906 | US |
| James Taylor | Augusta | GA | 30906 | US |
| Zimer Phillips | Augusta | | 30906 | US |
| Santos Jimenez | Augusta | | 30906 | US |
| laura makala | Augusta | GA | 30907 | US |
| Katie Pike | Augusta | GA | 30907 | US |
| David McKee | Augusta | GA | 30909 | US |
| Claudia NIchols | Augusta | GA | 30909 | US |
| Roshanda Daggett | Augusta | GA | 30909 | US |
| Peggy Moody | Augusta | GA | 30909 | US |
| haylee seigler | Augusta | | 30909 | US |
| Rashad Jihad | Augusta | GA | 30916 | US |
| Ava Schelb | Augusta | | 49012 | US |
| Teidra Dortch | Aurora | OH | 44202 | US |
| Hope Welsh | Aurora | OH | 44202 | US |
| Sophia Konkol | Aurora | | 44202 | US |
| Abby Baker | Aurora | | 44202 | US |
| Lori Wells | Aurora | IL | 60502 | US |
| Sadie Collins | Aurora | | 60502 | US |
| Naidelyn Avila | Aurora | | 60502 | US |
| Mrigisha Shukla | Aurora | | 60502 | US |
| Toortle Wooter | Aurora | | 60502 | US |
| Fern Lara | Aurora | | 60502 | US |
| Daniella Herrera | Aurora | | 60503 | US |
| Joy Robertson | Aurora | IL | 60503 | US |
| Kyra Mikala | Aurora | IL | 60503 | US |
| Bob Ryan | Aurora | IL | 60503 | US |
| Isabelle Gershon | Aurora | | 60503 | US |
| josh c | Aurora | | 60503 | US |
| Meagan Murphy | Aurora | | 60504 | US |
| Gregory Sims | Aurora | IL | 60504 | US |
| Julie Gill | Aurora | IL | 60504 | US |
| Evelyn Rios | Aurora | | 60504 | US |
| Steven Alcantara | Aurora | IL | 60504 | US |
| Elijah Langner | Aurora | | 60504 | US |
| tania ruiz | Aurora | | 60504 | US |
| Isabelle Beedles | Aurora | | 60504 | US |
| Faith Pierson | Aurora | | 60504 | US |
| Valerie Hernandez | Aurora | | 60504 | US |
| Yadhira Carrillo | Aurora | | 60504 | US |
| Jovan Scott | Aurora | | 60504 | US |
| David Baker | Aurora | IL | 60505 | US |
| Jennifer Bourn | Aurora | | 60505 | US |
| Michelle Hess | Aurora | | 60505 | US |
| Brenda Jimenez | Aurora | IL | 60505 | US |
| christopher lee | Aurora | IL | 60506 | US |
| Val Folkerts | Aurora | IL | 60506 | US |
| Luke Buchanan | Aurora | IL | 60506 | US |
| Mia Juarez | Aurora | | 60506 | US |
| Neha Tiwari | Aurora | | 60506 | US |
| Lindsey Klock | Aurora | | 60506 | US |
| Amanda Rodriguez | Aurora | | 60506 | US |
| Alisha Gryder | Aurora | MO | 65605 | US |

| | | | | | |
|---|---|---|---|---|---|
| Margaret Von Feldt | Aurora | CO | | 80010 | US |
| Sandra Salgado | Aurora | | | 80010 | US |
| Karen Carrillo | Aurora | | | 80010 | US |
| Michelle Curry | Aurora | CO | | 80011 | US |
| Engadwork Siefu | Aurora | | | 80011 | US |
| Danan Hughes | Aurora | CO | | 80012 | US |
| Clarissa Seda Cotto | Aurora | CO | | 80012 | US |
| Kaleigh Fiddler | Aurora | CO | | 80012 | US |
| avery beepbop | Aurora | | | 80012 | US |
| Azul Alvare | Aurora | | | 80012 | US |
| Annitra Timothy | Aurora | | | 80012 | US |
| henry towne | Aurora | CO | | 80013 | US |
| Alli Shannon | Aurora | CO | | 80013 | US |
| Shubin Alam | Aurora | CO | | 80013 | US |
| Cecilia Burns | Aurora | CO | | 80013 | US |
| Alan Bushbaum | Aurora | CO | | 80013 | US |
| JENNIFER STUCK | AURORA | CO | | 80013 | US |
| Enyinna Irechukwu | Aurora | CO | | 80013 | US |
| Marianne Goldstein | Aurora | CO | | 80013 | US |
| Rachel H | Aurora | CO | | 80013 | US |
| Rihanna Thompson | Aurora | | | 80013 | US |
| Vanessa Vialpand | Aurora | CO | | 80013 | US |
| Donna Seekamp | Aurora | CO | | 80013 | US |
| Zaniah Morisson | Aurora | CO | | 80013 | US |
| Alexis Griffith | Aurora | | | 80013 | US |
| Ty Carlson | Aurora | | | 80013 | US |
| Bryan Valdez | Aurora | | | 80013 | US |
| Asia Crawford | Aurora | | | 80013 | US |
| Edna Barrientos | Aurora | | | 80013 | US |
| nathan shashore | Aurora | CO | | 80014 | US |
| Debra williams | Aurora | CO | | 80014 | US |
| Katelyn Glavan | Aurora | | | 80014 | US |
| Maia Johnson | Aurora | | | 80014 | US |
| Grace Trout | Aurora | | | 80014 | US |
| Jordynn Meyers | Aurora | | | 80014 | US |
| Bobbi Smith | Aurora | CO | | 80015 | US |
| Caecilia Sarnowski | Aurora | CO | | 80015 | US |
| Robin Nodsle | Aurora | CO | | 80015 | US |
| Valeria Pinedo | Aurora | CO | | 80015 | US |
| Barbara Hankins | Aurora | CO | | 80015 | US |
| Jacob Kalema | Aurora | | | 80015 | US |
| Ryan Carroll � | Aurora | | | 80015 | US |
| Dhemi Bell | Aurora | | | 80015 | US |
| val mullen | Aurora | | | 80015 | US |
| Franklin Jones | Aurora | | | 80015 | US |
| Uta Rainer | Aurora | CO | | 80015 | US |
| Timothy Smith | Aurora | CO | | 80015 | US |
| Pearl Dick | Aurora | | | 80016 | US |
| Bree Mayo | Aurora | CO | | 80016 | US |
| Amaya Click | Aurora | | | 80016 | US |
| Cindy Nesseth | Aurora | CO | | 80017 | US |
| Jared Michini-Kerr | Aurora | CO | | 80017 | US |
| Daiza Jones | Aurora | CO | | 80017 | US |
| JoBeth Ricker | Aurora | CO | | 80017 | US |
| Jan Wilson | Aurora | CO | | 80047 | US |
| Sky W | Aurora | | | 80208 | US |
| Avery Dempsey | Aurora | | L4G | | Canada |
| Darcy Brooks | Aurora | CO | | | US |
| Kimberly Sutherland | Austell | GA | | 30106 | US |
| Wanda Allende | Austell | GA | | 30106 | US |
| Char Clarke | Austell | GA | | 30168 | US |

| Denise Moment | Austell | GA | 30168 US |
| Hannah Battle | Austell | | 30168 US |
| Daniel Rojo | Austell | | 30168 US |
| Sturgeon McKool | Austin | | 42069 US |
| Gordon Gunter | Austin | MN | 55912 US |
| Erin Ferguson | Austin | MN | 55912 US |
| Michael Veldman | Austin | MN | 55912 US |
| nicole cecil | Austin | | 55912 US |
| Samia Bruster | Austin | | 60636 US |
| ehdnd em dd | Austin | | 73301 US |
| Nancy Flores | Austin | | 75001 US |
| ashton wallace | Austin | | 75206 US |
| Elisha Roberson | Austin | | 75228 US |
| Shemaiah Hill | Austin | | 76155 US |
| m h | austin | | 76813 US |
| Demitria Rodetis | Austin | TX | 78660 US |
| Jamie Zavala | Austin | | 78660 US |
| Reza Ganjdanesh | Austin | TX | 78701 US |
| Matt Myers | Austin | TX | 78701 US |
| chloe stevens | Austin | | 78701 US |
| Juan Reyes | Austin | | 78702 US |
| Lillian Walker | Austin | | 78702 US |
| Alexandria Jones | Austin | TX | 78703 US |
| Cailey Andres | Austin | | 78703 US |
| Anna Vuich | Austin | TX | 78703 US |
| Aurora Johnson | Austin | | 78703 US |
| Glory Arroyos | Austin | TX | 78704 US |
| Rainbow Di Benedetto | Austin | TX | 78704 US |
| Lily Kazanoff | Austin | TX | 78704 US |
| Jennifer Anderson | Austin | TX | 78704 US |
| Alexa Gonzalez | Austin | | 78704 US |
| Camille Sico | Austin | TX | 78704 US |
| ali velasquez | Austin | | 78704 US |
| Serena Harrington | Austin | TX | 78704 US |
| Thea Beinsmade | Austin | | 78704 US |
| Michael Egbuchulam | Austin | TX | 78704 US |
| Cameron Bocanegra | Austin | | 78704 US |
| katie garcia | Austin | | 78704 US |
| Rachel Yost | Austin | | 78704 US |
| camila sandoval | Austin | | 78704 US |
| addison hale | Austin | TX | 78704 US |
| Kenedi Houston | Austin | TX | 78705 US |
| Danna Stedman | Austin | TX | 78705 US |
| Brian Bean | Austin | TX | 78705 US |
| Jacob Catano | Austin | TX | 78705 US |
| Karl Richichi | Austin | TX | 78705 US |
| Telemi Ojo | Austin | TX | 78705 US |
| Jade Chen | Austin | TX | 78705 US |
| Amelia CookseyAmelia | Austin | TX | 78705 US |
| Malika Srinivasan | Austin | TX | 78705 US |
| Colby Hansen | Austin | | 78705 US |
| elyse studer | Austin | | 78705 US |
| Brett Siegel | Austin | TX | 78705 US |
| DJ Catley | Austin | | 78705 US |
| Brenda Martin | Austin | | 78705 US |
| Gabbie Garcia | Austin | | 78705 US |
| Leah Tomlinson | Austin | TX | 78713 US |
| JJ Munoz | Austin | | 78713 US |
| Al Chatman Jr. | Austin | TX | 78713 US |
| Cherise James | Austin | TX | 78713 US |
| Ciera Johns | Austin | | 78713 US |

| | | | | |
|---|---|---|---|---|
| Ronald Shearin | Austin | | 78713 | US |
| Leslie A | Austin | TX | 78713 | US |
| nadia zaidi | austin | TX | 78713 | US |
| Thomas Lynn | Austin | TX | 78713 | US |
| Isabella Estrada | Austin | | 78713 | US |
| Katie Shreeve | Austin | | 78713 | US |
| Ara Gyeon | Austin | | 78713 | US |
| paige young | Austin | | 78713 | US |
| Rachel Church | Austin | TX | 78717 | US |
| Anmol Paralkar | Austin | TX | 78717 | US |
| Riley Croxton | Austin | TX | 78717 | US |
| Rajika Parihar | Austin | | 78717 | US |
| Curl Power | Austin | TX | 78722 | US |
| Victoria Juarez | Austin | | 78722 | US |
| Nicholas Gerow | Austin | | 78723 | US |
| Mark Rodriguez | Austin | TX | 78723 | US |
| Shirley Terry | Austin | TX | 78723 | US |
| Shevon Williams | Austin | TX | 78723 | US |
| Donald Cadenhead | Austin | TX | 78723 | US |
| Curt Akins | Austin | TX | 78723 | US |
| Olive Gentry Metcalf | Austin | TX | 78723 | US |
| Theresa Domingo | Austin | TX | 78723 | US |
| Marquay Dunn | Austin | | 78723 | US |
| Ciara Esquivel | Austin | | 78723 | US |
| Malcolm Light | Austin | | 78723 | US |
| Victoria Mariano | Austin | | 78723 | US |
| Esmeralda Macedo | Austin | | 78724 | US |
| Cindy Naas Nathan | Austin | TX | 78724 | US |
| Tierra Good | Austin | | 78725 | US |
| Noemie Dollet | Austin | | 78726 | US |
| Carol Fly | Austin | TX | 78727 | US |
| William basinger | Austin | TX | 78727 | US |
| Rhea Rivera | Austin | | 78728 | US |
| Tor Rehrig | Austin | TX | 78729 | US |
| Mei Ping Closson | Austin | TX | 78729 | US |
| Julie Do | Austin | TX | 78729 | US |
| michal sananes | Austin | | 78729 | US |
| Grace H. | Austin | | 78729 | US |
| Delilah Aguirre | Austin | | 78729 | US |
| Megan Ford | Austin | | 78729 | US |
| Kristin Miranda | Austin | | 78730 | US |
| Genevieve Haggard | Austin | TX | 78731 | US |
| Janet Delaney | Austin | TX | 78731 | US |
| Stephanie Kaplan | Austin | TX | 78731 | US |
| Kendall Yamamoto | Austin | TX | 78731 | US |
| Storey Flowers | Austin | | 78731 | US |
| Alli Marek | Austin | | 78731 | US |
| Saanvi Nag | Austin | TX | 78732 | US |
| olivia suong | Austin | | 78732 | US |
| Anika Malik | Austin | | 78732 | US |
| Caitlin Ogburn | Austin | | 78733 | US |
| Avery Keefe | Austin | TX | 78733 | US |
| Judi Aly | Austin | TX | 78734 | US |
| Peyton Williamson | Austin | TX | 78734 | US |
| William Kelley | Austin | TX | 78734 | US |
| Suzanne Zucca | Austin | TX | 78734 | US |
| Kristen Bauer | Austin | | 78734 | US |
| Ana Urista | Austin | | 78734 | US |
| ava barouh | Austin | TX | 78734 | US |
| Walter Ballenger | Austin | TX | 78735 | US |
| Julie Blum | Austin | TX | 78735 | US |

| | | | | |
|---|---|---|---|---|
| Steve Constantine | Austin | TX | 78735 | US |
| Ariela Barron | Austin | | 78735 | US |
| Christine Ngo | Austin | TX | 78736 | US |
| Joey Hudgins | Austin | TX | 78736 | US |
| Eva Largent | Austin | TX | 78737 | US |
| Megan Carlquist | Austin | TX | 78737 | US |
| Abby Wells | Austin | TX | 78737 | US |
| ezra toegolde | Austin | TX | 78737 | US |
| Isadora Duval | Austin | TX | 78737 | US |
| Kyra Levey | Austin | | 78737 | US |
| rylie flores | Austin | | 78737 | US |
| Addison Simons | Austin | | 78737 | US |
| dorryann markham | Austin | TX | 78738 | US |
| Ananya Rajanala | Austin | | 78738 | US |
| tyler y | Austin | | 78738 | US |
| Matthew Baer | Austin | TX | 78738 | US |
| Matthew Baer | Austin | TX | 78738 | US |
| cameron nolan | Austin | TX | 78738 | US |
| Bluebell Palmer | Austin | TX | 78738 | US |
| emalina williams | Austin | TX | 78738 | US |
| Christine Baer | Austin | TX | 78738 | US |
| Madelin Mckinney | Austin | TX | 78739 | US |
| annika jensen | Austin | | 78739 | US |
| Maggie Shreeve | Austin | | 78739 | US |
| Jeremy Wright | Austin | TX | 78741 | US |
| Rachel McLee | Austin | TX | 78741 | US |
| Glenda Medel | Austin | TX | 78741 | US |
| Amanda Buehler | Austin | TX | 78741 | US |
| Lauren Silinonte | Austin | TX | 78741 | US |
| L Dixon | Austin | TX | 78741 | US |
| Patricia Emmert | Austin | TX | 78741 | US |
| Becky Arledge | Austin | TX | 78741 | US |
| Rosalyn Lile | Austin | | 78741 | US |
| Myshell Brown | Austin | | 78741 | US |
| Damilare G | Austin | TX | 78744 | US |
| Staci Houser | Austin | TX | 78744 | US |
| Maria Moreno | Austin | | 78744 | US |
| Paloma Monteleone | Austin | TX | 78744 | US |
| Giselle Contreras | Austin | | 78744 | US |
| Toni Pantoja | Austin | | 78744 | US |
| Heather Harper | Austin | TX | 78745 | US |
| Paul Haggard | Austin | TX | 78745 | US |
| kendell wallace | austin | TX | 78745 | US |
| Elizabeth Herrera | Austin | | 78745 | US |
| Leora Sanchez | Austin | | 78745 | US |
| Maria del Pilar Angulo | Austin | TX | 78745 | US |
| Emily Sandoval | Austin | | 78745 | US |
| Serena Ray | Austin | | 78745 | US |
| Jasmine Hernandez | Austin | | 78745 | US |
| Libbi Sampleton | Austin | TX | 78746 | US |
| Claire Mcloughlin | Austin | TX | 78746 | US |
| Brettne Shootman | Austin | TX | 78746 | US |
| David Way | Austin | TX | 78746 | US |
| Drew Paulson | Austin | TX | 78746 | US |
| Eli Goldberg | Austin | | 78746 | US |
| Samiha Ali | Austin | | 78746 | US |
| Elizabeth Beman | Austin | | 78746 | US |
| MARY FASSNACHT | Austin | TX | 78747 | US |
| Tom Orf | Austin | TX | 78747 | US |
| Bryanna Laborico | Austin | | 78747 | US |
| Patricia Velazquez | Austin | TX | 78747 | US |

| | | | | |
|---|---|---|---|---|
| jelen gamez | austin | | 78747 | US |
| April Saldana | Austin | | 78747 | US |
| Arianna Nunez | Austin | | 78747 | US |
| Holly Pope | Austin | TX | 78748 | US |
| Toni M. Flores | Austin | TX | 78748 | US |
| Cedricke Taylor | Austin | TX | 78748 | US |
| Kzoo May | Austin | TX | 78748 | US |
| Angela Bonner | Austin | TX | 78748 | US |
| Michael Lucko | Austin | TX | 78748 | US |
| Cyrus Cunningham | Austin | | 78748 | US |
| annika y | austin | | 78748 | US |
| Jose Vera | Austin | | 78748 | US |
| Lawrence Terwey | Austin | | 78748 | US |
| Martha Alsing | Austin | TX | 78749 | US |
| Katie Haber | Austin | TX | 78749 | US |
| Kirsten Dalquist | Austin | TX | 78749 | US |
| Nikkii Garcia | Austin | | 78749 | US |
| Kayla Stokes | Austin | | 78749 | US |
| Jamie Powell | Austin | TX | 78749 | US |
| Brandon Reyes | Austin | TX | 78749 | US |
| Abby Alsup | Austin | | 78749 | US |
| Olivia Johnson | Austin | | 78749 | US |
| Kitty Woo Ham | Austin | TX | 78750 | US |
| Kristen Hoyt | Austin | TX | 78750 | US |
| Alleyah Forrister | Austin | TX | 78750 | US |
| Thane Annamalai | Austin | TX | 78750 | US |
| cameron hewett | Austin | | 78750 | US |
| Olivia Armstrong | Austin | | 78750 | US |
| Mari Payne | Austin | | 78750 | US |
| Destiny Sorrels | Austin | | 78750 | US |
| Bella Elliott | Austin | | 78750 | US |
| cherry aki | Austin | | 78750 | US |
| Andreas Bang | Austin | | 78750 | US |
| Tobey Smith | Austin | TX | 78751 | US |
| Shannon Huggins | Austin | TX | 78751 | US |
| Noah Weisz | Austin | TX | 78751 | US |
| Laura Hopp | Austin | | 78751 | US |
| Malaika Boyd | Austin | TX | 78751 | US |
| maddie hello | Austin | | 78752 | US |
| priscilla alvarado | Austin | | 78752 | US |
| Mikel Boston | Austin | TX | 78753 | US |
| Jeff Schneider | Austin | TX | 78753 | US |
| Lauren Walter | Austin | TX | 78753 | US |
| Jason Peters | Austin | TX | 78753 | US |
| shawn knox | Austin | TX | 78753 | US |
| Angie Garcia | Austin | | 78753 | US |
| Serene Sloan | Austin | TX | 78753 | US |
| John Hersey | Austin | TX | 78753 | US |
| angela fraustro | Austin | | 78753 | US |
| David Prosser | Austin | TX | 78754 | US |
| Selena Nguyen | Austin | | 78754 | US |
| Kathleen Lothringer | Austin | TX | 78756 | US |
| Richard Brock | Austin | TX | 78756 | US |
| Allison Bardin | Austin | TX | 78756 | US |
| William Stone | Austin | TX | 78757 | US |
| Claudia Porras | Austin | TX | 78757 | US |
| Iavor Dekov | Austin | TX | 78757 | US |
| Naya Domingo | Austin | TX | 78757 | US |
| Eric Mallin | Austin | TX | 78757 | US |
| Odilia Leal-McBride | Austin | TX | 78757 | US |
| Nicole Meitzen | Austin | TX | 78758 | US |

| Abigail Joffrain | Austin | TX | 78758 | US |
| Joseph Lee | Austin | | 78758 | US |
| Brandon Rockwell | Austin | TX | 78758 | US |
| Holly Nguyen | Austin | TX | 78758 | US |
| Benjamin Ellis | Austin | TX | 78758 | US |
| Tiffanee Reyes | Austin | TX | 78758 | US |
| Stephanie Hernández | Austin | | 78758 | US |
| Christopher Charboneau | Austin | TX | 78759 | US |
| Nayeli Lara | Austin | | 78759 | US |
| Linda Ross | Austin | TX | 78759 | US |
| Ferera Swan | Austin | TX | 78759 | US |
| Judy Muessel | Austin | TX | 78759 | US |
| emily burns | Austin | | 78759 | US |
| Jordan Harrison | Austin | | 78759 | US |
| Stephanie Touchstone | Austin | TX | 78762 | US |
| Sophia Lilly | Austin | | 78763 | US |
| Aldrich Phaedrus | Austin | | 98122 | US |
| Ken Box | Austin | TX | 78703-4925 | US |
| Debbie Cerda | Austin | TX | 78729-7300 | US |
| Greg Sells | Austin | TX | 78741-6942 | US |
| Vince Mendieta | Austin | | 78745-3421 | US |
| Veronica Forewoman | Austin | TX | 78754-1857 | US |
| Kristi Roen | Austin | TX | | US |
| Rusty Russell | Austin | | | US |
| Jasmin Benitez | Austin City | | 78758 | US |
| Jerrod Perez | Ava | | 65608 | US |
| Maddie Inman | Avalon | | 53505 | US |
| Cindy Iniguez | Avalon | CA | 90704 | US |
| baby boy123 | Avella | | 15312 | US |
| Denise D'Agostino | Avellino | | 84133 | Italy |
| Jazmin Ramirez | Avenal | | 93204 | US |
| helen hargreaves | avenel | NJ | 7001 | US |
| Stephanie Piccininni | Avenel | | 7001 | US |
| Kristina Ashton | Avenel | | 7001 | US |
| eesha sharma | Avenel | | 7001 | US |
| Elkin Morales | Avenel | | 7001 | US |
| Ramon Briz | Aventura | FL | 33180 | US |
| Kelsey Sheldon | Averill Park | | 12018 | US |
| Tiago Alves | Aves | | 4795-120 | Portugal |
| Margaret Mayhugh | Avoca | IA | 51521 | US |
| Jason Davis | Avoca | | 53506 | US |
| Lexie Faust | Avon | CT | 6001 | US |
| Dr. Alemayehu Hailu | Avon | CT | 6001 | US |
| Geraldine Sklarz | Avon | CT | 6001 | US |
| Christina H. | Avon | | 6001 | US |
| Michelle Strawder | Avon | CT | 6001 | US |
| Randi Byron | Avon | CT | 6001 | US |
| Veronica Reese | Avon | OH | 44054 | US |
| Elizabeth Figueroa | Avon | IN | 46123 | US |
| Rae Brown | Avon | IN | 46123 | US |
| Dennis Shores | Avon | IN | 46123 | US |
| Robin Melchior | Avon | IN | 46123 | US |
| Janet Gornall | Avon Lake | OH | 44012 | US |
| Angelina Phillips | Avon Lake | | 44012 | US |
| Sydney Lillard | Avondale | PA | 19311 | US |
| Beatrice Broughton | Avondale | PA | 19311 | US |
| Callista M | Avondale | | 85019 | US |
| Saray Parra | Avondale | | 85232 | US |
| Alejandra Valdez | Avondale | AZ | 85323 | US |
| Selene Garcia | Avondale | | 85323 | US |
| I'm here To yeet | Avondale | | 85323 | US |

| | | | | |
|---|---|---|---|---|
| Stephen Gerhart | Avondale | AZ | 85392 | US |
| Robert weddle | Avondale | AZ | 85392 | US |
| Navdeep Chatha | Avondale | AZ | 85392 | US |
| Ivette Nazario | Avondale | | 85392 | US |
| lamar early | Avondale | AZ | 85392 | US |
| Daphnie Ramirez | Avondale | AZ | 85392 | US |
| Kerry Hart | Avondale Estat | GA | 30002 | US |
| Taylor St.Clair | Avondale Estat | GA | 30002 | US |
| julia pitard | avondale estat | GA | 30002 | US |
| Jeanne Amette | Avranches | | 50300 | France |
| James Vigeant | Ayer | MA | 1432 | US |
| Nathan Simers | Ayer | | 1432 | US |
| Ali Lightfield | Ayer | | 1432 | US |
| Gabe Long | Aylesbury | | HP20 | UK |
| Natasha Baria | Aylesbury | | HP21 8YF | UK |
| Marin Quevillon | Aylett | | 23009 | US |
| Maria Hamm | Aylmer | | N5H | Canada |
| Nikola Tesla | Aysen | | | Chile |
| Michael Gregg | Azle | TX | 76020 | US |
| Suzetthe Flores | Azle | | 76020 | US |
| Halie Deguzman | Azusa | CA | 91702 | US |
| Jessenia Mendez | Azusa | | 91702 | US |
| Nat Rom | Azusa | | 91702 | US |
| Vanessa Zavala | Azusa | CA | 91702 | US |
| Sandra Hernandez | Azusa | CA | 91702 | US |
| Katelynn Aguilar | Azusa | | 91702 | US |
| Kassim Osgood | Azusa | CA | 91702 | US |
| Sanaa forte | Azusa | | 91702 | US |
| Esmeralda Blanco | Azusa | | 91702 | US |
| Joshua Rivera | Azusa | | 91702 | US |
| Smøl Alien | Azusa | | 91702 | US |
| Fátima Pacheco | Babahoyo | | | Ecuador |
| Destiny Stewart | Babylon | | 11702 | US |
| John Krisberg | Babylon | | 11702 | US |
| alma martin | Bacliff | | 77518 | US |
| Dolsey Vernan | Bacoor | | 4102 | Philippines |
| Nhel Garcia | Bacoor | | 4102 | Philippines |
| Loli Santamaria | Bacoor | | 4102 | Philippines |
| Kirsten Almazan | Bacoor | | | Philippines |
| Joni Diaz | Bacoor | | | Philippines |
| Efren Manego | Bacoor Cavite | | | Philippines |
| Era Nyl Nuqui | Bacoor, Cavite | | | Philippines |
| Athuna S | Bad Lippspringe | | 33175 | Germany |
| Paul Montell Montell | Baden | PA | 15005 | US |
| Myra Kinter | Baden | | 15005 | US |
| Damian Eskew | Baden | | 15005 | US |
| Addyson Bettura | Baden | | 15005 | US |
| Hannah Maschino | Badger | | 50516 | US |
| Nicole Berard | Badger | | 56714 | US |
| Shymani Baskins | Badin | | 28009 | US |
| Tilia Torres | Bagarmossen | | | Sweden |
| Rusul Alkhaledy | Baghdad | | | Iraq |
| Haider Fadhil | Baghdad | | | Iraq |
| Nick Rohrer | Bagley | | 56621 | US |
| Joy Go | Bagong Silangan | | 1119 | Philippines |
| India Lenarduzzi | Bagshot | GU19 | | UK |
| Frederikke Buch hansen | Bagsværd | | 2880 | Denmark |
| Angel Mayam-o | Baguio City | | 2600 | Philippines |
| Rain Lorenzo | Baguio City | | | Philippines |
| Khaleeya Garcia | Baguio City | | | Philippines |
| rie rie | Baguio City | | | Philippines |

| | | | | |
|---|---|---|---|---|
| Keithleen Pucay | Baguio City | | | Philippines |
| Charmagne Sy | Baguio City | | | Philippines |
| Danielle Valbuena | Bagumbayan | | | Philippines |
| Lola Mangena | Bahia Blanca | | 8000 | Argentina |
| Lula Cordoba | Bahia Blanca | | 8000 | Argentina |
| Marquam Krantz | Baibridge Island | WA | 98110 | US |
| Ellie Quigley | Baie Verte | | A0K | Canada |
| Kerry-Ann Bellefleur | Baie-Comeau | | G5C | Canada |
| Shelah Nyveldt | Bainbridge | PA | 17502 | US |
| Lee Howell | Bainbridge | GA | 39819 | US |
| Lily Byrd | Bainbridge | | 39819 | US |
| cat nelson | bainbridge | WA | 98110 | US |
| Bren Albrecht | Bainbridge Islar | WA | 98110 | US |
| Lena Gomez | Bainbridge Islar | WA | 98374 | US |
| Miranda V | Baker | FL | 32531 | US |
| Tia C | Baker | LA | 70714 | US |
| Larry King | Baker | LA | 70714 | US |
| latayjah watkins | Baker | | 70714 | US |
| Shannon Gerace | Baker City | OR | 97814 | US |
| Erika Fonseca | Bakersfield | | 91732 | US |
| Sydnee Barton | Bakersfield | CA | 93301 | US |
| Jenifer Rangel | Bakersfield | CA | 93301 | US |
| Jasmine Flores | Bakersfield | CA | 93301 | US |
| Roselyn Urias | Bakersfield | | 93301 | US |
| Carlos Gomez | Bakersfield | CA | 93304 | US |
| Trent Hill | Bakersfield | | 93304 | US |
| Wendy Martinez | Bakersfield | | 93304 | US |
| Jane Mendoza | Bakersfield | CA | 93305 | US |
| Stormy Marquez | Bakersfield | | 93305 | US |
| alma martinez | Bakersfield | | 93305 | US |
| Beverly Kuck | Bakersfield | CA | 93306 | US |
| Vanessa Dubon | Bakersfield | CA | 93306 | US |
| vanessa pena | Bakersfield | | 93306 | US |
| Lena Blaz | Bakersfield | | 93306 | US |
| Oksana Amaya | Bakersfield | | 93306 | US |
| denise gomez | Bakersfield | | 93306 | US |
| Rose Newman | Bakersfield | CA | 93306 | US |
| Carol Mulberry | Bakersfield | CA | 93307 | US |
| Hailey Gonzalez | Bakersfield | | 93307 | US |
| mia Galvan | Bakersfield | | 93307 | US |
| Toni Winston | Bakersfield | | 93307 | US |
| Maria Alas | Bakersfield | | 93307 | US |
| Stacy J | Bakersfield | | 93307 | US |
| Adalay Arroyo | Bakersfield | | 93307 | US |
| Miguel Mendoza | Bakersfield | | 93307 | US |
| Stephany Hinojosa | Bakersfield | CA | 93308 | US |
| Linda Broome | Bakersfield | CA | 93308 | US |
| Lee Schmidt | Bakersfield | CA | 93308 | US |
| Kelly Ardis | Bakersfield | CA | 93308 | US |
| Lily Burt | Bakersfield | | 93308 | US |
| Esmeralda Marin | Bakersfield | | 93308 | US |
| Paulina Zapien | Bakersfield | | 93308 | US |
| Lou Doozan | Bakersfield | CA | 93309 | US |
| Celest Hernandez | Bakersfield | | 93311 | US |
| Joyce Marie Hernandez | Bakersfield | | 93311 | US |
| Josj brown | Bakersfield | | 93311 | US |
| Shayne Bowley | Bakersfield | | 93311 | US |
| Kristin Cowles | Bakersfield | CA | 93311 | US |
| Lezbeth Ortega | Bakersfield | | 93311 | US |
| aisha Luna | Bakersfield | | 93311 | US |
| misty smith | Bakersfield | | 93311 | US |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Montelongo | Bakersfield | | 93312 | US | |
| Violet G. | Bakersfield | | 93312 | US | |
| Khadijah M | Bakersfield | | 93312 | US | |
| Kiki Flores | Bakersfield | | 93312 | US | |
| Sierrah Deleon | Bakersfield | | 93313 | US | |
| Nalani Alvarez | Bakersfield | | 93313 | US | |
| Arlene Ruiz | Bakersfield | | 93313 | US | |
| Dulce Rios | Bakersfield | | 93313 | US | |
| Cienna Martinez | Bakersfield | | 93313 | US | |
| Angela Estrada | Bakersfield | | 93313 | US | |
| Nahia Rubab | Bakersfield | | 93314 | US | |
| Isabel Calderon | Bakersfield | | 93314 | US | |
| Re Lloyd | Bakersfield | | 93380 | US | |
| Capriana Jackson | Bakersfield | CA | 93386 | US | |
| Jenn Diaz | Bakersfield | | 95741 | US | |
| Isis Ponce | Bakersfield | | 93305-2629 | US | |
| Caryn Cowin | Bakersfield | CA | 93308-7575 | US | |
| Emil Oruclu | Baku | | | Azerbaijan | |
| N S | Baku | | | Azerbaijan | |
| Nina Af | Baku | | | Azerbaijan | |
| Silvana Borrelli | Bala Cnywyd | PA | 19004 | US | |
| Nina Berkowitz | Bala Cynwyd | PA | 19004 | US | |
| Ava Kelly | Bala Cynwyd | | 19004 | US | |
| Hans Christian Anderson | Balanga City | | | Philippines | |
| Annie Robinson | Balch Springs | | 75180 | US | |
| Alexis Cabrera | Balch Springs | | 75180 | US | |
| Liz R | Balch Springs | | 75180 | US | |
| phyllis glick | baldwin | NY | 11510 | US | |
| Victoria Vazquez | Baldwin | | 11510 | US | |
| jolette lopez | baldwin | | 11510 | US | |
| Court K | Baldwin | | 11510 | US | |
| annika offner | Baldwin | WI | 54002 | US | |
| jesse calderon | baldwin paek | CA | 91706 | US | |
| Abrahan Vasquez | Baldwin Park | CA | 91706 | US | |
| Angelica Franco | Baldwin Park | CA | 91706 | US | |
| hannah yui | Baldwin Park | | 91706 | US | |
| Big Sexy | Baldwin Park | | 91706 | US | |
| Perla Carrasco | Baldwin Park | | 91706 | US | |
| Mayra Becerril | Baldwin Park | | 91706 | US | |
| Mayra Vallejo | Baldwin Park | | 91706 | US | |
| Juana Farias | Baldwin Park | | 91706 | US | |
| neelan t | Baldwin Park | | 91706 | US | |
| Evan Burmeister | Baldwinsville | NY | 13027 | US | |
| Kay Lee Nelipowitz | Baldwinsville | NY | 13027 | US | |
| joline hoe | Balga | | | 6061 | Australia |
| Imogen Maile | Balham | | SW12 | UK | |
| erin fitz | Balham | | SW12 | UK | |
| Kiedis Kiely | Balham | | SW12 | UK | |
| ava曆 rokita | Balham | | SW16 | UK | |
| Maria Geelan | Ballina | | F26 | Ireland | |
| Shannon McDaniel | Ballston Lake | NY | 12019 | US | |
| SoniaCarmen Arcelay | Ballston Spa | NY | 12020 | US | |
| Le'ana Williams | Ballston Spa | NY | 12020 | US | |
| Michael Foskett | Ballston Spa | NY | 12020 | US | |
| Brandon Barnes | Ballston Spa | NY | 12020 | US | |
| Taylor Balzer | Ballston Spa | | 12020 | US | |
| Jacob Terneus | Ballwin | MO | 63011 | US | |
| Ahmed Syed | Ballwin | MO | 63011 | US | |
| Cole Heeheehhege | Ballwin | | 63011 | US | |
| Patricia Auer | Ballwin | MO | 63021 | US | |
| Roselyn Chen | Ballwin | | 63021 | US | |

| | | | | |
|---|---|---|---|---|
| keira smyser | Ballwin | MO | 63021 | US |
| Rajalakshmi Krushnan | Ballwin | MO | 63021 | US |
| Maura Lottes | Ballwin | | 63021 | US |
| yeet yeeter | Ballwin | | 63021 | US |
| Emilianna FitzRoy | Ballwin | | 63021 | US |
| Michael Bu | Ballwin | | 63021 | US |
| Micaela Riche | Ballyclare | BT39 | | UK |
| Niamh Donnelly | Ballygawley | BT702JE | | UK |
| Stella Kelly | Ballymoney | BT53 | | UK |
| Fajar Abrar | Ballymote | F56 | | Ireland |
| Nancy Obaoill | Ballynahinch | BT24 | | UK |
| Logan J | Baltimore | | 2121:00:00 | US |
| Faith Bachmann | Baltimore | | 20784 | US |
| Maddie Herbert | Baltimore | MD | 21093 | US |
| Courtney Stevenson | Baltimore | | 21117 | US |
| Kimora Johnson | Baltimore | | 21133 | US |
| Patricia Kallis | Baltimore | MD | 21146 | US |
| andrew lastly | Baltimore | MD | 21201 | US |
| Dreama Mack | Baltimore | | 21201 | US |
| Jolie Knapp | Baltimore | MD | 21202 | US |
| Sihan Xu | Baltimore | | 21202 | US |
| Damion Pfeuffer | Baltimore | | 21202 | US |
| Stephen E Walls | Baltimore | MD | 21206 | US |
| Christine Gardner | Baltimore | MD | 21206 | US |
| Mary Fronc | Baltimore | MD | 21206 | US |
| Phianna Koehn | Baltimore | | 21206 | US |
| Angela Holden | Baltimore | MD | 21206 | US |
| Deandre Martin | Baltimore | | 21206 | US |
| Myla Seummalavanh-Joh | Baltimore | | 21206 | US |
| Jayden Smith | Baltimore | | 21206 | US |
| Elizabeth Ashley Matthew | Baltimore | MD | 21207 | US |
| Karin Davis | Baltimore | MD | 21209 | US |
| Alison Foley | Baltimore | MD | 21209 | US |
| Madeline McGuire | Baltimore | | 21209 | US |
| Carol Devecka | Baltimore | | 21209 | US |
| jeffrey grutkowski | baltimore | MD | 21210 | US |
| April Mack | Baltimore | MD | 21211 | US |
| samara jones | Baltimore | MD | 21211 | US |
| Deja Reach | Baltimore | | 21211 | US |
| Kristin Beasley | Baltimore | | 21211 | US |
| Roger Blumenthal | Baltimore | MD | 21212 | US |
| Stephanie Lee | baltimore | MD | 21212 | US |
| Richard Lake | Baltimore | | 21212 | US |
| Lynette Jones | Baltimore | MD | 21212 | US |
| Lauren Giangrandi | Baltimore | MD | 21212 | US |
| Audrey Neff | Baltimore | MD | 21212 | US |
| Byabu Kasongo | Baltimore | | 21212 | US |
| Natalie Talbott | Baltimore | MD | 21212 | US |
| Rita Bueche | Baltimore | MD | 21213 | US |
| Jennifer Mai | Baltimore | | 21213 | US |
| Kendra Marsh | Baltimore | MD | 21213 | US |
| Zuri Onque | Baltimore | | 21213 | US |
| Deborah Windsor | Baltimore | MD | 21214 | US |
| Stephen Rubin | Baltimore | MD | 21214 | US |
| Jordan Allison | Baltimore | | 21214 | US |
| Raisa Akhdar | Baltimore | | 21214 | US |
| maurice dezurn | Baltimore | MD | 21215 | US |
| Dana D | Baltimore | | 21215 | US |
| Avonette Blanding | Baltimore | MD | 21215 | US |
| Tayla Moore | Baltimore | MD | 21215 | US |
| Eric Harris | Baltimore | MD | 21215 | US |

| Rachel Johnson | Baltimore | MD | 21215 | US |
| Ruby Knopp | Baltimore | | 21215 | US |
| shmuel edelman | Baltimore | MD | 21215 | US |
| Nikaila Hylton | Baltimore | | 21215 | US |
| Azarriah Manuel | Baltimore | | 21215 | US |
| Kristyan Smith | Baltimore | | 21215 | US |
| zia dag | Baltimore | | 21215 | US |
| Domonisha Hall | Baltimore | | 21215 | US |
| Melanie Lyles | Baltimore | MD | 21216 | US |
| Todd Crosby | Baltimore | | 21216 | US |
| Timothy Stone | Baltimore | MD | 21216 | US |
| Marikit Ortanez | Baltimore | | 21216 | US |
| Ben Reeves | Baltimore | | 21216 | US |
| Demetrius Staton | Baltimore | | 21216 | US |
| Kayla Antoine | Baltimore | MD | 21217 | US |
| Chain Griffin | Baltimore | | 21217 | US |
| Katherine Ardeleanu | Baltimore | MD | 21218 | US |
| kai austin | Baltimore | | 21218 | US |
| Athena Kat | Baltimore | | 21218 | US |
| Darling Martinez | Baltimore | | 21218 | US |
| Desiree Dowdy | Baltimore | | 21218 | US |
| IRIS HILL GREEN | BALTIMORE | MD | 21220 | US |
| rande wolfe | baltimore | MD | 21222 | US |
| Nicki Johnson | Baltimore | MD | 21222 | US |
| Bat Man | Baltimore | | 21222 | US |
| Surayah Holt | Baltimore | | 21222 | US |
| Marco Prado | Baltimore | MD | 21223 | US |
| nailah stanford | Baltimore | | 21223 | US |
| Sydney Long | Baltimore | MD | 21224 | US |
| Elizabeth Debes | Baltimore | MD | 21224 | US |
| May Nace | Baltimore | | 21224 | US |
| kylie brown | Baltimore | | 21224 | US |
| Kaylin Castle | Baltimore | | 21224 | US |
| Spreeha Choudhury | Baltimore | | 21224 | US |
| Summer Hubbard | Baltimore | | 21224 | US |
| Patricia Guevara | Baltimore | | 21224 | US |
| Kyliyah Newsome | Baltimore | | 21224 | US |
| Tzvi Mccloud | Baltimore | MD | 21225 | US |
| Adrienne Robinson | Baltimore | MD | 21225 | US |
| cyd Matthews | Baltimore | | 21225 | US |
| Cynthia Williams | Baltimore | MD | 21229 | US |
| Tiha Bell | Baltimore | MD | 21229 | US |
| Rosa Warsaw | Baltimore | | 21229 | US |
| Wanda Commander | Baltimore | MD | 21229 | US |
| Jan Austell | Baltimore | MD | 21229 | US |
| Tyrone Mason | Baltimore | MD | 21229 | US |
| Mina Soltan Nouri | Baltimore | | 21229 | US |
| Amira Taylor | Baltimore | MD | 21229 | US |
| De Kuforiji | Baltimore | MD | 21230 | US |
| Josie Platt | Baltimore | MD | 21230 | US |
| Faith Wonder | Baltimore | | 21230 | US |
| Alisha F | Baltimore | MD | 21230 | US |
| Maya Fossett | Baltimore | | 21230 | US |
| Shawn Ware | Baltimore | | 21230 | US |
| Millette Murry-Wright | Baltimore | MD | 21231 | US |
| Edmund Weisberg | Baltimore | MD | 21231 | US |
| Selina KC | baltimore | | 21236 | US |
| Eunice Onwuchekwa | Baltimore | MD | 21237 | US |
| Shirell Gross | Baltimore | MD | 21239 | US |
| Ademola Ademola | Baltimore | MD | 21239 | US |
| Juliana Ader | Baltimore | | 21239 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Lydia Hawley-Brillante | Baltimore | | 21239 | US |
| Amirah Reid | Baltimore | | 21239 | US |
| D Bu | Baltimore | MD | 21244 | US |
| Leslie Garcia | Baltimore | MD | 21244 | US |
| Jina M Hall | Baltimore | | 21201-5589 | US |
| tatum geisen | baltimore city | | 21209 | US |
| Kiana Thomas | Bamberg | | 29003 | US |
| ella montague | Banbridge | BT32 | | UK |
| sausan balqis | Banda Aceh | | 23245 | Indonesia |
| Hana Murad | Bandar Seri Begawan | | | Brunei |
| . . | Bandar Seri Begawan | | | Brunei |
| Syaza Shahrum | Bandar Seri Begawan | | | Brunei |
| lee david | Bandar Seri Begawan | | | Brunei |
| Ellyn Tan Yee Lyn | Bandar Seri Begawan | | | Brunei |
| Daniel Sangalang | Bandar Seri Begawan | | | Brunei |
| erra ra | Bandar Seri Begawan | | | Brunei |
| D A | Bandar Seri Begawan | | | Brunei |
| marsya nara | Bandar Seri Begawan | | | Brunei |
| Amy Wilhite | Bandon | OR | 97411 | US |
| Rania Ramadani | Bandung | | 40194 | Indonesia |
| Jeff Reynolds | Bangor | ME | 4401 | US |
| Cassidy Coburn | Bangor | | 4401 | US |
| Francine Sklenar | Bangor | | 18013 | US |
| Brielle Black | Bangor | | 18013 | US |
| alex mil | Banja Luka | | | Bosnia |
| Joe Mama | Banja Luka | | | Bosnia |
| Michael Borresen | Banks | OR | 97106 | US |
| Donese Preswood | Banner Elk | NC | 28604 | US |
| Hailey Irizarry | Banner elk | | 28604 | US |
| Precious Joy | Banning | CA | 92220 | US |
| Tovey Moody | Banning | CA | 92220 | US |
| Taliah Gaderson | Banning | | 92220 | US |
| Delainey Estrada | Banning | | 92220 | US |
| Syd Harr | Bar Mills | | 4004 | US |
| Jay Bohl | Baraboo | WI | 53913 | US |
| Jim Kremsreiter | Baraboo | | 53913 | US |
| Ella Klink | Baraboo | | 53913 | US |
| Mia Mommaerts | Baraboo | | 53913 | US |
| Brian Davidson | Barberton | OH | 44203 | US |
| Zakiya Gordon | Barberton | | 44203 | US |
| Ally Wolff | Barberton | | 44203 | US |
| Gabrielle Meyers | Barberton | | 44203 | US |
| Kyra Burns | Barberton | | 44203 | US |
| Teresa Williams | Barberton | | 44320 | US |
| Ashton Ross | Barboursville | | 25504 | US |
| Anna Guirado | Barcelona | | 8001 | Spain |
| Joana Cabrera Oriol | Barcelona | | 8003 | Spain |
| Donald Trump | Barcelona | | 8003 | Spain |
| aitana marzo | Barcelona | | 8017 | Spain |
| Dayana Hurtado | Barcelona | | 8028 | Spain |
| jesus muñoz valero | barcelona | MA | 8980 | US |
| Jim Summers | Bardstown | KY | 40004 | US |
| Zoe Greenwell | Bardstown | | 40004 | US |
| Marisa Elorza | Barkhamsted | | 6063 | US |
| Keira Thompson Taitt | Barking | IG11 | | UK |
| Annah Dyett | Barking | IG11 | | UK |
| Mariam Ahmed | Barking | IG11 7EL | | UK |
| Grace Yoon | Barnegat | NJ | 8005 | US |
| Danielle Statmore | Barnegat | NJ | 8005 | US |
| Zoe Showalter | Barnesville | | 43713 | US |
| Fatima Elmi | Barnet | ENS | | UK |

| | | | | |
|---|---|---|---|---|
| Vaso Haibis | Barnet | | EN5 | UK |
| Megan Williams | Barnstaple | | EX31 | UK |
| Hayden Horton | Barnwell | | 29812 | US |
| Aiden Barreto | Barquisimeto | | | Venezuela |
| Chalisa Narine | Barrackpore | | | Trinidad & Tobago |
| Luciana Núñez Arcila | Barranquilla | | 80001 | Colombia |
| roberto viloria fernandez | Barranquilla | | 80001 | Colombia |
| Manuela Abuchaibe | Barranquilla | | 80001 | Colombia |
| Kay Lays | Barranquilla | | 80001 | Colombia |
| ivanna garcia | Barranquilla | | 80001 | Colombia |
| Juan Balmaceda | Barranquilla | | 80006 | Colombia |
| Carlos Mariano | Barranquilla | | 80020 | Colombia |
| Mailín Verdecia | Barranquilla | | | Colombia |
| Joyce Lahna | Barre | MA | 1005 | US |
| Gary Boardman | Barre | VT | 5641 | US |
| NANCY MONROE | Barre | VT | 5641 | US |
| Jodi Metivier | Barre | VT | 5641 | US |
| joana neves | Barreiro | | 2830-493 | Portugal |
| Sofia Scaccia | Barrie | | L4N | Canada |
| Cooper Bowland | Barrie | | L4N | Canada |
| Lola DeCarlo | Barrie | | L4N | Canada |
| Xavier Klosse | Barrie | | L9X | Canada |
| Aleks T. | Barrigada | | 96913 | Guam |
| Cassie Joy | Barrigada | | 96913 | Guam |
| Mona Celia Mercado | Barrigada | | | Guam |
| Mailani Matsuno | Barrigada | | | Guam |
| Kalena C. | Barrigada | | | Guam |
| brie naputi | Barrigada | | | Guam |
| Kerida Quinata | Barrigada | | | Guam |
| Ray Lizama | Barrigada | | | Guam |
| Janeva Perez | Barrigada | | | Guam |
| Samantha Iwashita | Barrigada | | | Guam |
| Keira Perez | Barrigada | | | Guam |
| Aniyah Fejeran | Barrigada | | | Guam |
| Brana S | Barrigada | | | Guam |
| patty hopkinson | Barrington | RI | 2806 | US |
| Spencer Smith | Barrington | | 2806 | US |
| Lionesses Velazquez | Barrington | | 2806 | US |
| lizzie berwick | Barrington | | 8007 | US |
| Beverly Kontney | Barrington | | 60010 | US |
| Traci Billings | Barrington | IL | 60010 | US |
| ylime gnahz | Barrington | | 60010 | US |
| Tyanna Tyson | Barstow | CA | 92311 | US |
| karlene morton | Barstow | CA | 92311 | US |
| ALBERT ACOSTA | Barstow | CA | 92311 | US |
| Olivia Palakiko | Barstow | | 92311 | US |
| ari :0!! | Barstow | | 92311 | US |
| Stoopid Snorlax | Barstow | | 92311 | US |
| Rosa Jones | Barstow | CA | 92311 | US |
| Elye Reeves | Bartlesville | OK | 74003 | US |
| Cody Templeton | Bartlesville | OK | 74006 | US |
| Charlotte Gauthier | Bartlett | | 3812 | US |
| Jasmine R. | Bartlett | TN | 38134 | US |
| Stephanie Ban | Bartlett | IL | 60103 | US |
| Alia Choudhury | Bartlett | | 60103 | US |
| Kerrin Young | Bartlett | IL | 60103 | US |
| Abbigail Benson | Bartlett | | 60103 | US |
| Tyler Rucker | Bartlett | | 60133 | US |
| Nevaeh Pruitt | Bartow | FL | 33830 | US |
| Julian Wences | Bartow | | 33830 | US |
| Abraham Alex | Bartow | | 33830 | US |

| | | | | | |
|---|---|---|---|---|---|
| Brian Stawinski | Basehor | KS | | 66007 | US |
| Leslie Taylor | Basehor | KS | | 66007 | US |
| Neela Kaul | Basel | | | | Switzerland |
| Giulina Reimer | Basel | | | | Switzerland |
| Djedje Kpop | Basel | | | | Switzerland |
| Heidi Wallenberg | Basingstoke | | RG22 5AU | | UK |
| Joshua Blankman | Basking Ridge | NJ | | 7920 | US |
| Robin Marion | Basking Ridge | NJ | | 7920 | US |
| Carolyn Coyne | Basking Ridge | NJ | | 7920 | US |
| Lauren Gigante | Basking Ridge | NJ | | | US |
| Kris Lim | Batam | | | 29458 | Indonesia |
| Princess Nicole Ilag | Batangas | | | 1116 | Philippines |
| Samantha Nicole | Batangas City | | | | Philippines |
| Emily Silfies | Batavia | NY | | 14020 | US |
| Alexandra Beswick | Batavia | | | 14020 | US |
| Barbara Joseph | Batavia | | | 45103 | US |
| Trinity Johnson | Batavia | | | 45103 | US |
| Leonard Meyer | Batavia | IL | | 60510 | US |
| Valinda Kennedyv | Batavia | IL | | 60510 | US |
| Rachel Kebe | Batavia | | | 60510 | US |
| Katherine Ducoff | Batavia | | | 60510 | US |
| Liv Luck | Batavia | | | 60510 | US |
| Humberto Galvan | Batavia | | | 60618 | US |
| Debbie Brown | Batesville | IN | | 47006 | US |
| Camila Garcia | Batesville | | | 47006 | US |
| Paul Brockman | Batesville | AR | | 72501 | US |
| natalie styles | Bath | | | 4530 | US |
| Gizem Horuz | Bath | PA | | 18014 | US |
| Jamie Chamberlain | Bathurst | | E2A | | Canada |
| Amy Blanxhard | Bathurst | | E2A | | Canada |
| Kaleah Jimerson | Baton Rouge | | | 70802 | US |
| Sarilyn Johnson Carter | Baton Rouge | LA | | 70802 | US |
| Jennifer Clifton | Baton Rouge | LA | | 70802 | US |
| Devin Meche | Baton Rouge | LA | | 70803 | US |
| Kayleigh Martin | Baton Rouge | | | 70805 | US |
| Abygail Early | Baton Rouge | | | 70805 | US |
| Jecinta Marchan | Baton Rouge | LA | | 70806 | US |
| Kayla Houston | Baton Rouge | | | 70806 | US |
| brandy kerr | Baton Rouge | | | 70806 | US |
| Rahim Ingram | Baton Rouge | LA | | 70807 | US |
| Elise Wilson | Baton Rouge | LA | | 70808 | US |
| rylee robinson | Baton Rouge | | | 70808 | US |
| Jamyra Scarbrough | Baton Rouge | | | 70808 | US |
| A'Mya Bailey | Baton Rouge | LA | | 70810 | US |
| Akayla Robinson | Baton Rouge | LA | | 70810 | US |
| Ali Hecht | Baton Rouge | LA | | 70810 | US |
| Jasmen Hankton | Baton Rouge | | | 70810 | US |
| Reyonna James | Baton Rouge | | | 70810 | US |
| Aubry Turner | Baton Rouge | LA | | 70811 | US |
| Dottie Ferguson | Baton Rouge | LA | | 70811 | US |
| Victoria Cockrham | Baton Rouge | | | 70811 | US |
| Martha Davis | Baton Rouge | LA | | 70812 | US |
| Davina Crum | Baton Rouge | | | 70812 | US |
| Enrique Stewart | Baton Rouge | | | 70814 | US |
| Sara Cage | Baton Rouge | LA | | 70814 | US |
| Autumn Davis | Baton Rouge | LA | | 70814 | US |
| Talaya Harris | Baton Rouge | | | 70814 | US |
| Melanie Young | Baton Rouge | | | 70814 | US |
| Isabella Ponce | Baton Rouge | LA | | 70815 | US |
| Blair Smith | Baton Rouge | | | 70815 | US |
| Janaya Jackson | Baton Rouge | | | 70815 | US |

| Kaelyn Bowman | Baton Rouge | | 70815 | US |
| tye evans | Baton Rouge | | 70815 | US |
| Margaret Mascarella | Baton Rouge | LA | 70816 | US |
| Eric C | Baton Rouge | LA | 70816 | US |
| Alice burke | Baton Rouge | LA | 70816 | US |
| Ja'loria Chambers | Baton Rouge | | 70816 | US |
| Terra Daciana | Baton Rouge | | 70816 | US |
| Timothy Brue | Baton Rouge | | 70816 | US |
| Trinity Franklin | Baton rouge | | 70816 | US |
| Chyna LaFrance | Baton Rouge | | 70816 | US |
| Yonka Clark | Baton Rouge | LA | 70817 | US |
| Stacey Mascarella | Baton Rouge | LA | 70817 | US |
| Kevin Perkins | Baton Rouge | | 70817 | US |
| Qiyamah Skog | Baton Rouge | | 70817 | US |
| Savannah Hofman | Baton Rouge | | 70817 | US |
| Jadon Alford | Baton Rouge | LA | 70818 | US |
| Edward Whittaker | Baton Rouge | LA | 70818 | US |
| Betty A. | Baton Rouge | LA | 70819 | US |
| Evelyn Jackson Wilkes | Baton Rouge | | 70819 | US |
| Sherry Byers | Baton Rouge | LA | 70820 | US |
| Lauren Janell | Baton Rouge | LA | 70820 | US |
| Rhyanna Butler | Baton Rouge | | 70820 | US |
| Elizabeth Stine | Baton Rouge | | 70891 | US |
| Kailen Maris | Baton Rouge | | 70892 | US |
| Charbel Bassil | Batroûn | | | Lebanon |
| Brett Bain | Battle Creek | MI | 49014 | US |
| SaQuesla Sardin | Battle Creek | | 49014 | US |
| Clairissa Bottom | Battle Creek | | 49015 | US |
| Melinda Adams | Battle Creek | MI | 49015 | US |
| Brandon Cold | Battle Creek | | 49015 | US |
| Miguel Rivera | Battle Creek | | 49015 | US |
| Mohit Singh | Battle Creek | | 49015 | US |
| Eva Dimikj | Battle Creek | | 49037 | US |
| Tyler Wanke | Battle Ground | WA | 98604 | US |
| Esmeralda Jenkins | Baumbachville | | 37418 | US |
| Luma Pereira | Bauru | | | Brazil |
| Abbigail Patton | Bauxite | | 72011 | US |
| Kittie Antle | Baxter | | 38544 | US |
| Lucas Moss | Baxter | TN | 38544 | US |
| hunter hall | Baxter Springs | | 66713 | US |
| Kathy Smith | Bay | | 72411 | US |
| nelly s | Bay Area | | H1R | US |
| Emma Niemann | Bay City | MI | 48706 | US |
| Joe Kellerman | Bay City | MI | 48706 | US |
| Hannah Fry | Bay City | | 48706 | US |
| Kylie Anderson | Bay City | | 48706 | US |
| Penelope Brazziel | Bay City | | 48706 | US |
| Matt Proschek | Bay City | MI | 48708 | US |
| Nataly Da Silva | Bay Harbor Isla | FL | 33154 | US |
| B. Kingsbury | Bay Harbor Isla | FL | 33154 | US |
| Ashley Benjamin | Bay Minette | | 36507 | US |
| Debbie M | Bay Minette | AL | 36507 | US |
| Robin Perez | bay point | CA | 94565 | US |
| Angela McClendon | Bay Saint Louis | MS | 39520 | US |
| Stephon Hightower | Bay Shore | NY | 11706 | US |
| Ali Rosenberg | Bay Shore | | 11706 | US |
| saniya wilson | Bay Shore | | 11706 | US |
| Lola Nellis | Bay Shore | | 11706 | US |
| Amy Cruz | Bay Shore | | 11706 | US |
| Rain Ghaffari | Bay Village | | 44140 | US |
| Frank Bauldrick | Bayamon | PR | 956 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Kamila Mejias | Bayamon | | 957 | US |
| Jesus Torres | Bayamon | | | US |
| Sofia Nietzsche | Bayamon | | | US |
| Jose Molina | Bayamón | | | US |
| Naser Eshkanani | Bayan | | | Kuwait |
| Sibyl Ponder | Bayonne | NJ | 7002 | US |
| Sabrina Daiz | Bayonne | | 7002 | US |
| Tamara Rhodes | Bayonne | NJ | 7002 | US |
| Zoi Monti | Bayonne | | 7002 | US |
| Alaya McCain | Bayonne | | 7002 | US |
| alannah spignolio | Bayonne | | 7002 | US |
| Mena Mostafa | Bayonne | | 7002 | US |
| Michele Dupey | Bayonne | NJ | 07002-2833 | US |
| Michele Hanson | Bayport | MN | 55003 | US |
| Shania Moonilal-Gonzale | Bayshore | NY | 11706 | US |
| Miranda Sanchez | Bayshore | | 11706 | US |
| Jody Vogel | Bayside | NY | 11360 | US |
| Borja Nhia | Bayside | | 11360 | US |
| Daniela Ieraci | Bayside | NY | 11360 | US |
| rin kait | Bayside | | 11360 | US |
| hannah ihulo | Bayside | | 11361 | US |
| evelyn chang | Bayside | | 11361 | US |
| Veronica Lozada | Bayside | NY | 11364 | US |
| Velma Sanabria | Bayside | NY | 11364 | US |
| Ashley Carlson | Bayside | | 78340 | US |
| Bianca Arguelles | Baytown | | 77520 | US |
| Alexa Morales | Baytown | | 77520 | US |
| Sara Morales | Baytown | | 77521 | US |
| Corina Tamez | Baytown | | 77521 | US |
| Darwin Kellicut | Bayview | ID | 83803 | US |
| James Tuttle | Bayville | NJ | 8721 | US |
| Peter Di Nicolas | Bayville | NJ | 8721 | US |
| John Smith | Bayville | | 8721 | US |
| Victor Brown | Beach Haven | NJ | 8008 | US |
| Emma Park | Beach Haven | | 8008 | US |
| Gina McDaniel | Beach lake | | 18405 | US |
| Ashley Royce | Beach Park | | 60099 | US |
| Phillip Pound | Beachwood | NJ | 8722 | US |
| Briana Keenan | Beachwood | | 8722 | US |
| Kathleen Panecki | Beachwood | NJ | 8722 | US |
| Jessica Taylor | Beachwood | OH | 44122 | US |
| Jennifer Kubic | Beachwood | OH | 44122 | US |
| Miles Cervi | Beachwood | OH | 44122 | US |
| Trina King | Beachwood | OH | 44122 | US |
| Morgan Hill | Beachwood | | 44122 | US |
| Rollyn Wyatt | Beachwood | OH | 44122 | US |
| Marliece Harris | Beachwood | OH | 44122 | US |
| Isabelle Liu | Beachwood | | 44122 | US |
| rayne james | Beachwood | | 44122 | US |
| Lewis Katz | Beachwood | OH | 44124 | US |
| Avery Chase | Beacon | NY | 12508 | US |
| Emani Wilmore | Beacon | NY | 12508 | US |
| Lou Hoinkis | Beacon | NY | 12508 | US |
| DANIELLE O`LEARY | BEACON | | 12508 | US |
| Tori-Ann Crawford | Beacon | | 12508 | US |
| Ashley Santiago | Beacon | | 12508 | US |
| Naomi Anderson | Beacon | | 12508 | US |
| Montserrat Rodriguez | Beaconsfield | | H9W | Canada |
| Amanda Liddell | Beaconsfield | | H9W | Canada |
| Kelly Phelan | beaconsfield | | h9w 1s2 | Canada |
| Andrea Freeman | Bealeton | VA | 22712 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Kaitlin Sarver | Bealeton | | 22712 | US |
| Deborah Beattie | Bear | DE | 19701 | US |
| Laur Harrison | Bear | | 19701 | US |
| Amy Hendricks | Bear | DE | 19701 | US |
| katrina trincia | Bear | | 19701 | US |
| Marissa Lee | Bear | | 19701 | US |
| David Morrison | Bear River | | B0S | Canada |
| Samantha Bush | Beatrice | NE | 68310-2127 | US |
| Steve Duncan | Beaufort | NC | 28516 | US |
| Michael Thompson | Beaufort | SC | 29906 | US |
| Adamarys Valdez | Beaufort | | 29906 | US |
| Greg Wire | Beaufort | SC | | US |
| Hannah Edwards | Beaumont | | 77703 | US |
| Charles Gutierrez | Beaumont | | 77706 | US |
| Lean Burro | Beaumont | TX | 77706 | US |
| kenneth burnett | Beaumont | TX | 77706 | US |
| Shari Brewer | Beaumont | TX | 77706 | US |
| Princess Parcon | Beaumont | | 77706 | US |
| Anna Rodriguez | Beaumont | | 77706 | US |
| Amber Nguyen | Beaumont | | 77706 | US |
| LaTanya Sigee | Beaumont | | 77706 | US |
| Crystal Thierry | Beaumont | TX | 77707 | US |
| Alexa Abarca | Beaumont | TX | 77707 | US |
| Breanna Hadnot | Beaumont | | 77707 | US |
| Kristeena Gothe | Beaumont | TX | 77708 | US |
| Chioma Anyanwu | Beaumont | TX | 77710 | US |
| Chanae Joniak | Beaumont | | 77710 | US |
| Cheryl Paige | Beaumont | TX | 77725 | US |
| Nayely Vargas | Beaumont | | 92223 | US |
| Fred Gosling | Beaumont | TX | 77707-1856 | US |
| Danae Selby | Beaver | | 15009 | US |
| Hannah Allen | Beaver | | 25813 | US |
| Terry Mays | Beaver | UT | 84713rddrg18@ | US |
| Adam Bibalo | Beaver Dams | | 14830 | US |
| Jessica Cook | Beaver Falls | PA | 15010 | US |
| amy schumacher | Beavercreek | OH | 45430 | US |
| Laurie Camper | Beavercreek | OH | 45431 | US |
| Josh Keaton | Beavercreek | OH | 45431 | US |
| Victor Nusekabel | Beavercreek | OH | 45431 | US |
| audrey trent | beaverdam | | 23015 | US |
| Adin Roberts | Beaverton | | 97003 | US |
| jade rodriguez | Beaverton | | 97003 | US |
| Estuardo Ramos | Beaverton | | 97003 | US |
| Ej D | Beaverton | | 97003 | US |
| Ciara Stewart | Beaverton | OR | 97005 | US |
| Ana Cardenas | Beaverton | | 97005 | US |
| Elyshia Reis | Beaverton | OR | 97006 | US |
| jurissah naive | beaverton | OR | 97006 | US |
| Jennifer Wolfsong | Beaverton | OR | 97006 | US |
| Bella Blomquist | Beaverton | | 97006 | US |
| Tealynn Parker | Beaverton | | 97006 | US |
| Alexis Vidal | Beaverton | | 97006 | US |
| Jan Stone | Beaverton | OR | 97007 | US |
| Dustin Reese | Beaverton | OR | 97007 | US |
| Alyssa Shrader | Beaverton | | 97007 | US |
| sez morataya | Beaverton | | 97007 | US |
| Karla Kinzie | Beaverton | | 97007 | US |
| Seraphine Hedbor | Beaverton | | 97007 | US |
| Mireia Roig | Beaverton | OR | 97008 | US |
| Damien Bradley | Beaverton | OR | 97008 | US |
| Robert Beers | Beaverton | OR | 97008 | US |

| Name | City | State/Region | Postal | Country |
|---|---|---|---|---|
| Blake Jones | Beaverton | OR | 97078 | US |
| Harvey Morgan | Bebington | | CH63 7LG | UK |
| Dolores Cole | Bechtelarmouth | | 6802 | US |
| Brody Hed | Becker | MN | 55308 | US |
| emily rinehart | Beckley | | 25801 | US |
| Jacob Sloane | Beckley | | 25801 | US |
| Alyssa Stroup | Bedford | | 1730 | US |
| Cindy Munford | Bedford | NH | 3110 | US |
| Ben McDonough | Bedford | | 3110 | US |
| Chloe Avallone | Bedford | | 3110 | US |
| Lolly Quagliarello | Bedford | NY | 10506 | US |
| Nick Byrne | Bedford | NY | 10506 | US |
| C H | Bedford | | 10506 | US |
| Zo Bob | Bedford | VA | 24523 | US |
| William Padgett | Bedford | VA | 24523 | US |
| Shirley Fessell | Bedford | | 40006 | US |
| Monique Cummings | Bedford | OH | 44146 | US |
| Talia Williams | Bedford | | 44146 | US |
| Kayla Bynum | Bedford | | 44146 | US |
| Tom Whaley | Bedford | | 47421 | US |
| LaWana Woods | Bedford | TX | 76021 | US |
| connie bolzan | Bedford | TX | 76021 | US |
| Ethan Duran | Bedford | | 76021 | US |
| Izzy brezovan | Bedford | | B4A | Canada |
| Winner Attedjro | Bedford | | B4A | Canada |
| Georgia Simpson | Bedford | | MK42 | UK |
| Mrs. Jeronda Williams | Bedford Height | OH | 44146 | US |
| Catherine Miele | Bedford Hills | NY | 10507 | US |
| Derrick Nelson | Bedminster Tov | NJ | 7921 | US |
| Danson Chege | Bedzin | | 42-500 | Poland |
| Sienna Sweeney | Bee Cave | TX | 78738 | US |
| John Contreras | Beeville | | 78102 | US |
| Sarah Batache | Beirut | | | Lebanon |
| Aya Ayache | Beirut | | | Lebanon |
| Yara Bou karroum | Beirut | | | Lebanon |
| Rania Sleiman | Beirut | | | Lebanon |
| Lana Itani | Beirut | | | Lebanon |
| Zahraa Ghoul | Beirut | | | Lebanon |
| Yasmine Hajj | Beirut | | | Lebanon |
| Issa Elhajj | Beirut | | | Lebanon |
| Jane bassil | Beirut | | | Lebanon |
| Sarah Khoury | Beirut | | | Lebanon |
| Clara Baroud | Beirut | | | Lebanon |
| maria jalbout | Beirut | | | Lebanon |
| Nay Gh | Beirut | | | Lebanon |
| Jad Kabbani | Beirut | | | Lebanon |
| Mia Abou Haidar | Beirut | | | Lebanon |
| Tina Salman | Beirut | | | Lebanon |
| L C | Beirut | | | Lebanon |
| Joe Mansour | Beirut | | | Lebanon |
| Ashe Zd | Beirut | | | Lebanon |
| Grace Gh | Beirut | | | Lebanon |
| Mariam Fares | Beirut | | | Lebanon |
| Lenora Y | Beirut | | | Lebanon |
| Marie Chmele | Beirut | | | Lebanon |
| Tala A | Beirut | | | Lebanon |
| mahdi hamdan | Beirut | | | Lebanon |
| Jeffrey AL alam | Beirut | | | Lebanon |
| Sar Ah | Bekasi | | 1141 | Indonesia |
| falisha raihanna | bekasi | | 16969 | Indonesia |
| Shafa Amani | Bekasi | | 17423 | Indonesia |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Mutiara Puspa | Bekasi | | 17510 | Indonesia |
| Lunetta Quiserto | Bekasi | | | Indonesia |
| Michelle Edzik | Bel Air | MD | 21014 | US |
| Karen Kujala | Bel Air | MD | 21014 | US |
| natalie taccone | Bel Air | | 21014 | US |
| Veronica Litvin | Bel Air | | 21014 | US |
| Madison Monroe | Bel Air | | 21014 | US |
| Ava Eller | Bel Air | | 21014 | US |
| Chichi Gibson | Bel Air | MD | 21015 | US |
| Hayden Jurch | Bel Air | | 21015 | US |
| Cynthia Santiago-Pagan | Belcamp | MD | 21017 | US |
| Adrianna Łęcka | Belchatow | | | Poland |
| Rita Campbell | Belchertown | MA | 1007 | US |
| Kathleen McHendry | Belchertown | MA | 1007 | US |
| Frank Eller | Belcourt | ND | 58316 | US |
| Rhiana Heath | Belding | | 48809 | US |
| ash eba | Belem | | 66000 | Brazil |
| Juliana Teixeira | Belem | | | Brazil |
| Devon Coultas | Belfair | WA | 98528 | US |
| N L | Belfast | | BT10 0DN | UK |
| Ellamay Doyle | Belfast | | BT14 | UK |
| Daniela Fernandes | Belfast | | BT14 | UK |
| emily magee | Belfast | | BT15 | UK |
| Darcy Lewis | Belfast | | BT17 | UK |
| Daisy Hamilton | Belfast | | BT30 8PJ | UK |
| Sophia McGrand | Belfast | | BT38 8QT | UK |
| Lonni Wilson | Belfast | | BT4 | UK |
| Julia LiLi | Belfast | | BT7 | UK |
| Aoife Mooney | Belfast | | BT9 | UK |
| jessica audley | Belfast | | BT9 | UK |
| Ellie Brown | Belfast | | BT9 | UK |
| kelly Baldwin | belford | NJ | 7718 | US |
| Dawn Astorino | Belford | NJ | 7718 | US |
| Mira Darham | Belgrade | MT | 59714 | US |
| irina Jelavic | Belgrade | | | Serbia |
| Jovana Sokcevic | Belgrade | | | Serbia |
| Nevena Milicic | Belgrade | | | Serbia |
| Una Pavlović | Belgrade | | | Serbia |
| Marko . | Belgrade | | | Serbia |
| Anonymous Random | Belgrade | | | Serbia |
| Todor Dugajlic | Belgrade | | | Serbia |
| Anastasija Djordjević | Belgrade | | | Serbia |
| Marija Despotovic | Belgrade | | | Serbia |
| Hana Rujević | Belgrade | | | Serbia |
| Nadja Pavic | Belgrade | | | Serbia |
| Дуња Бучевац | Belgrade | | | Serbia |
| Dunja Radovanovic | Belgrade | | | Serbia |
| Nina Micovic | Belgrade | | | Serbia |
| lisa vega | Belize | | | Belize |
| Alina Wilson | Belize City | | | Belize |
| Jahren Neal | Belize City | | | Belize |
| K Lovely | Belize City | | | Belize |
| Linda Esteban | Belize City | | | Belize |
| Ellina Betson | Belize City | | | Belize |
| kennedy walker | Bell | | 32619 | US |
| Jose Soto | Bell | CA | 90201 | US |
| Kowanda Liddell | Bell | CA | 90202 | US |
| Chris Dacus | Bell Buckle | TN | 37020 | US |
| Adrian Aguirre | Bell Gardens | CA | 90201 | US |
| Tavion Westry | Bell Gardens | CA | 90201 | US |
| Daniel Natareno | Bell Gardens | | 90201 | US |

| | | | | |
|---|---|---|---|---|
| Leon M. | Bell Gardens | | 90201 | US |
| Bianca Enriquez | Bell Gardens | CA | 90240 | US |
| federica paolino | Bella Vista | | 11800 | Uruguay |
| Andy Winger | Bella Vista | AR | 72714 | US |
| Abigail Kaneaster | Bella Vista | | 72714 | US |
| Jaynie Stierle | Bella Vista | | 72714 | US |
| Macee Fitzgerald | Bella Vista | | 72715 | US |
| Layla Abel | Bella Vista | | | Dominican Repub |
| Ariauna Bulger | Bellaire | | 43950 | US |
| Marissa Pacifico | Bellaire | | 43950 | US |
| Teresa Schlosberg | Bellaire | TX | 97401 | US |
| Romine Mena | Bellavista | | | Ecuador |
| Marissa Smith | Bellbrook | | 45305 | US |
| Kyra Phillips | Belle | | 25015 | US |
| Louie Fay | Belle Fourche | SD | 57717 | US |
| Elizabeth Zabala | Belle Glade | FL | 33430 | US |
| Maritza c | Belle Glade | | 33430 | US |
| Allanna Benjamin | Belle Glade | | 33430 | US |
| Esmeralda Lopez | Belle Glade | | 33430 | US |
| Stacy DeWees | Belle Isle | FL | 32812 | US |
| Marisa Conners | Belle Mead | NJ | 8502 | US |
| Jay K | Belle Plaine | | 56011 | US |
| Dasheena Young | Belle rose | | 70341 | US |
| Michael Mendicino | Belle Vernon | PA | 15012 | US |
| Anne W. | Bellefonte | PA | 16823 | US |
| Josie Tekley | Bellefonte | | 16823 | US |
| Sukhleen Kaur | Bellerose | | 11202 | US |
| Kajol Kumari | Bellerose | | 11426 | US |
| Zy Washington | Belleview | | 34420 | US |
| Michael Hughes | Belleville | NJ | 7109 | US |
| Damarys Geronimo | Belleville | NJ | 7109 | US |
| Samantha Agosta | Belleville | NJ | 7109 | US |
| Angie Castro | Belleville | | 7109 | US |
| Samantha Tuazon | Belleville | | 7109 | US |
| Leila Laldee | Belleville | | 7109 | US |
| Marietou Sacko | Belleville | | 10009 | US |
| Tammy Kennedy | Belleville | PA | 17004 | US |
| Christian Cole | Belleville | MI | 48111 | US |
| Kay Brainerd | Belleville | MI | 48111 | US |
| Julie Skelton | Belleville | MI | 48111 | US |
| Cecelia Easley | Belleville | MI | 48111 | US |
| Dana Thomas | Belleville | | 48111 | US |
| Jessica Hardy | Belleville | | 48111 | US |
| Juanita Agyemang | Belleville | | 48111 | US |
| Tessa McGuire | Belleville | WI | 53508 | US |
| Renee McNeal | Belleville | IL | 62220 | US |
| Tia King | Belleville | | 62220 | US |
| Issaca Carraway | Belleville | | 62221 | US |
| Stephen Green | Belleville | | 62221 | US |
| Emily Wilkerson | Belleville | | 62221 | US |
| Taylor Mckinney | Belleville | | 62221 | US |
| Dylan Valdez | Belleville | IL | 62223 | US |
| Taiyonna Branigan | Belleville | | 62223 | US |
| Katie McElligott | Belleville | | 62226 | US |
| Shay House | Belleville | IL | 62226 | US |
| Diamyn Hicks | Belleville | | 62226 | US |
| Phoebe Corey | Belleville | | 62226 | US |
| Catherine Williams | Belleville | | 62226 | US |
| Amane Belkheir | belleville | | 69220 | France |
| Pàislig Greenlees | Bellevue | OH | 44811 | US |
| Colleen Donlin | Bellevue | IA | 52031 | US |

| | | | | |
|---|---|---|---|---|
| abigail grace | Bellevue | NE | 68123 | US |
| Nicholas Saunders | Bellevue | | 68123 | US |
| jayden Lind | Bellevue | | 68123 | US |
| AnneMarie Stelling | Bellevue | NE | 68123 | US |
| carissa fairchild | Bellevue | NE | 68147 | US |
| Veronica Ramirez | Bellevue | | 98004 | US |
| Larry Kusbard | Bellevue | | 98004 | US |
| Melody Q | Bellevue | | 98004 | US |
| Robert J Hannon | Bellevue | WA | 98005 | US |
| Elena Pham | Bellevue | WA | 98006 | US |
| William Osmer | Bellevue | WA | 98006 | US |
| jessica qian | Bellevue | | 98006 | US |
| Chloe Wang | Bellevue | | 98006 | US |
| Alison McGuire | Bellevue | WA | 98008 | US |
| Dr Brandon | Bellevue | WA | 98008 | US |
| Sigrid Nelson | Bellevue | WA | 98008 | US |
| tasbeet iman | Bellevue | WA | 98008 | US |
| ROBERT CORPUS | Bellevue | WA | 98008 | US |
| Kira Murakami | Bellevue | | 98008 | US |
| Jim Singleton | BELLEVUE | WA | 980066324 | US |
| Kathleen Arends | Bellevue | WA | 98008-5446 | US |
| Emma Hopkins | Bellflower | | 61724 | US |
| Jessica Smith | Bellflower | CA | 90706 | US |
| Iciss Gutierrez | Bellflower | CA | 90706 | US |
| Denise Tamminga | Bellflower | CA | 90706 | US |
| Sofia Leon | Bellflower | CA | 90706 | US |
| Justin Faust | Bellflower | CA | 90706 | US |
| lei m | Bellflower | | 90706 | US |
| Helen Johnson | Bellflower | | 90706 | US |
| Jennifer Robles | Bellflower | | 90706 | US |
| Leilani Garcia | Bellflower | | 90706 | US |
| Miguel Luis Martinez | Bellflower | | 90706 | US |
| Thy Bui | Bellflower | | 90706 | US |
| Margo Margolis | Bellingam | WA | 98229 | US |
| Ida Doetsch | Bellingham | MA | 2019 | US |
| Oliver Pool | Bellingham | MA | 2019 | US |
| Cynthia Wilson | Bellingham | MA | 2019 | US |
| Sydney Ducharme | Bellingham | | 2019 | US |
| Josie Delongchamp | Bellingham | | 2019 | US |
| Ava McCullough | Bellingham | WA | 98225 | US |
| Caleb Skurdal | Bellingham | WA | 98225 | US |
| Hallie Sloan | Bellingham | WA | 98225 | US |
| Mike Oxlong | Bellingham | WA | 98225 | US |
| Adam Cameron | Bellingham | WA | 98225 | US |
| Ainslee Misich | Bellingham | WA | 98225 | US |
| Jennifer Purcell | Bellingham | WA | 98225 | US |
| Lindsay Roberts | Bellingham | | 98225 | US |
| Olivia Fanello | Bellingham | | 98225 | US |
| Julia Muirhead | Bellingham | | 98225 | US |
| Tara Mudry | Bellingham | WA | 98226 | US |
| Janet Keily | Bellingham | WA | 98226 | US |
| Haley Jarret | Bellingham | | 98226 | US |
| (Ms.) Meryle A. Korn | Bellingham | WA | 98226 | US |
| Mariah Kerrihard | Bellingham | WA | 98226 | US |
| Zoe Wahbeh | Bellingham | | 98226 | US |
| Audrey Blue | Bellingham | | 98226 | US |
| Josh Rudolph | Bellingham | WA | 98226 | US |
| Teresa Logan | Bellingham | | 98226 | US |
| Teilani Clark | Bellingham | | 98226 | US |
| Katherine Baker | Bellingham | | 98226 | US |
| Carey Russell | Bellingham | | 98226 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Catherine Chen | Bellingham | | 98226 | US |
| Lori Gudmundson | Bellingham | WA | 98227 | US |
| cheryl Austin | Bellingham | WA | 98229 | US |
| Ben Cooley | Bellingham | WA | 98229 | US |
| Scott Hall | Bellingham | WA | 98229 | US |
| Kelley Coleman | Bellingham | WA | 98229 | US |
| Sierra Robinson | Bellingham | WA | 98229 | US |
| Erick Carrothers | Bellingham | WA | 98229 | US |
| Ethan Brown | Bellingham | | 98229 | US |
| Kim Boon | Bellingham | WA | 98229 | US |
| natalee markowski | Bellingham | | 98229 | US |
| Jennifer Spugnardi | Bellmore | NY | 11710 | US |
| Irene Eschmann | Bellmore | NY | 11710 | US |
| Johnathan DeCicco | Bellmore | | 11710 | US |
| anthony clem | Bellmore | | 11710 | US |
| Kayla Lazaar | Bellmore | | 11710 | US |
| chiara merenda | Bellmore | | 11710 | US |
| Aidan Hilton | Bellmore | | 11710 | US |
| Ferion Nishani | Bellport | NY | 11713 | US |
| Abigail Damonze | Bellville | | | South Africa |
| America Barragan | Bellwood | | 60104 | US |
| Queniya Booker | Bellwood | | 60104 | US |
| Alexia Suarez | Bellwood | | 60104 | US |
| Kimyatta Coleman | Bellwood | | 60104 | US |
| Rose Daganya | Belmar | NJ | 7719 | US |
| Jessica Slovak | Belmar | | 7719 | US |
| Ruby Jones | Belmont | MA | 2478 | US |
| mia giatrelis | Belmont | MA | 2478 | US |
| Brooke Whalen | Belmont | | 2478 | US |
| Cailee Cryans | Belmont | | 2478 | US |
| Sonia Clem | Belmont | MA | 2478 | US |
| Jia Chiu | Belmont | | 3220 | US |
| Niqua Byers | Belmont | | 28012 | US |
| zoey adams | Belmont | | 28012 | US |
| Emya Terry | Belmont | | 28012 | US |
| William Grutter | Belmont | MI | 49306 | US |
| Nick Olman | Belmont | MI | 49306 | US |
| Donna Kelly | Belmont | CA | 94002 | US |
| Astrid Jacob | Belmont | CA | 94002 | US |
| Knight Knight | Belmont | CA | 94002 | US |
| Venita Baldwin | Belmont | CA | 94002 | US |
| Elizabeth Ramos | Belmont | CA | 94002 | US |
| barbara schlitz | belmont | CA | 94002 | US |
| Sophie Sandler | Belmont | CA | 94002 | US |
| Evangeline Yee | Belmont | CA | 94002 | US |
| Hi Hi | Belo Horizonte | | 30000 | Brazil |
| Izabelle Rabelo | Belo Horizonte | | | Brazil |
| Margo Mayo | Belo Horizonte | | | Brazil |
| Nadine Stoner | Beloit | WI | 53511 | US |
| Stephanie Lara | Beloit | | 53511 | US |
| Ciarra Miranda | Beloit | | 53511 | US |
| Braxtyn Ndumu | Beloit | | 53511 | US |
| Kai Chen | Beloit | | 53511 | US |
| Yuridia Santiago | Beloit | | 53511 | US |
| Krissy Barmore | Belton | | 29627 | US |
| Robert Aguilar | Belton | TX | 76513 | US |
| Bryan Priest | Belton | TX | 76513 | US |
| Erin Cassidy | Belton | | 76513 | US |
| TooAngelica Wants to he | Belton | | 76513 | US |
| Irene Suarez | Beltsville | MD | 20705 | US |
| Sierra Davies | Beltsville | | 20705 | US |

| | | | | | |
|---|---|---|---|---|---|
| Hannatu Abbas | Beltsville | MD | | 20705 | US |
| Erica Johnson | Beltsville | | | 20705 | US |
| Michael Abakah | Beltsville | | | 20705 | US |
| Gisselle Romero | Beltsville | | | 20705 | US |
| Amy Nguyen | Beltsville | | | 20705 | US |
| Heather Findlay | Belvedere | CA | | 94920 | US |
| Chidera Aru | Belvedere | | DA17 | | UK |
| Aston Martin | Belvidere | | | 61008 | US |
| Tj Martinez | Belvidere | | | 61107 | US |
| Treasury Yarbor | Belzoni | | | 39038 | US |
| Deborah Best | Bemidji | MN | | 56601 | US |
| Ms Arlene Neadeau | Bemidji | | | 56601 | US |
| Janet Larson | Bemidji | MN | | 56601 | US |
| Reggie Kaak | Bemmel | | | 6681 | Netherlands |
| Kelsey Price | Bend | OR | | 97701 | US |
| Robert Hammond | Bend | | | 97701 | US |
| Jenny O'Neill | Bend | | | 97701 | US |
| addie bluhm | Bend | | | 97701 | US |
| Elizabeth Hummel | Bend | | | 97701 | US |
| Hannah Massey | Bend | | | 97702 | US |
| Juliana Mata | Bend | | | 97702 | US |
| Carolina Duval | Bend | OR | | 97702 | US |
| Tyler Ammann | Bend | | | 97702 | US |
| Melinda Thomas | Bend | OR | | 97703 | US |
| Marii Grzywa | Bend | OR | | 97703 | US |
| Susan K Dickens | Bend | OR | | 97703 | US |
| Greta Brantley | Bend | OR | | 97703 | US |
| Kyle Alhart | Bend | OR | | 97703 | US |
| Aisha Ali | Bend | OR | | 97703 | US |
| Katelyn Jordan | Bend | | | 97703 | US |
| kelly roberts | Bend | OR | | 97707 | US |
| mabel kauffman | Bend | OR | 97701-9721 | | US |
| Aneta Novotná | Benesov | | | | Czech Republic |
| Rose Parker | Bengaluru | | | 560002 | India |
| Geeya Aroraa | Bengaluru | | | 560002 | India |
| Shraddha Ajith | Bengaluru | | | 560002 | India |
| Beni K | Bengaluru | | | 560002 | India |
| Deepthi Gopi | Bengaluru | | | 560002 | India |
| Richard Jophy | Bengaluru | | | 560002 | India |
| Daniel Wise | Benicia | CA | | 94510 | US |
| Alayna Nagata | Benicia | | | 94510 | US |
| Naliyah Oronos | Benicia | | | 94510 | US |
| valentina durazo | Benjamin Hill | | | 83900 | Mexico |
| Amelia T | Bennettsville | | | 29512 | US |
| Alexis Gandy | Bennettsville | | | 29512 | US |
| Taaliah Fredericks | Benoni | | | | South Africa |
| Rachel Lesser | Bensalem | PA | | 19020 | US |
| Russell Hess | Bensalem | PA | | 19020 | US |
| teresa mcclure | Bensalem | PA | | 19020 | US |
| Shawn Mcshea | Bensalem | PA | | 19020 | US |
| Chuck Riegg | Bensalem | PA | | 19020 | US |
| Kevin Gilmore | Bensalem | PA | | 19020 | US |
| kaleigh green | Bensalem | | | 19020 | US |
| Beverly Beira-Diaz | Bensalem | | | 19020 | US |
| Alondra Franco | Bensalem | | | 19020 | US |
| Elizabeth Search | Bensalem | | | 19020 | US |
| kekne bskalebej | Bensenville | | | 60106 | US |
| Robert Schilling | Benton | IL | | 62812 | US |
| Christopher Walker | Benton | AR | | 72015 | US |
| Mikiah Morrison | Benton | | | 72015 | US |
| Erin Johnston | Benton | AR | | 72015 | US |

| | | | | | |
|---|---|---|---|---|---|
| Terrence Johnson | Benton | AR | | 72218 | US |
| J'Niya White | Benton Harbor | MI | | 49022 | US |
| Tracya Brown | Benton Harbor | MI | | 49022 | US |
| LaShara Kirkland | Benton Harbor | MI | | 49022 | US |
| Shawn Tyson | Benton Harbor | | | 49022 | US |
| Josephine Whelan | Benton Harbor | | | 49022 | US |
| Susanna Kelly | Bentonville | AR | | 72712 | US |
| Emilia Hansen | Bentonville | AR | | 72712 | US |
| Karen Stewart | Bentonville | AR | | 72712 | US |
| Ana Cecenas | Bentonville | | | 72712 | US |
| Zara Hamidi | Bentonville | | | 72712 | US |
| Blythe Monroe | Bentonville | | | 72719 | US |
| Saturn Hall | Bentonville | | Kchkho | | US |
| Ava Bradley | Bentonville | | | | US |
| Kat Tpwk | Beograd | | | | Serbia |
| Katarina Milenković | Beograd | | | | Serbia |
| Mina S | Beograd | | | | Serbia |
| . . | Beograd | | | | Serbia |
| Rose Woodson | Beograd | | | | Serbia |
| Milo Sunna | Beograd | | | | Serbia |
| Petq Penkova | Beograd | | | | Serbia |
| kuca more | Beograd | | | | Serbia |
| Sara Zimonjic | Beograd | | | | Serbia |
| Lari Jastog | Beograd | | | | Serbia |
| Camila Bonetti | Berazategui | | | 1884 | Argentina |
| Estefania Aparicio | Berazategui | | | 1884 | Argentina |
| Camila Znb | Berchem-sainte-agathe | | | 1082 | Belgium |
| Sarah Donahue | Berea | OH | | 44017 | US |
| Ava Wooten | Berea | | | 44017 | US |
| Reagan Burdett | Berea | | | 44017 | US |
| linde boerema | Bergambacht | | | 2861 | Netherlands |
| ASW lundquist | Bergen | | | 5010 | Norway |
| Omid Saleh | Bergen | | | 5019 | Norway |
| Simen Langeland | Bergen | | | 5162 | Norway |
| Sasha Awino Atieno | Bergen | | | | Norway |
| Favour Celine | Bergen | | | | Norway |
| sophie Teta | Bergen | | | | Norway |
| Hannah Brautaset | Bergen | | | | Norway |
| Loki van Poortvliet | Bergen Op Zoom | | | 4614 | Netherlands |
| Shakeena Grice | Bergenfield | NJ | | 7621 | US |
| Debby Saloway | Bergenfield | NJ | | 7621 | US |
| Theodore Russo | BERGENFIELD | NJ | | 7621 | US |
| Ash M | Bergenfield | | | 7621 | US |
| Paras Patsalos | Bergenfield | | | 7621 | US |
| Zoe Berger | Bergenfield | | | 7621 | US |
| Yesenia Codina | Bergenfield | | | 7621 | US |
| jordan salvador | Bergenfield | | | 7621 | US |
| Elyza Calonzo | Bergenfield | | | 7621 | US |
| Linda Olsman | Bergentheim | | | 7691 | Netherlands |
| Tara Verkerk | Bergentheim | | | 7691 | Netherlands |
| William Svensson | Bergsjö | | | | Sweden |
| Kwana Hood | Berkelely | CA | | 94702 | US |
| Dania Monchery | Berkeley | | | 18042 | US |
| Meagen Grundberg | Berkeley | CA | | 94702 | US |
| Caryn Graves | Berkeley | CA | | 94702 | US |
| Barbara Judd | Berkeley | CA | | 94702 | US |
| Asano Fertig | Berkeley | CA | | 94702 | US |
| Jeff Johnson | Berkeley | CA | | 94702 | US |
| ROBIN COOK | BERKELEY | CA | | 94702 | US |
| Nadia Sanchez | Berkeley | | | 94702 | US |
| Night Forest | Berkeley | CA | | 94702 | US |

| | | | | | |
|---|---|---|---|---|---|
| Linda Fox | Berkeley | CA | | 94702 | US |
| jamie jones | Berkeley | | | 94702 | US |
| Kendall Baldwin | Berkeley | CA | | 94703 | US |
| Kaiya Ryba Shepard | Berkeley | CA | | 94703 | US |
| Robert Magarian | Berkeley | CA | | 94703 | US |
| Aviva Porter | Berkeley | CA | | 94703 | US |
| Christina Ryman | Berkeley | CA | | 94703 | US |
| Anna Mitchell | Berkeley | CA | | 94703 | US |
| Michele Ku | Berkeley | CA | | 94703 | US |
| Abigail Caruso | Berkeley | CA | | 94703 | US |
| Maya D | Berkeley | | | 94703 | US |
| Kayoko Hoffman Hattori | Berkeley | | | 94703 | US |
| Lilah Fraser | Berkeley | | | 94703 | US |
| Lissette Valadez | Berkeley | CA | | 94704 | US |
| christina hsu | BERKELEY | CA | | 94704 | US |
| Joy Mcgowan | Berkeley | CA | | 94704 | US |
| Adrien Peu | Berkeley | CA | | 94704 | US |
| Gina Saechao | Berkeley | CA | | 94704 | US |
| rory nadeau | Berkeley | | | 94704 | US |
| Janet Ramsay | Berkeley | CA | | 94705 | US |
| Stacy Maher | Berkeley | CA | | 94705 | US |
| Rosa Mendicino | Berkeley | CA | | 94705 | US |
| Daisy Williams | Berkeley | CA | | 94705 | US |
| Milo Gaillard | Berkeley | CA | | 94707 | US |
| Kelly Lincoln | Berkeley | CA | | 94707 | US |
| Emma Weinberger | Berkeley | CA | | 94707 | US |
| suzanne mcmillan | Berkeley | CA | | 94707 | US |
| Ash Dodge | Berkeley | CA | | 94707 | US |
| Emma Grant | Berkeley | | | 94707 | US |
| Haley Matthes-Davis | Berkeley | CA | | 94708 | US |
| Maxime Hendrikse Liu | Berkeley | CA | | 94708 | US |
| Tracie Rowson | Berkeley | CA | | 94709 | US |
| Boyce Chang | Berkeley | | | 94709 | US |
| felipe diaz | Berkeley | CA | | 94709 | US |
| Miranda Shen | Berkeley | | | 94709 | US |
| Maylou Shinbane | Berkeley | CA | | 94710 | US |
| Matthew Lipner | Berkeley | CA | | 94710 | US |
| Bryanna Gavino | Berkeley | CA | | 94720 | US |
| Maria Ochoa | Berkeley | CA | | 94720 | US |
| Cindy Chau | Berkeley | CA | | 94720 | US |
| skye prins woodlief | Berkeley | | | 95116 | US |
| Andrew Keeler | Berkeley | CA | | | US |
| Kimberly Figueroa | Berkeley Heights | | | 7922 | US |
| Amber Light | Berkeley Springs | | | 25411 | US |
| Tilly Page | Berkhamsted | | HP4 | | UK |
| Erica Ferrini | Berkley | MA | | 2779 | US |
| Ashley Kunkel | Berkley | MI | | 48072 | US |
| ode janssens | Berlaar | | | | Belgium |
| Edward S. Gault | Berlin | | | 1503 | US |
| Kayla Zapata | Berlin | | | 6037 | US |
| allie nunya | Berlin | | | 6037 | US |
| Franchesca Arroyo | Berlin | | | 6037 | US |
| Karli Connor | Berlin | NJ | | 8009 | US |
| Jose L Ortiz | Berlin | NJ | | 8009 | US |
| Chantal Glaser | Berlin | | | 10115 | Germany |
| Emilia Acuti | Berlin | | | 10557 | Germany |
| Kathrin Bannamon | Berlin | | | 12355 | Germany |
| Sarah Kendall | Berlin | | | 12529 | Germany |
| Katarina Schenck | Berlin | | | 13053 | Germany |
| Lina Musa | Berlin | | | 14109 | Germany |
| Josephine Ischinger | Berlin | | | 14109 | Germany |

| | | | | |
|---|---|---|---|---|
| henriette kalisch | Berlin | | 14532 | Germany |
| Christy Wheeless | Berlin | MD | 21811 | US |
| Mia Mckenzie | Berlin | | 21811 | US |
| Laura Toerck | Berlin | WI | 54923 | US |
| Cleo Lips | Berlin | | | Germany |
| amaia cockburn | Bermeo | | 48370 | Spain |
| lia pappalardo | Bern | | 3014 | Switzerland |
| Ali Thoma | Bern | | | Switzerland |
| Annabel Yin | Bernardsville | NJ | 7924 | US |
| Allison West | Berne | IN | 46711 | US |
| Darla Fann | Berryton | KS | 66409 | US |
| Katlyn Kelleher | Berryville | VA | 22611 | US |
| LeAnn Orean | Berryville | AR | 72616 | US |
| Emily Wang | Berwyn | | 19312 | US |
| Erika Munoz | Berwyn | IL | 60402 | US |
| Anthony Pupo | Berwyn | | 60402 | US |
| Hannah Bennett | Berwyn | | 60402 | US |
| Rayvina Motton | Berwyn | | 60402 | US |
| Camila Miranda | Berwyn | | 60402 | US |
| Giselle M | Berwyn | | 60402 | US |
| Abby Moorehouse | Berwyn | | 60402 | US |
| Mareme GUEYE | Berwyn | | 60402 | US |
| eric dv | Berwyn | | 64109 | US |
| Yasmine Horton | Bessemer | AL | 35020 | US |
| Theresa Ellis | Bessemer | AL | 35022 | US |
| alex adams | Bessemer | AL | 35022 | US |
| Tyler Presnell | Bessemer | AL | 35022 | US |
| Frederick Green Jr | Bessemer | | 35022 | US |
| Mackenzie Williams | Bessemer | | 35022 | US |
| Breanna Blutcher | Bessemer | | 35023 | US |
| Jordan Baskerville | Bessemer | | 35023 | US |
| troy wilson | Bessemer City | NC | 28016 | US |
| WENDY CHADBOURNE | Bethany | CT | 6524 | US |
| landry o'neal | Bethany | | 73008 | US |
| Dominic Cook | Bethany | | 73008 | US |
| Esme R.t. | Bethany | | 73008 | US |
| Despina Kaneles | Bethany Beach | DE | 19930 | US |
| paul madzik | Bethel | CT | 6801 | US |
| Hamit Campos | Bethel | CT | 6801 | US |
| Leonardo May | Bethel | | 6801 | US |
| Claudia Amadooni | Bethel Island | CA | 94511 | US |
| Victoria Mannion | Bethel Park | PA | 15102 | US |
| Tim Hayes | Bethel Park | PA | 15102 | US |
| Erika Long | Bethel Park | PA | 15102 | US |
| austin konopka | Bethel Park | | 15102 | US |
| myron jasper | bethesda | | 20801 | US |
| Mary Jo Danton | Bethesda | MD | 20814 | US |
| Marni Hotchkiss | Bethesda | MD | 20814 | US |
| Susan Anderson | Bethesda | MD | 20814 | US |
| Nicky Arita | Bethesda | MD | 20814 | US |
| Valeriya Hadjiyska | Bethesda | | 20814 | US |
| Clara N | Bethesda | MD | 20814 | US |
| Madeline Babc | Bethesda | | 20814 | US |
| Emily Thompson | Bethesda | MD | 20816 | US |
| Madison London | Bethesda | MD | 20816 | US |
| Valeria Petrescu | Bethesda | | 20816 | US |
| Solenne Arteta-Chevalier | Bethesda | | 20816 | US |
| Kathryn Marq | Bethesda | | 20816 | US |
| Alexandra Morel | Bethesda | MD | 20816 | US |
| Ellen Villa | Bethesda | MD | 20816 | US |
| Kate Villa | Bethesda | MD | 20816 | US |

| | | | | |
|---|---|---|---|---|
| Paul Krogh | Bethesda | MD | 20817 | US |
| Santa Oldham | Bethesda | MD | 20817 | US |
| Oscar Levine | Bethesda | MD | 20817 | US |
| Sam W | Bethesda | MD | 20817 | US |
| Paulette Ehrenburg | Bethesda | MD | 20817 | US |
| Beverley Segel | Bethesda | MD | 20817 | US |
| Ian Decker | Bethesda | MD | 20817 | US |
| Lynda DeWitt | Bethesda | MD | 20817 | US |
| NIna Shah | Bethesda | MD | 20817 | US |
| Victoria Vargas | Bethesda | MD | 20817 | US |
| Frank Chen | Bethesda | | 20852 | US |
| Parker Javdan | Bethesda | | 20854 | US |
| Katha Lacy | Bethesda | MD | 20817-5423 | US |
| Some Person | Bethlehem | | 18015 | US |
| Gabrielle McCabe | Bethlehem | | 18015 | US |
| Nani V | Bethlehem | | 18015 | US |
| Michael Follman | Bethlehem | PA | 18017 | US |
| Barbara Schulman | Bethlehem | PA | 18017 | US |
| Abigail Meyers | Bethlehem | PA | 18017 | US |
| chris topping | Bethlehem | PA | 18017 | US |
| sammy dezinna | Bethlehem | | 18017 | US |
| Kalliope Dontas | Bethlehem | PA | 18017 | US |
| Arianna Austin | Bethlehem | | 18017 | US |
| Logan McNulty | Bethlehem | | 18017 | US |
| Sandpaper Sandpaper | Bethlehem | | 18017 | US |
| Michael Guerriere | Bethlehem | | 18017 | US |
| Michelle Bobyak | Bethlehem | PA | 18018 | US |
| Tasha Rodriguez | Bethlehem | PA | 18018 | US |
| Bob and Donna Janusko | Bethlehem | PA | 18018 | US |
| Susan DePatto | bethlehem | PA | 18018 | US |
| Christopher Wilson | Bethlehem | | 18018 | US |
| Orion Sun | Bethlehem | PA | 18018 | US |
| Crisnet Fernandez | Bethlehem | PA | 18018 | US |
| Azizah O'Connor | Bethlehem | | 18018 | US |
| Dhriti Iyer | Bethlehem | | 18018 | US |
| Nikki Murabet | Bethlehem | | 18018 | US |
| emma jenna | Bethlehem | | 18018 | US |
| Aliyana Neris | Bethlehem | | 18018 | US |
| Xena Orr | Bethlehem | | 18018 | US |
| Keri Gibbs | Bethpage | NY | 11714 | US |
| Yulo Dorji | Bethpage | | 11714 | US |
| Alyssa Mays | Betonville | | 6767 | US |
| Wanakee Carr | Bettendorf | IA | 52722 | US |
| Isabella Perales | Bettendorf | IA | 52722 | US |
| Margil Sanchez | Bettendorf | | 52722 | US |
| Livy Mason | Bettendorf | | 52722 | US |
| Khamale Russell | Bettendorf | | 52722 | US |
| ave h | Betterton | | 21610 | US |
| Gabby Hannah | Beuaville | | 28515 | US |
| Jemma Roberson-Kitzmai | Beulah | | 58523 | US |
| Femke Baluwé | Beveren | | 9120 | Belgium |
| Barbara LaMonica | Beverly | MA | 1915 | US |
| Polina Dorcely | Beverly | | 1915 | US |
| Caden Selley | Beverly | | 1915 | US |
| Polina Dorcely | Beverly | | 1915 | US |
| Ada Fernandez | Beverly | | 1915 | US |
| Carolyn Lackey | Beverly | MA | 1915 | US |
| Theresa baxter | Beverly | NJ | 8010 | US |
| Krisandra B | Beverly | | 8010 | US |
| soba sister | Beverly | | 45715 | US |
| vijjearta long | Beverly Hills | | 34465 | US |

| | | | | | |
|---|---|---|---|---|---|
| Karl Marback | Beverly Hills | MI | | 48025 | US |
| Nigger Baby | Beverly Hills | | | 90035 | US |
| Shani Rosenzweig | Beverly Hills | CA | | 90210 | US |
| Kare M. | Beverly Hills | CA | | 90210 | US |
| Nina Dhugga | Beverly Hills | CA | | 90210 | US |
| Chris Jackson | Beverly Hills | CA | | 90210 | US |
| Piper Johnson | Beverly Hills | | | 90210 | US |
| Hudson Johnson | Beverly Hills | | | 90210 | US |
| Sheryl Spigel | Beverly Hills | CA | | 90211 | US |
| Taj Sevelle | Beverly Hills | CA | | 90211 | US |
| Brent McHenry | Beverly Hills | | | 90212 | US |
| Dorothy Friedlander | Beverly Hills | CA | | 90212 | US |
| Magdelena Messenger | Beverly Hills | CA | | 90213 | US |
| Olivia Jones | Bexley | | Da5 3bs | | UK |
| Holly Bennett | Bexleyheath | | DA6 | | UK |
| Jade Williams | Bexleyheath | | DA7 | | UK |
| Adam Swan | Bexleyheath | | DA7 4TY | | UK |
| Hülya Zengin | Beykoz | | | | Turkey |
| Dasarathi Barik | Bhubaneshwar | | | 751030 | India |
| Oliwia Zajko | Bialystok | | | | Poland |
| ashley ouellette | biddeford | ME | | 4005 | US |
| Amy Betz | Biddeford | ME | | 4005 | US |
| Kathleen Müller | Biebergemund | | | 63599 | Germany |
| Nancy Freedland | Big Bear City | CA | | 92314 | US |
| Coco Marshall | Big Bear Lake | CA | | 92315 | US |
| Ava Nolen | Big Bear Lake | | | 92315 | US |
| Mallory Stachovich | Big lake | MN | | 55398 | US |
| Mary Hobart | Big Rapids | MI | | 49307 | US |
| Heavenly Jason | Big Rapids | | | 49307 | US |
| Taylor Somerville | Big Rapids | MI | | 49307 | US |
| Janice Stewart | Big Sandy | TN | | 38221 | US |
| Amy Grant | Big Sandy | TX | | 75755 | US |
| Kouper Tigert | Big Spring | | | 79720 | US |
| Jesse Alexander | Big Spring | | | 79720 | US |
| Nur Voj | Bihac | | | | Bosnia |
| Izaro Jimeno | Bilbao | | | 48004 | Spain |
| Deborah Spencer | Billerica | MA | | 1821 | US |
| Xochitl Kountz | Billerica | MA | | 1821 | US |
| Maegan Kwedor | Billerica | | | 1821 | US |
| Melanie Delgado | Billerica | MA | | 1821 | US |
| Shea Kelley | Billerica | | | 1821 | US |
| madison smith | Billerica | | | 1821 | US |
| Shelley Rosenbaum Lipm. | Billerica | MA | 01821-2915 | | US |
| FITZGERALD CLARK | Billings | MT | | 59101 | US |
| Justin Clark | Billings | MT | | 59101 | US |
| Antonio Sanchez | Billings | | | 59102 | US |
| Jessica Schaff | Billings | MT | | 59102 | US |
| Jeremy Forslund | Billings | | | 59102 | US |
| Heidi Handsaker | Billings | MT | | 59102 | US |
| Elizabeth Forseth | Billings | | | 59102 | US |
| Alyssa Munson | Billings | | | 59102 | US |
| Max Lindenburg | Billings | | | 59102 | US |
| Samantha Good | Billings | | | 59105 | US |
| claire kaufman | billings | | | 59105 | US |
| Kiara Wormley | Biloxi | | | 39530 | US |
| Jaycie Youngblood | Biloxi | | | 39532 | US |
| James Hudson | Biloxi | MS | | 39532 | US |
| Lolita Puiggarcia | Biloxi | | | 39532 | US |
| Ava E | Biloxi | MS | | 39532 | US |
| Dylan William's | Bilston | | WV14 | | UK |
| Yeureka Yuu | Biñan | | | 420 | Philippines |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Marwah shire | Binbrook | | LOR | Canada |
| Ellen Reynolds | Binghamton | NY | 13901 | US |
| Melissa Mbera | Binghamton | NY | 13901 | US |
| Peg Peters | Binghamton | NY | 13901 | US |
| Debbie King | Binghamton | | 13901 | US |
| Bailey Germann | Binghamton | | 13902 | US |
| Jonathan Shelton | Binghamton | NY | 13903 | US |
| Linda DiNardo | Binghamton | NY | 13903 | US |
| Syd Hewitt | Binghamton | | 13903 | US |
| Grace Gahagan | Binghamton | | 13903 | US |
| Maximus Perry | Binghamton | | 13903 | US |
| Caroline Dumian | Binghamton | NY | 13903 | US |
| michelle cooper | Binghamton | | 13904 | US |
| Grace Kane | Binghamton | | 13905 | US |
| Alison Ohr | Bingley | | BD16 1EQ | UK |
| Kemna Kozume | Bird | | 834788 | US |
| kelvin xiao | Birdsboro | | 19508 | US |
| Emily Oswald | Birdsboro | | 19508 | US |
| Lilly Leonowitz | Birdsboro | PA | 19508 | US |
| miranda rose | Birdsboro | | 19508 | US |
| Lisa Lin | Birkenhead | | CH43 | UK |
| livia parnell | Birkenhead | | CH63 | UK |
| Joe mama | Birmingham | | 35022 | US |
| Emma Benton | Birmingham | | 35043 | US |
| Kahyanne Bolton | Birmingham | | 35064 | US |
| Makayla Martin | Birmingham | | 35203 | US |
| Asia Turner | Birmingham | AL | 35203 | US |
| Tomika X | Birmingham | | 35205 | US |
| Zabrina Gordon | Birmingham | | 35205 | US |
| Faalafua Hicks | Birmingham | AL | 35206 | US |
| Tomasz Nawara | Birmingham | | 35206 | US |
| Elaine McChard | Birmingham | AL | 35206 | US |
| Scarlet Tate | Birmingham | | 35207 | US |
| LaTania Tate | Birmingham | | 35207 | US |
| olivia burton | Birmingham | | 35207 | US |
| Rodrian Ware | Birmingham | | 35208 | US |
| Tatiyanna Rice | Birmingham | | 35208 | US |
| merline george | Birmingham | | 35208 | US |
| Robert Lee | Birmingham | AL | 35209 | US |
| Vicky Daniel | Birmingham | AL | 35209 | US |
| Kristopher Wilkins | Birmingham | | 35209 | US |
| Natalie Guerrero | Birmingham | | 35209 | US |
| Marius Bonner | Birmingham | AL | 35210 | US |
| Mariah Hardie | Birmingham | | 35211 | US |
| kennadi pettaway | birmingham | | 35211 | US |
| Danielle Duff | Birmingham | | 35211 | US |
| Kamiya Smith | Birmingham | | 35211 | US |
| Makia Jenkins | Birmingham | | 35212 | US |
| Scott Kennedy | Birmingham | AL | 35213 | US |
| Derrius Clark | Birmingham | AL | 35214 | US |
| Charkesia Rutledge | Birmingham | | 35214 | US |
| Douglas Smith | Birmingham | | 35214 | US |
| Christy Price | Birmingham | AL | 35214 | US |
| Sarrita Mays | Birmingham | AL | 35214 | US |
| Cynthia Parham | Birmingham | AL | 35214 | US |
| Nadir Rasheed | Birmingham | | 35214 | US |
| Jordan Campbell | Birmingham | AL | 35215 | US |
| Bridg Lavender | Birmingham | AL | 35215 | US |
| Mark Pace | Birmingham | | 35215 | US |
| Bianca Walker | Birmingham | AL | 35215 | US |
| Stacy Jones | Birmingham | AL | 35215 | US |

| | | | | |
|---|---|---|---|---|
| khalif brown | Birmingham | AL | 35216 | US |
| Akram Mohmoud | Birmingham | AL | 35216 | US |
| Alyson Goodwin | Birmingham | | 35216 | US |
| Priya Patel | Birmingham | | 35216 | US |
| gab hill | Birmingham | | 35216 | US |
| Aaniyah Noland | Birmingham | | 35216 | US |
| Tanishka Yuvaraj | Birmingham | | 35216 | US |
| Grace Kingrey | Birmingham | AL | 35216 | US |
| Joshua Prince | Birmingham | AL | 35221 | US |
| reagan kirk | Birmingham | | 35223 | US |
| Emily wedell | Birmingham | AL | 35223 | US |
| Laine Prince | Birmingham | | 35223 | US |
| Takeira Williams | Birmingham | AL | 35223 | US |
| Shawn Ford | Birmingham | AL | 35224 | US |
| Katherine Goldsby | Birmingham | | 35224 | US |
| Madeline Vance | Birmingham | AL | 35226 | US |
| Deborah Cates | Birmingham | AL | 35226 | US |
| Zoe M | Birmingham | | 35226 | US |
| Bharat Patel | Birmingham | | 35226 | US |
| Gia Flo | Birmingham | | 35226 | US |
| Kiley Williamson | Birmingham | | 35228 | US |
| Alina Bejarano | Birmingham | | 35228 | US |
| Laci Turner | Birmingham | | 35233 | US |
| Lazavion Wesley | Birmingham | | 35233 | US |
| Shian Mallory | Birmingham | | 35235 | US |
| Anonymous Crown | Birmingham | | 35235 | US |
| Kailin Mclaughlin | Birmingham | | 35242 | US |
| Skye Willows | Birmingham | | 35242 | US |
| Chris Goode | Birmingham | AL | 35242 | US |
| Glenn Terrell | Birmingham | AL | 35242 | US |
| Hannah Nguyen | Birmingham | AL | 35242 | US |
| jessica payne | Birmingham | | 35242 | US |
| Lisa Phillips | Birmingham | AL | 35242 | US |
| LJ Hill | Birmingham | | 35242 | US |
| Cynthia Telfair | Birmingham | AL | 35242 | US |
| Cathleen Ellington | Birmingham | AL | 35243 | US |
| Giovanni Flood | Birmingham | | 35243 | US |
| Amy Serrano | Birmingham | AL | 35244 | US |
| Phanuelle Manuel | Birmingham | AL | 35244 | US |
| JaKara Brown | Birmingham | AL | 35294 | US |
| Erin Otts | Birmingham | | 36043 | US |
| Becca Wegs | Birmingham | MI | 48009 | US |
| Beth Davidson | Birmingham | MI | 48009 | US |
| Jean Freedman | Birmingham | MI | 48009 | US |
| Mia Gusho | Birmingham | | 48009 | US |
| Olivia Rouland | Birmingham | | 48025 | US |
| Lydia knowles | Birmingham | | B10 | UK |
| Holly Dixon | Birmingham | | B13 | UK |
| Sofia Papettas | Birmingham | | B14 | UK |
| Jess McCallum | Birmingham | | B15 | UK |
| Daveen Bagri | Birmingham | | B15 | UK |
| Holly-Jean Lovegrove-Mo | Birmingham | | B15 | UK |
| Holly Jackson | Birmingham | | B15 | UK |
| Maia Mulhall | Birmingham | | B15 | UK |
| Derece Scarlett | Birmingham | | B17 | UK |
| Ammara Nawaz | Birmingham | | B23 | UK |
| ami g | Birmingham | | B31 | UK |
| Jo Smith | Birmingham | | B33 8ph | UK |
| Betty Thompson | Birmingham | | B38 | UK |
| Phoebe flanagan etchells | Birmingham | | B38 | UK |
| Thomas Vaughan | Birmingham | | B42 | UK |

| | | | | | |
|---|---|---|---|---|---|
| Lydia May | Birmingham | | B42 | | UK |
| Aadam Zaman | Birmingham | | B44 | | UK |
| Juman Doudin | Birmingham | | B73 | | UK |
| Myla Williams | Birmingham | | B77 4EB | | UK |
| Georgie Collins | Birmingham | | B9 | | UK |
| Nadina Sahulova | Birr | | | | Ireland |
| sheria broome | Bishop | | | 30623 | US |
| Cynthia McCarthy | Bishop | CA | | 93514 | US |
| Laura Fluegeman | Bishop | CA | | 93514 | US |
| Ellie Doherty | Bishopbriggs | | G64 ILE | | UK |
| Marnie Kraft | Bismarck | ND | | 58501 | US |
| Linda Garding | Bismarck | ND | | 58501 | US |
| Ruth Mengesha | Bismarck | | | 58503 | US |
| Ruth Delgado | Bisonó | | | | Dominican Repub |
| Sophia J | Bitch run | | | 48415 | US |
| nsnsnwns nsnsnsn | Bitola | | | | Macedonia (FYRO |
| Linnea Gossé | Bjärred | | | | Sweden |
| David Bell | Bklyn | NY | | 11203 | US |
| carlito beach | bklyn | NY | | 11216 | US |
| fran merker | bklyn | NY | | 11235 | US |
| Virginia James | Black Diamond | WA | | 98010 | US |
| William Merline | Black Hawk | CO | | 80422 | US |
| Nancy Brown | Black Mountair | NC | | 28711 | US |
| Robert Swett | Black Mountair | NC | | 28711 | US |
| Monica Rashed | Black Mountair | NC | | 28711 | US |
| Black lives matter BLM | Blackburn | | BB1 | | UK |
| Nevaeh Spivey-Hayes | Blackfoot | | | 83221 | US |
| Carrie Robinson | Blacklick | OH | | 43004 | US |
| Jeffrey Robinson | Blacklick | OH | | 43004 | US |
| Itzia Johnson | Blacklick | OH | | 43004 | US |
| Aanika Balyan | Blacklick | | | 43004 | US |
| Naifa Kisembo | Blacklick | | | 43004 | US |
| Risa Philpott | Blacksburg | VA | | 24060 | US |
| Carolyn VandenBerge | Blacksburg | VA | | 24060 | US |
| Kim Vest | Blacksburg | VA | | 24060 | US |
| Ben Janac | Blacksburg | VA | | 24060 | US |
| Wayne Coleman | Blacksburg | VA | | 24060 | US |
| Sarah Parker | Blacksburg | | | 24060 | US |
| Anna Csaky-Chase | Blacksburg | | | 24060 | US |
| heaven aziz | blacksburg | VA | | 24060 | US |
| Addison Keele | Blacksburg | VA | | 24061 | US |
| Chatrice Barnes | Blacksburg | VA | | 24061 | US |
| Aria Abedinzadeh | Blacksburg | VA | | 24061 | US |
| Camila Mchugh | Blacksburg | | | 24061 | US |
| Gabrielle Williams | Blackwood | | | 8012 | US |
| Mary Raws | Blackwood | NJ | | 8012 | US |
| britt boyle | Blackwood | NJ | | 8012 | US |
| Sumaiya Eala | Blackwood | NJ | | 8012 | US |
| Joe Zane | Blackwood | | | 8012 | US |
| Katie Wister | Blackwood | | | 8012 | US |
| Elizeth Hernandez | Blackwood | | | 8012 | US |
| Caroline Pirrone | Blackwood | | | 8012 | US |
| Dana Grigore | Blackwood | NJ | | 8012 | US |
| Loris Boyce | Blackwood | NJ | | 11210 | US |
| paul johnson | Blaine | MN | | 55014 | US |
| Pa Kou Her | Blaine | | | 55449 | US |
| Kelly Johnson | Blaine | MN | | 55449 | US |
| Sharon Stewart | Blaine | WA | | 98230 | US |
| Jerreh Manjang | Blainville | | J7C | | Canada |
| Lynn Gelin | Blainville | | J7C | | Canada |
| Isabel Washington | Blair | | | 54616 | US |

| | | | | | |
|---|---|---|---|---|---|
| Ann Hansen | Blair | NE | | 68008 | US |
| Kathleen Doy | Blair | NE | | 68008 | US |
| Rosemary Wilson | Blairstown | NJ | | 7825 | US |
| Ari Grace | Blairstown | | | 7825 | US |
| Laken Bonatch | Blairsville | PA | | 15717 | US |
| Addison Folino | Blairsville | | | 15717 | US |
| emily will | Blairsville | | | 15717 | US |
| Zachary Smith | Blakely | PA | | 18452 | US |
| Jill Savery | Blandford | MA | | 1008 | US |
| Aurora Connett | Blandford Forum | DT11 | | | UK |
| Sara Atchina | Blandon | PA | | 19510 | US |
| . . | Blantyre | | | | Malawi |
| Tina Jackson | Blaydon-on-Tyne | NE21 | | | UK |
| Finje Nowak | Bleckede | | | 21354 | Germany |
| Katie Mitchell | Blenheim | | | 7201 | New Zealand |
| Aimee Henno | Blessington | | | | Ireland |
| Corryn Prochnow | Blissfield | MI | | 49228 | US |
| Belén Bolhuis | Bloemendaal | | | 2061 | Netherlands |
| Khanyesile Mapetja | Bloemfontein | | | | South Africa |
| Natalie Brown | Bloomfield | CT | | 6002 | US |
| Valerie Bolden-Barrett | Bloomfield | CT | | 6002 | US |
| Samea Francis | Bloomfield | | | 6002 | US |
| Cyanne Richards | Bloomfield | NJ | | 7003 | US |
| DARRELL TARPKIN | Bloomfield | NJ | | 7003 | US |
| Keyana Coley-Rice | Bloomfield | NJ | | 7003 | US |
| Celenia Martinez-Irizarry | Bloomfield | NJ | | 7003 | US |
| mya reynolds | Bloomfield | | | 7003 | US |
| Manon Arndell | Bloomfield | | | 7003 | US |
| Astrid Astridparada23@g | Bloomfield | | | 7003 | US |
| Alissa Rivera | Bloomfield | | | 7003 | US |
| Andres Quesada | Bloomfield | NJ | | 7003 | US |
| Bruce Hatton | Bloomfield Hill: | MI | | 48301 | US |
| Kate Voigt | Bloomfield Hill: | MI | | 48302 | US |
| Pierce Kupelian | Bloomfield Hill: | MI | | 48302 | US |
| Gloria Dempsey | Bloomfield Hills | | | 48302 | US |
| Dorothy Rodriguez | Bloomfield Hill: | MI | | 48304 | US |
| Barbara Kanardy | Bloomfield Hill: | MI | | 48304 | US |
| Maya Upfall | Bloomfield hills | MI | | 48323 | US |
| Claire Oswald | Blooming Prairi | MN | | 55917 | US |
| Stephanie DeSensi | Bloomingdale | NJ | | 7403 | US |
| Ayumi Ayumi | Bloomingdale | | | 31302 | US |
| Christine Marquis | Bloomingdale | OH | | 43910 | US |
| Denise Fisher | Bloomingdale | MI | | 49026 | US |
| teodor vasilew | Bloomingdale | | | 60108 | US |
| Mack Eder | Bloomingdale | | | 60108 | US |
| carol jagiello | bloomingdale | NJ | 07403-1426 | | US |
| Kelli Seitzinger | Bloomington | IN | | 47401 | US |
| James Dorr | Bloomington | IN | | 47401 | US |
| Onika Rutledge | Bloomington | | | 47401 | US |
| abby overly | Bloomington | | | 47401 | US |
| maddie sexton | Bloomington | | | 47401 | US |
| Ash Barbosa | Bloomington | | | 47401 | US |
| Janet Carpenter | Bloomington | IN | | 47403 | US |
| Debbie Scott | Bloomington | IN | | 47403 | US |
| Marie Crow | Bloomington | IN | | 47403 | US |
| George Cummings | Bloomington | IN | | 47403 | US |
| Alexander Dawidowicz | Bloomington | | | 47403 | US |
| Andrew Anders | Bloomington | IN | | 47406 | US |
| La Nicerra (Nissy) Stetsor | Bloomington | IN | | 47408 | US |
| Anitra House | Bloomington | IN | | 47408 | US |
| Hannah Milbourn | Bloomington | IN | | 47408 | US |

| | | | | |
|---|---|---|---|---|
| MaeLynn White | Bloomington | | 47408 | US |
| Tiffany Luong | Bloomington | IN | 47491 | US |
| Tran Lehuynh | Bloomington | MN | 55420 | US |
| Rebekah Hoffman | Bloomington | | 55420 | US |
| Ali Carlson | Bloomington | MN | 55425 | US |
| Ezra Moffatt | Bloomington | MN | 55431 | US |
| Betsey Porter | Bloomington | MN | 55431 | US |
| Kayla Granados | Bloomington | | 55437 | US |
| Ryan O'Neill | Bloomington | MN | 55438 | US |
| Theodore Trevor | Bloomington | MN | 55438 | US |
| Kelly Franklin | Bloomington | MN | 55438 | US |
| Rick Sutton | Bloomington | IL | 61701 | US |
| Megan Warren | Bloomington | IL | 61701 | US |
| Satish Bv | Bloomington | IL | 61701 | US |
| Kelsey Knodel | Bloomington | IL | 61701 | US |
| Joe Alberts | Bloomington | IL | 61701 | US |
| Jo Brown | Bloomington | | 61701 | US |
| Olivia Jacobs | Bloomington | IL | 61704 | US |
| Alex Tyler | Bloomington | IL | 61704 | US |
| Inga Van Dyke | Bloomington | IL | 61704 | US |
| Sylvia Smiser | Bloomington | IL | 61704 | US |
| JUDI TAYLOR | Bloomington | IL | 61704 | US |
| Grace Taylor | Bloomington | | 61704 | US |
| hi there | Bloomington | | 61704 | US |
| Maya Lorenz | Bloomington | | 61704 | US |
| Lauren Hart | Bloomington | | 61704 | US |
| Inshirah Sayyad | Bloomington | | 61704 | US |
| Anita Diez-Pancrazio | Bloomington | IL | 61705 | US |
| Taryn Smith | Bloomington | IL | 61705 | US |
| Ellis Zimmerman | Bloomington | IL | 61761 | US |
| Melyssa G | Bloomington | CA | 92316 | US |
| Victoria Elias | Bloomington | CA | 92316 | US |
| Leilani Olmos | Bloomington | | 92316 | US |
| Adriana Martinez | Bloomington | | 92316 | US |
| Lizette Lerma | Bloomington | CA | 92316 | US |
| Olivia Akinyemi | Bloomington | | 92316 | US |
| Angie B | Bloomington | | 92316 | US |
| Ellie Jones | Bloomington | | 92316 | US |
| gabi madrigal | Bloomington | | 92316 | US |
| Victoria Chaman | Bloomington | | 92316 | US |
| Kathleen Johnson | Bloomsburg | | 17815 | US |
| haley scott | Bloomsburg | | 17815 | US |
| Katie Paternostro | Bloomsburg | | 17815 | US |
| Sam Renzi | Bloomsburg | | 17815 | US |
| Grace Penman | Bloomsburg | PA | Bloomsburg | US |
| Gail Holbrook | Bloomsbury | | 8804 | US |
| Patricia Barrett | Blossburg | PA | 16912 | US |
| Iseem Boyles | Blossom | | 75416 | US |
| Jordin Walker | Blue bell | | 1942 | US |
| Lily Park | Blue Bell | | 19422 | US |
| Gladys Baskerville | Blue Bell | PA | 19422 | US |
| Anthony Carter | Blue Bell | | 19422 | US |
| Joseph Carfagno | Blue Hill | ME | 4614 | US |
| Patrick Manthei | Blue Island | IL | 60406 | US |
| Dians Pierce | Blue Island | IL | 60406 | US |
| Daniel Novack | Blue Island | IL | 60406 | US |
| Leonarda Arteaga | Blue Island | IL | 60406 | US |
| camila flores | Blue Jay | | 92317 | US |
| lillian prince | Blue Point | | 11715 | US |
| Anita Easterling | Blue Ridge | VA | 24064 | US |
| Haven Dockery | Blue Ridge | | 30513 | US |

| Caroline Taylor | Blue Ridge | | 75424 | US |
| Jeffery Brooks | Blue springs | MO | 64014 | US |
| Mark Gray | Blue Springs | | 64014 | US |
| Payton Adams | Blue Springs | | 64014 | US |
| Kailey Dempsey | Blue Springs | | 64014 | US |
| Precious Thompkins | Blue Springs | | 64014 | US |
| Seth Miller | Blue Springs | MO | 64015 | US |
| Dana Mccue | Blue Springs | MO | 64015 | US |
| Ryland McGuire | Blue Springs | MO | 64015 | US |
| Brendon Bryan | Blue Springs | | 64015 | US |
| Brittany Turner | Bluefield | VA | 24605 | US |
| Devansh Mehta | Bluefield | WV | 24701 | US |
| Meridian Darger | BLUFFDALE | | 84065 | US |
| Margaret Locklear | Bluffton | | 19104 | US |
| Barbara Bridges | Bluffton | SC | 29910 | US |
| Jacob Campbell | Bluffton | OH | 45817 | US |
| Alaina Gordon | Blythe | | 92225 | US |
| Kaye Wagner | Blytheville | AR | 72315 | US |
| Roy Whitt | Blythewood | | 29016 | US |
| Courtny Worthington | Blythewood | | 29016 | US |
| Eugene Commander | Blythewood | | 29016 | US |
| Heather Karsten | Boalsburg | PA | 16827 | US |
| Dawn Larkin | Boardman | OH | 44512 | US |
| Angelia Jolley | Boaz | AL | 35957 | US |
| Serenity Nova | Boca | | 31465 | US |
| Sean Robnett | Boca Raton | FL | 33428 | US |
| Karen Wexler | Boca Raton | FL | 33428 | US |
| Haley B | Boca Raton | | 33428 | US |
| Katie Feininger | Boca Raton | FL | 33431 | US |
| Summer Neiditz | Boca Raton | FL | 33431 | US |
| nina white | Boca Raton | | 33431 | US |
| Bonnie Mioduchoski | Boca Raton | FL | 33432 | US |
| Sienna Tohar | Boca Raton | FL | 33432 | US |
| shane hussar | Boca Raton | FL | 33432 | US |
| Danisha Rolle | Boca Raton | FL | 33433 | US |
| Khiry White | Boca Raton | FL | 33433 | US |
| Jenelle Thenier | Boca Raton | FL | 33433 | US |
| Madison Sigler | Boca Raton | | 33433 | US |
| Kyle Aleja | Boca Raton | | 33433 | US |
| Davi Santos | Boca Raton | | 33433 | US |
| Karyn Williams | Boca Raton | FL | 33434 | US |
| Kyla K | Boca Raton | | 33434 | US |
| Stacy Bouilland | Boca RAton | FL | 33486 | US |
| Daniella Dubreuze | Boca Raton | FL | 33486 | US |
| Susan McGarry | Boca Raton | | 33486 | US |
| alex b | Boca Raton | | 33486 | US |
| Adrienne Marble | Boca Raton | FL | 33487 | US |
| Horace Cowan | Boca Raton | FL | 33496 | US |
| David Karas | Boca Raton | | 33496 | US |
| Nicholas Pacitto | Boca Raton | | 33433-3362 | US |
| Elisa Nordmo Johnsen | Bodø | | | Norway |
| Maggie Fields | Boerne | TX | 78006 | US |
| Cara Konopacki | Boerne | TX | 78006 | US |
| HILIANA ALEJANDRO | Boerne | TX | 78006 | US |
| Lillian Middlebrook | Boerne | | 78006 | US |
| Simone Morgan | Bogalusa | | 70427 | US |
| Coco Nat | Bogor | | 15163 | Indonesia |
| Devil Killos | Bogor | | 16720 | Indonesia |
| A F | Bogota | | 111311 | Colombia |
| Mickey Perez | Bogota | | 111311 | Colombia |
| Sofía Mata | Bogota | | 111311 | Colombia |

| | | | | |
|---|---|---|---|---|
| María Pinzon | Bogota | | 111311 | Colombia |
| Laura García | Bogota | | 111311 | Colombia |
| Maria Gabriela Rozo Haic | Bogota | | | Colombia |
| Sofía Gutierrez | Bogota | | | Colombia |
| Natalia Hernández | Bogota | | | Colombia |
| Valentina Durán Henao | Bogota | | | Colombia |
| Stephania Cortés | Bogota | | | Colombia |
| Daniela Mora | Bogota | | | Colombia |
| Sofia Santana | Bogota | | | Colombia |
| LAURA ORTIZ | Bogota | | | Colombia |
| Issa Rada | Bogota | | | Colombia |
| Juan José Contreras | Bogotá | | | Colombia |
| Gabriela Arboleda | Bogotá | | | Colombia |
| Estephany Fernández | Bogotá | | | Colombia |
| Laura Vacca | Bogotá | | | Colombia |
| Um Yah | Boi | V3S | | US |
| Silver Wing | Boiling Springs | SC | 29316 | US |
| Jay Sotelo | Boiling Springs | | 29316 | US |
| Bailey Holland | boise | | 8364 | US |
| abe cain | Boise | | 83613 | US |
| Tina Soto | Boise | | 83634 | US |
| Cierra Wilson | Boise | | 83701 | US |
| Sarah Jasso | Boise | | 83701 | US |
| Lucy Boam | Boise | ID | 83702 | US |
| Susan Chaloupka | boise | ID | 83702 | US |
| Charles Guthrie | Boise | ID | 83702 | US |
| Duane Camp | Boise | ID | 83703 | US |
| Annette Krause | Boise | ID | 83703 | US |
| Alyson Burleigh-Schisel | Boise | ID | 83703 | US |
| Elenna Marin | Boise | | 83703 | US |
| Cheyann Graves | Boise | | 83703 | US |
| Jody Mahnken | Boise | ID | 83704 | US |
| Millie Reddig | Boise | ID | 83704 | US |
| Kevin Krainock | Boise | | 83704 | US |
| LaRee Santana | Boise | | 83704 | US |
| Mike DAntonio | Boise | ID | 83705 | US |
| Mark Gross | Boise | ID | 83705 | US |
| Lisa Davis | Boise | ID | 83705 | US |
| Mathew Cook | Boise | | 83705 | US |
| Laurie Erickson | Boise | | 83705 | US |
| Nicole Bridges | Boise | ID | 83706 | US |
| Justin Wiloth | Boise | | 83706 | US |
| Gabrielle Derrey | Boise | | 83706 | US |
| Samuel Paden | Boise | ID | 83709 | US |
| Sharon Wilder | Boise | ID | 83709 | US |
| Amber Dean | Boise | ID | 83709 | US |
| Alisha Christesen | Boise | ID | 83709 | US |
| Ronald Johnson | Boise | ID | 83709 | US |
| Molly Kukachka | Boise | ID | 83709 | US |
| joanne huang | Boise | | 83709 | US |
| Makayla Stewart | Boise | | 83713 | US |
| Destiny Shellers | Boise | | 83713 | US |
| Deirdre Slaton | Boise | | 83713 | US |
| Neil Fox | Boise | | 83716 | US |
| mandi beck | boise | ID | 83716 | US |
| Olivia E | Boise | | 83716 | US |
| Gerardo Gonzalez | Boise | ID | 83725 | US |
| Zen Lapp | Boise | | 84118 | US |
| Naledi Phetla | Boksburg | | 1475 | South Africa |
| Colleen Driscoll | Bolingbrook | IL | 60440 | US |
| Meagan Dunn | Bolingbrook | IL | 60440 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jevon Jackson | Bolingbrook | IL | | 60440 | US |
| Christina Beal | Bolingbrook | IL | | 60440 | US |
| Hannah Robinson | Bolingbrook | IL | | 60440 | US |
| Shante Williams | Bolingbrook | IL | | 60440 | US |
| Monica Castro | Bolingbrook | IL | | 60440 | US |
| Thomas Sims | Bolingbrook | IL | | 60440 | US |
| craig armstrong | bolingbrook | IL | | 60440 | US |
| Janice Dugan | Bolingbrook | IL | | 60440 | US |
| Chloe Terry | Bolingbrook | | | 60440 | US |
| Rafiah Khan | Bolingbrook | | | 60440 | US |
| Paula Valenzuela | Bolingbrook | | | 60440 | US |
| Amanda Crisp | Bolingbrook | | | 60440 | US |
| Aaron Quintero | Bolingbrook | | | 60440 | US |
| Leen H | Bolingbrook | IL | | 60490 | US |
| Valerie Pham | Bolingbrook | IL | | 60490 | US |
| Tamar Akoto | Bolingbrook | | | 60490 | US |
| Michelle Parker | Bolingbrook | | | 60490 | US |
| caitlin mincks | Bolivar | | | 65613 | US |
| Marta Roldan | Bollulos De La Mitación | | | 41110 | Spain |
| Arianna Fornaciari | Bologna | | | 40129 | Italy |
| B. Dijkstra | Bolsward | | | 8701 | Netherlands |
| Mark Romasco | Bolton | | | 1740 | US |
| Donna Munroe | Bolton | CT | | 6043 | US |
| Jessica Simons | Bolton | | BL1 | | UK |
| Libby Hodges | Bolton | | BL1 | | UK |
| Lorraine Gilchrist | Bolton | | BL2 6RQ | | UK |
| mars woods | Bolton | | BL3 | | UK |
| Blessing Samba | Bolton | | BL4 | | UK |
| Arya Shannon | Bonaire | | | 31005 | US |
| James Everett | Bonaire | GA | | 31005 | US |
| Jana Kitzinger | Bonduel | WI | | 54107 | US |
| Kayla Hahn | Bonita | | | 91902 | US |
| Marietta Bala | Bonita Springs | FL | | 34135 | US |
| Zachary Sidwell | Bonita Springs | FL | | 34135 | US |
| William Moore | Bonita Springs | FL | | 34135 | US |
| Laura Andres | Bonita Springs | | | 34135 | US |
| nicolle rivera | Bonita Springs | | | 34135 | US |
| Dorelis Merino | Bonita Springs | | | 34135 | US |
| Nicole Sierra | Bonita Springs | | | 34135 | US |
| Alice Glennon | Bonita Springs | | | 34135 | US |
| Angel Novel | Bonne terre | | | 63638 | US |
| James Loppnow | Bonney Lake | WA | | 98391 | US |
| Scott Suttmeier | Bonney Lake | WA | | 98391 | US |
| Sakura Boyance | Bonney Lake | | | 98391 | US |
| Taylor Cummins | Bonney Lake | | | 98391 | US |
| Israel Reyes-figueroa | Bonney Lake | | | 98391 | US |
| Denise Mondragon | Bonsall | | | 92003 | US |
| Madelyn Marcum | Boone | | | 28269 | US |
| Kristina Heiks | Boone | NC | | 28607 | US |
| David Brewer | Boone | NC | | 28607 | US |
| Mary Martha Prince | Boone | NC | | 28607 | US |
| Ebe Santes | Boone | | | 28607 | US |
| Madison (Gray) Elsberry | Boone | IA | | 50036 | US |
| Laura Dickey | Boonton | NJ | | 7005 | US |
| emma prisco | Boonton | | | 7005 | US |
| emma p | Boonton | | | 7005 | US |
| Jessica Pascale | Boonton Township | | | 7005 | US |
| Shultz David | Boonville | IN | | 47601 | US |
| Tabitha Bramblett | Boonville | | | 65233 | US |
| Flavia Yong | Boothbay | | | 4537 | US |
| Louise Fuilla | Bordeaux | | | 33000 | France |

| | | | | |
|---|---|---|---|---|
| Bianca Damiean | Borehamwood | | WD6 5LW | UK |
| Carolina Sepulveda | Borger | TX | 79007 | US |
| Elize Silva | Borger | | 79007 | US |
| Caleb Wolf | Borger | | 79007 | US |
| Chloé Vissers | Borgloon | | | Belgium |
| Emile César Marrécau | Bornem | | 2880 | Belgium |
| Janet R. Abrams | Borrego Springs | CA | 92004 | US |
| Anyah Cowan | bossier | | 71112 | US |
| Braeden Brown | Bossier | | | US |
| McKenna Willhite-Hockac | Bossier City | | 71037 | US |
| John Bruzzo | Bossier City | LA | 71111 | US |
| Elf Taco | Bossier City | | 71111 | US |
| kaylea auzenne | Bossier City | | 71111 | US |
| Jamie Williams | Bossier City | | 71111 | US |
| Brianca Ford | Bossier City | | 71111 | US |
| DaQuan Curington | Bossier City | | 71111 | US |
| Adriana T | Bossier City | | 71111 | US |
| nicaiah morgan | bossier coty | | 71111 | US |
| Jillian Eagan | Boston | MA | 1648 | US |
| Joe Doyle | Boston | | 1748 | US |
| Anna Rose | Boston | MA | 1778 | US |
| mar y | boston | | 1902 | US |
| J Pena | Boston | | 1905 | US |
| Crystal Chen | Boston | | 2021 | US |
| Andrew Kreckler | Boston | MA | 2101 | US |
| Greatest Ever | Boston | | 2101 | US |
| Denise Hajjar | Boston | MA | 2110 | US |
| Marian T Wing | Boston | MA | 2110 | US |
| Robert Qua Jr | Boston | MA | 2111 | US |
| Melanie Watkins | Boston | | 2112 | US |
| Sarah Kowalski | Boston | MA | 2113 | US |
| Kenneth Galan | Boston | MA | 2113 | US |
| Scott STANNEY | Boston | MA | 2114 | US |
| Teddy Powers | Boston | | 2114 | US |
| Rita Walsh | Boston | MA | 2114 | US |
| Madeline Kay | Boston | MA | 2114 | US |
| Virginia Majano | Boston | | 2114 | US |
| Derrick Rogers | Boston | MA | 2114 | US |
| Juan Diaz | Boston | MA | 2115 | US |
| Gary Thaler | Boston | MA | 2115 | US |
| Michael Urbonas | Boston | MA | 2115 | US |
| Lily Hash | Boston | MA | 2115 | US |
| sophie m | Boston | MA | 2115 | US |
| Cassie White | Boston | | 2115 | US |
| Alvaro Gonzalez | Boston | | 2115 | US |
| Angel Reed | Boston | MA | 2116 | US |
| Maureen Ahern | Boston | MA | 2116 | US |
| Brighid Lynch | Boston | MA | 2116 | US |
| Brianna Maloney | Boston | | 2116 | US |
| Charlie Shen de Leon | Boston | | 2116 | US |
| Rasheda Swinton | Boston | MA | 2118 | US |
| Caroline Constant | Boston | MA | 2118 | US |
| Alexa Sequeira | Boston | | 2118 | US |
| linda freeman | Boston | MA | 2119 | US |
| Areesa Willie | Boston | MA | 2121 | US |
| Carmella Verrastro | Boston | MA | 2121 | US |
| Sarah Francis | Boston | | 2121 | US |
| Christina Mendrinos | Boston | MA | 2122 | US |
| Janice McCoy | Boston | MA | 2122 | US |
| Stephen Irving | Boston | MA | 2124 | US |
| Neik Huggins | Boston | MA | 2124 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Briyana Spencer | Boston | | 2124 | US |
| marlene pina | boston | | 2124 | US |
| Astrid Guerrero | Boston | | 2124 | US |
| Caroline Jones | Boston | | 2124 | US |
| Melanie Pires-Cardoso | Boston | | 2125 | US |
| Shayna Nguyen | Boston | | 2125 | US |
| Bermina Chery | Boston | MA | 2126 | US |
| Jamaica H | boston | | 2126 | US |
| Anaijah T | Boston | | 2126 | US |
| Bernadette Astacio | Boston | MA | 2127 | US |
| Angella Henry | Boston | MA | 2127 | US |
| Frank Zanti | Boston | MA | 2127 | US |
| Jasmine C | Boston | MA | 2127 | US |
| Daniel Stoddard | Boston | MA | 2127 | US |
| Maria Rayas | Boston | MA | 2127 | US |
| Maricell Butler | Boston | | 2127 | US |
| Kelly Weiss | Boston | MA | 2127 | US |
| Jennifer Valenzuela | Boston | | 2127 | US |
| jordy gonzalez | Boston | | 2127 | US |
| Marvina Palazzola | Boston | MA | 2128 | US |
| Elias jorge | Boston | MA | 2128 | US |
| Anthony DiBenedetto | Boston | MA | 2128 | US |
| Anthony Buda | Boston | MA | 2128 | US |
| maia dokmo | Boston | | 2128 | US |
| cee portillo | Boston | | 2128 | US |
| Monica Grady | Boston | MA | 2129 | US |
| Gina Fox | Boston | MA | 2130 | US |
| Helia Zarkhosh | Boston | MA | 2130 | US |
| Danny Pucci | Boston | MA | 2130 | US |
| Pat Duggan | Boston | MA | 2131 | US |
| Toyin Kofoworola | Boston | MA | 2131 | US |
| Tom Mullen | Boston | MA | 2131 | US |
| Sarah Abrams | Boston | MA | 2131 | US |
| Elizabeth Levy | Boston | MA | 2131 | US |
| Celine GL | Boston | | 2138 | US |
| Carlos Lopes | Boston | | 2145 | US |
| Ellen Miller | Boston | MA | 2163 | US |
| Lilly Angeline | Boston | | 2163 | US |
| lidia robles | Boston | | 2163 | US |
| Nobuko Kuhn | Boston | MA | 2199 | US |
| Shelley Fortier | Boston | MA | 2205 | US |
| Brynn McKenna | Boston | | 2215 | US |
| Alice Hibara | Boston | MA | 2215 | US |
| Jennifer Krusinger | Boston | MA | 2215 | US |
| sergio valente | boston | | 2215 | US |
| Ganesh Devisetti | Boston | MA | 2215 | US |
| Craig Bailey | Boston | MA | 2215 | US |
| Ryan Griffin | Boston | MA | 2215 | US |
| Joseph Doyle | Boston | MA | 2215 | US |
| Sunny Kapadia | Boston | MA | 2215 | US |
| Caitlin Campbell | Boston | MA | 2215 | US |
| Lin Chen | Boston | MA | 2446 | US |
| Kelsey Sampson | Boston | MA | 2780 | US |
| l s | Boston | MA | 94531 | US |
| Liana Gao | Boston | MA | | US |
| Ronald Richardson | Boston Univers | MA | 2215 | US |
| Rachel Hinnant | Bothell | WA | 98011 | US |
| heather williams | bothell | WA | 98011 | US |
| Donna Cox | Bothell | WA | 98011 | US |
| Micaela Rosema | Bothell | | 98011 | US |
| Howard Munson III | Bothell | WA | 98011 | US |

| | | | | |
|---|---|---|---|---|
| Bella Powell | Bothell | | 98011 | US |
| Pam Johnson | Bothell | WA | 98012 | US |
| hannah llarenas | bothell | | 98012 | US |
| Katelynn R. | Bothell | WA | 98012 | US |
| Kyleigh White | Bothell | WA | 98012 | US |
| kadence caler | Bothell | WA | 98012 | US |
| Sophia Tiburcio | Bothell | | 98012 | US |
| Hannah Chloe | Bothell | | 98012 | US |
| adriy oribio | Bothell | | 98012 | US |
| Tracy Weldon | Bothell | WA | 98021 | US |
| Miles Gelatt | Bothell | WA | 98021 | US |
| Gabby Evans | Bothell | | 98021 | US |
| Jennifer Donohue | Bothell | WA | 98021 | US |
| amani roeske | Bothell | | 98272 | US |
| Ilinca Padurariu | Botosani | | | Romania |
| Alexandra Giosu | Botosani | | | Romania |
| Allison Siegel | Boulder | CO | 80301 | US |
| Rosanna Thomas | Boulder | | 80301 | US |
| Emily Lye | Boulder | CO | 80302 | US |
| Tracy Weber | Boulder | CO | 80302 | US |
| John English | Boulder | CO | 80302 | US |
| Lia Winterling | Boulder | | 80302 | US |
| Sam Robards | Boulder | CO | 80302 | US |
| Claire McCollough | Boulder | CO | 80303 | US |
| Hanson Smith | Boulder | CO | 80303 | US |
| Michelle Baker | Boulder | CO | 80303 | US |
| Nicolás Gonzalez | Boulder | | 80303 | US |
| Rowan Labush | Boulder | | 80303 | US |
| Kate Guilford | Boulder | CO | 80304 | US |
| Becky Aamot | Boulder | CO | 80304 | US |
| Josh Goode-Allen | Boulder | | 80304 | US |
| evander perrin | Boulder | | 80304 | US |
| Lily Brace | Boulder | | 80305 | US |
| Tiffany Snyder | Boulder | CO | 80305 | US |
| betty butler | Boulder | CO | 80305 | US |
| Richard OBrien | Boulder | CO | 80305 | US |
| Nancy Kellogg | Boulder | CO | 80305 | US |
| Narendra Martosudarmo | Boulder | CO | 80310 | US |
| Reagan K | Boulder City | | 89005 | US |
| Elizabeth (Atticus) Anders | Boulder City | | | US |
| Pamela Scott | Boulder Creek | CA | 95006 | US |
| Beth Wildermann | Boulder Creek | CA | 95006 | US |
| KAREN COLLETT | BOUNTIFUL | UT | 84010 | US |
| Stacey Dahlquist | Bountiful | UT | 84010 | US |
| Kate Coy | Bountiful | UT | 84010 | US |
| Emilie S | Bountiful | | 84010 | US |
| Sonja Christensen | Bountiful | UT | 84010 | US |
| Erik Angarita | Bountiful | | 84010 | US |
| Zoe Porter | Bountiful | | 84010 | US |
| Andi Thomas | Bountiful | | 84010 | US |
| Heather Wade | Bountiful | | 84010 | US |
| Alison Squire | Bountiful | UT | 84010 | US |
| Carly Thompson | Bountiful | | 84011 | US |
| Abby Frausto | Bourbonnais | | 60914 | US |
| Céline Coquelet | Bourges | | 18000 | France |
| Faiza Tabassum | Bournemouth | | BH10 | UK |
| Theo Smith | Bournemouth | | BH23 4DB | UK |
| Alexis Woodman | Bournemouth | | BH4 | UK |
| rosie spiers | Bournemouth | | BH9 | UK |
| Dorothy Brenn | Bouse | AZ | 85325-0699 | US |
| Phillip Cochran | Bovey | | 55709 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Alethea Kehas | Bow | NH | 3304 | US |
| Lisa Bui | Bow | | E3 | UK |
| Mike Hennigan | Bowie | MD | 20715 | US |
| Brad Coverdale | Bowie | MD | 20715 | US |
| Marilyn Guterman | Bowie | MD | 20715 | US |
| vanessa cerna | Bowie | | 20715 | US |
| Ugonnia Metume-Ibe | Bowie | | 20715 | US |
| kierstyn grant | Bowie | | 20715 | US |
| Jack Albright | Bowie | MD | 20716 | US |
| Victoria Rush | Bowie | | 20716 | US |
| Christine Norman | Bowie | MD | 20720 | US |
| Thomas Medford | Bowie | MD | 20720 | US |
| Gabrielle Nunyi | Bowie | MD | 20720 | US |
| Bunmi O | Bowie | MD | 20720 | US |
| Leonard Valley | Bowie | MD | 20720 | US |
| Gordon Singer | Bowie | MD | 20720 | US |
| Cam George | Bowie | MD | 20720 | US |
| Imani Hembrey | Bowie | | 20720 | US |
| Lela Gant | Bowie | MD | 20720 | US |
| Kenneth Jenkins | Bowie | MD | 20721 | US |
| Julian Davis | Bowie | MD | 20721 | US |
| Reginald Rich | Bowie | | 20721 | US |
| Donna Foster | Bowie | MD | 20721 | US |
| Taliah Francis | Bowie | | 20721 | US |
| Carmen Strong | Bowie | | 20721 | US |
| Lakesha Gorham | Bowie | | 20721 | US |
| JAMES GARNETT | Bowie | MD | 20721 | US |
| Katia N | Bowie | | 20721 | US |
| gail deutsch | Bowie | AZ | 85605 | US |
| Amy Lewis | Bowie | MD | | US |
| Marilyn Clune | Bowie, | MD | 20715-4547 | US |
| Azaria Rivers | Bowling Green | | 33834 | US |
| LaTravius Robinson | Bowling Green | KY | 42101 | US |
| Annika Avula | Bowling Green | KY | 42101 | US |
| Kat Tyler | Bowling Green | KY | 42101 | US |
| Rachel Gill | Bowling Green | KY | 42101 | US |
| Angelita Perez | Bowling Green | | 42101 | US |
| McKayla Beck | Bowling Green | | 42101 | US |
| Carolina Harris | Bowling Green | KY | 42103 | US |
| Dafne Villalobos | Bowling Green | | 42103 | US |
| abby dickinson | Bowling Green | | 42103 | US |
| John Jones | Bowling Green | KY | 42104 | US |
| alex clement | Bowling Green | | 43402 | US |
| Kaylin Westlake | Bowmanville | | L1C | Canada |
| ireland horrigan | Bowmanville | | L1C | Canada |
| Myfanwy Charles | Bowmanville | | L1C 5B9 | Canada |
| Megan McGrory | Boxborough | MA | 1719 | US |
| Emma Korst | Boxtel | | 5281 | Netherlands |
| Annalia DePaolo | Boylston | | 1505 | US |
| Maslie Joseph | Boynton  Beach | | 33435 | US |
| Jamie Strickland | Boynton Beach | FL | 33426 | US |
| Marcelle Laranjeira | Boynton Beach | FL | 33426 | US |
| dani g | Boynton Beach | | 33426 | US |
| Lucy Alliance | Boynton Beach | FL | 33426 | US |
| Ryan Dockter | Boynton Beach | FL | 33435 | US |
| Hannah Rangel | Boynton Beach | | 33435 | US |
| Graciela Alkis | Boynton Beach | FL | 33436 | US |
| John Dieffenbach | Boynton Beach | FL | 33436 | US |
| Benvineto Watson | Boynton Beach | FL | 33436 | US |
| Africa Fine | Boynton Beach | FL | 33436 | US |
| Sandra Harvey | Boynton Beach | | 33436 | US |

| | | | | | |
|---|---|---|---|---|---|
| Joan Ferguson | Boynton Beach FL | | 33436 | US | |
| Karen Mansour | Boynton Beach FL | | 33437 | US | |
| lexi dovner | Boynton Beach | | 33437 | US | |
| Leticia Rodriguez | Boynton Beach | | 33437 | US | |
| Nicole Fagenbaum | Boynton Beach | | 33437 | US | |
| Leila Diaz | Boynton Beach | | 33437 | US | |
| M Port | Boynton Beach FL | | 33472 | US | |
| Holly Aloise | Bozeman | MT | 59715 | US | |
| Cimberli Kearns | bozeman | MT | 59715 | US | |
| Tindall Ouverson | Bozeman | MT | 59718 | US | |
| Wayne Mortimer | Bozeman | MT | 59718 | US | |
| Susan McClure | Bozeman | MT | 59718 | US | |
| Lex K | Bozeman | MT | 59718 | US | |
| Nina Funderburk | Bozeman | | 59718 | US | |
| Tianna Cumberbatch | Bozeman | | 59718 | US | |
| Migcobo Malusi | Brackenfell | | | South Africa | |
| lenay looker | Bracknell | RG12 | | UK | |
| Ayana Leeke | Braddock | | 15104 | US | |
| Elizabeth Paramore | Bradenton | | 33609 | US | |
| Renee Inman | Bradenton | FL | 34202 | US | |
| Ava Heine | Bradenton | | 34202 | US | |
| Carlisha Thompson | Bradenton | | 34202 | US | |
| Morgan Stein | Bradenton | | 34202 | US | |
| Gianna Woods | Bradenton | FL | 34203 | US | |
| Wendell Carter | Bradenton | FL | 34203 | US | |
| Larry Bonsall | Bradenton | FL | 34205 | US | |
| Barbara Demby | Bradenton | FL | 34205 | US | |
| Jeymilin Miranda | Bradenton | FL | 34205 | US | |
| Joseph Evasew | Bradenton | | 34205 | US | |
| Teresa DeNardo | Bradenton | FL | 34207 | US | |
| Jamie Stewart | Bradenton | FL | 34207 | US | |
| Diana Daniel-Roth | Bradenton | FL | 34207 | US | |
| Fernando Lugo | Bradenton | | 34207 | US | |
| David Plantz | Bradenton | FL | 34209 | US | |
| Irina LaRose | bradenton | FL | 34209 | US | |
| Lily Lu | Bradenton | | 34209 | US | |
| Heather Bascone | Bradenton | FL | 34210 | US | |
| Charles Gooch | Bradenton | FL | 34210 | US | |
| Diane Dorsey | Bradenton | FL | 34212 | US | |
| Annette Grice | Bradford | PA | 16701 | US | |
| WiniQ J | Bradford | | 16701 | US | |
| KJ Kosschuk | Bradford | BD21 4UJ | | UK | |
| kimberley Howell | Bradford | BD3 | | UK | |
| lula harvey | Bradford | BD3 | | UK | |
| Kiara River | Bradford | BD4 | | UK | |
| emmy pitts | Bradford | BD6 | | UK | |
| misha mir | Bradford | BD8 | | UK | |
| Deanna Lambert | Bradley | IL | 60915 | US | |
| Bjørk Løkken | Brædstrup | | | Denmark | |
| Bruna Silva | Braga | 4720-110 | | Portugal | |
| Sophie Schamber | Brainerd | MN | 56401 | US | |
| Lauren Wilson | Braintree | MA | 2184 | US | |
| Flavio neves | Braintree | | 2184 | US | |
| Ivy Liu | Brampton | L6P | | Canada | |
| Kiran Kaur | Brampton | L6P | | Canada | |
| Paige M | Brampton | L6P | | Canada | |
| shannon youkhana | brampton | L6P 9A4 | | Canada | |
| parnika thevan | Brampton | L6R | | Canada | |
| Rija Waqar | Brampton | L6R | | Canada | |
| Raliat Ajibade | Brampton | L6R | | Canada | |
| Arsh B | Brampton | L6R | | Canada | |

| Anisha Kabir | Brampton | | L6R | | Canada |
|---|---|---|---|---|---|
| Baneet Saini | Brampton | | L6R 0S2 | | Canada |
| Huritta Boateng | Brampton | | L6R3X5 | | Canada |
| Taranjyot Heer | Brampton | | L6R4A2 | | Canada |
| Ella Ehimuan | Brampton | | L6S | | Canada |
| Tori N | Brampton | | L6S | | Canada |
| L C | Brampton | | L6S | | Canada |
| Anjali Parihar | Brampton | | L6T | | Canada |
| Rein Roxas | Brampton | | L6T 2E8 | | Canada |
| alicia lopes | Brampton | | L6V | | Canada |
| Corrine Cato | Brampton | | L6x2n1 | | Canada |
| Thais Hull | Brampton | | L6Y | | Canada |
| Madison Asiedu | Brampton | | L6Y | | Canada |
| Anaz Ahmed | Brampton | | L6Y | | Canada |
| Ryuki Suzuki | Brampton | | L6Z | | Canada |
| Latesha Thompson | Brampton | | L7A | | Canada |
| Khristina Raymond | Brampton | | L7A | | Canada |
| freya allen | Brampton | | L7A | | Canada |
| Pri Mwi | Brampton | | L7A | | Canada |
| Eric Whitman | Branchburg | NJ | | 8876 | US |
| brianna erickson | Branchburg | | | 8876 | US |
| Shelby Thompson | Branchport | | | 14418 | US |
| Sidney Perry | Brandenburg | | | 40108 | US |
| Jacquelyn Smith | Brandon | FL | | 33510 | US |
| Caroline Motte | Brandon | | | 33510 | US |
| John A Geders | Brandon | FL | | 33511 | US |
| Keith Miller | Brandon | FL | | 33511 | US |
| Maddisen Gentry | Brandon | FL | | 33511 | US |
| Christopher Leader | Brandon | FL | | 33511 | US |
| Juanita Hughes | Brandon | | | 33511 | US |
| Elise Lorno | Brandon | | | 33511 | US |
| nevaeh rodriguez | Brandon | | | 33511 | US |
| joss barefoot | Brandon | | | 33511 | US |
| kaylee medas | brandon | | | 33511 | US |
| Remy Mastin | Brandon | | | 33511 | US |
| Brooke Valent | Brandon | FL | | 33511 | US |
| Lisa Blankenship | Brandon | MS | | 39042 | US |
| Lindsey Bargender | Brandon | | | 39042 | US |
| Paola Padilla | Brandon | | | 39042 | US |
| Claire Brantley | Brandon | | | 39042 | US |
| Joseph Ariano | Brandon | | | 39042 | US |
| Justin McWilliams | Brandon | | | 39047 | US |
| Dezanike Dial | Brandon | MS | | 39047 | US |
| Nadia Harden | Brandon | MS | | 39047 | US |
| Kareem Herbert | Brandon | MS | | 39047 | US |
| megan harrington | Brandon | | | 39047 | US |
| Alfie Ayres | Brandon | | IP27 | | UK |
| Alexandria Gilbert | Brandywine | MD | | 20613 | US |
| Bernard Joseph | Brandywine | MD | | 20613 | US |
| Michael Thomas | Brandywine | MD | | 20613 | US |
| Catron Turner | Brandywine | MD | | 20613 | US |
| TaQara Green | Brandywine | | | 20613 | US |
| Terell Reed | Brandywine | | | 20613 | US |
| Roseann Massarelli | Branford | CT | | 6405 | US |
| J D | Branford | | | 6405 | US |
| Linda Barrett | Branford | CT | | 6405 | US |
| Jessica Giannone | Branford | CT | | 6405 | US |
| Marwa Issa | Branford | | | 6405 | US |
| David Gillen | Branson | | | 65615 | US |
| Katy Ryan | Branson | MO | | 65616 | US |
| Louis Decarolis | Branson | MO | | 65616 | US |

| | | | | |
|---|---|---|---|---|
| Heidi Schuttenberg | Braselton | GA | 30517 | US |
| Giovana Gomes | Brasilia | | 70640 | Brazil |
| Winnie Martins | Brasilia | | | Brazil |
| Cakeqq ;; | Brasilia | | | Brazil |
| Ianna Ferreira | Brasilia | | | Brazil |
| Xavier Theodore | Brasov | | 500040 | Romania |
| Popica Andra | Brasov | | 500271 | Romania |
| Gabriela Pietreanu | Brasov | | | Romania |
| Diana Blajovan | Brașov | | | Romania |
| Fransica C | Brasstown | | 28902 | US |
| vanessa vargová | Bratislava | | 851 01 | Slovakia |
| Alexandra Petrinova | Bratislava | | | Slovakia |
| Olivia Hlavačková | Bratislava | | | Slovakia |
| Lilla Szakállas | Bratislava | | | Slovakia |
| Monika Sitášová | Bratislava | | | Slovakia |
| Nika Kazmer | Bratislava | | | Slovakia |
| Ema Brnová | Bratislava | | | Slovakia |
| Jay Matyas | Brattleboro | VT | 5301 | US |
| Johanna Zeller | Brattleboro | VT | 5301 | US |
| alora lawyer | Brattleboro | | 5301 | US |
| Vanessa Lusin | Braunschweig | | 38120 | Germany |
| Ryan Oconnell | Brawley | CA | 92227 | US |
| Cassandra Williams | Brawley | CA | 92227 | US |
| Mon Lo | Brawley | | 92227 | US |
| Ilissa Perez | Brawley | | 92227 | US |
| Lauren Gallagher | bray | | | Ireland |
| Dorothy Stearley | Brazil | IN | 47834 | US |
| David Delgado | Brea | CA | 92821 | US |
| Eliana Brown | Brea | CA | 92821 | US |
| taylor carabio | Brea | | 92821 | US |
| Mario Capparuccini | Bread Loaf | VT | 5753 | US |
| Kayne Frederick | Breaux Bridge | | 75024 | US |
| Erin Donald | Brechin | DD9 | | UK |
| Calvon Vert | Breckenridge | | 80424 | US |
| Athena Tarlem | Brecksville | | 44125 | US |
| Malika Ouzidane | Brecksville | OH | 44141 | US |
| Brenda bom | Breda | | 4818 | Netherlands |
| Jülide Alpi | Breda | | 4819 | Netherlands |
| Jülide Alpi | Breda | | 4819 | Netherlands |
| Najima Abdulle | Breda | | 4823 | Netherlands |
| Hannah Peek | Breese | IL | 62230 | US |
| Allyssa Koch | Breese | | 62230 | US |
| Lydia Ohler | Bregenz | | | Austria |
| Roxanne Scheidt | Breinigsville | PA | 18031 | US |
| Janet Nguyen | Breinigsville | PA | 18031 | US |
| Alina Saatkamp | Bremen | | 28279 | Germany |
| Geoffrey Richards | Bremerton | WA | 98310 | US |
| Feoria Rhinehart | Bremerton | WA | 98310 | US |
| Destiny Simmons | Bremerton | | 98310 | US |
| Dee Clay | Bremerton | | 98310 | US |
| Nicole Maldonado | Bremerton | WA | 98311 | US |
| James Rogers | Bremerton | WA | 98311 | US |
| Bryan Webb | Bremerton | WA | 98311 | US |
| Lyn Narry | Bremerton | | 98311 | US |
| Sheen Reign Madiclum | Bremerton | | 98311 | US |
| Grace Ho | Bremerton | WA | 98312 | US |
| Coleen Ryan | Bremerton | WA | 98312 | US |
| Richard Erickson | Bremerton | WA | 98312 | US |
| Ferrel King | Bremerton | WA | 98312 | US |
| Lexi Woelper | Bremerton | WA | 98337 | US |
| Ambrosia Broady | Brenham | | 77833 | US |

| Katie Feeley | Brentwood | NY | 11717 | US |
| Sophia Torres | Brentwood | NY | 11717 | US |
| Sunanda Weissman | Brentwood | NY | 11717 | US |
| Alani Ramsey | Brentwood | | 11717 | US |
| chayanne melendez | brentwood | NY | 11717 | US |
| Stephen Saravia | Brentwood | | 11717 | US |
| Giselle Sosa | Brentwood | | 11717 | US |
| Kabi Murillo | Brentwood | | 11717 | US |
| kayla kayla | Brentwood | | 11717 | US |
| Sven Abow | Brentwood | MD | 20722 | US |
| Genee McRath | Brentwood | TN | 37027 | US |
| Preston Grady | Brentwood | TN | 37027 | US |
| Kathleen Mohning | Brentwood | TN | 37027 | US |
| Fina Welhoelter | Brentwood | TN | 37027 | US |
| Arianna Cherry | Brentwood | | 94513 | US |
| Maliah Greene | Brentwood | | 94513 | US |
| Natalie DeFrates | Brentwood | CA | 94513 | US |
| Nicole Rossi | Brentwood | CA | 94513 | US |
| Wendy Albarez | Brentwood | CA | 94513 | US |
| zanaa robinson | Brentwood | | 94513 | US |
| Jahneya Daniels | Brentwood | | 94513 | US |
| Ellie Cordova | Brentwood | | 94513 | US |
| Elizabeth Hesting | Brentwood | | 94513 | US |
| Aurora Hunt | Brentwood | | 94513 | US |
| colin m | Brentwood | | 94513 | US |
| thomas gaeta | Brentwood | | 94513 | US |
| Passion Yang | Brentwood | | 94513 | US |
| Elysse M | Brentwood | | 94513 | US |
| ella morgan | Brentwood | | 94513 | US |
| Aubriana Dupas | Brentwood | | 94513 | US |
| Mary Bristow | Brentwood | TN | 37027-8012 | US |
| ryeh gfhj | Bresje | | | Serbia |
| anna meazzo | Bretten | | 75015 | Germany |
| Elia Chavez | Brevard | | 28712 | US |
| carol dugger | Brevard | NC | 28712 | US |
| Rebecca Columbo | Brevard | NC | 28712 | US |
| Sarah Grieves | Brevard | NC | 28712 | US |
| Melody Beus | Brevard | NC | 28712 | US |
| Victoria Moulton | Brewer | | 4401 | US |
| Amelia Whitehouse | Brewster | MA | 2631 | US |
| j schnauz | brewster | MA | 2631 | US |
| Christie Rosado | Brewster | NY | 10509 | US |
| Brittney Faeth | Brewster | | 10509 | US |
| Anna Romano | Brewster | | 10509 | US |
| Lynnette Apolinar | Brewster | | 98812 | US |
| Kimberly Johnson | Brewton | AL | 36426 | US |
| Sofia Štrbová | Brezno | | | Slovakia |
| z p | Briarcliff Mano | NY | | US |
| Diana Daneshvar | Briarcliff manol | NY | 10510 | US |
| Fatihah Islam | Briarcliff Manor | | 10510 | US |
| Claudia Lily | Brick | | 7834 | US |
| Hope VanSickle | Brick | NJ | 8723 | US |
| T M | Brick | NJ | 8723 | US |
| Ryan Heinzerling | Brick | NJ | 8723 | US |
| Lexi O'Donnell | Brick | | 8723 | US |
| Jacqueline Rodman | Brick | NJ | 8724 | US |
| madison hud | Brick | | 8724 | US |
| olivia kirchoff | Brick | | 8724 | US |
| Claudia De Grande | Brick | | 8724 | US |
| Robert Moen | Brick | NJ | 8724 | US |
| Keely Robinson | Bridge city | | 77632 | US |

| Name | City | State | Postal | Country |
|------|------|-------|--------|---------|
| Wilma Ann Harris | Bridgeport | CT | 6605 | US |
| Rose Pauleus | Bridgeport | CT | 6606 | US |
| Amanda Ramirez | Bridgeport | CT | 6606 | US |
| francisco giraldo | Bridgeport | | 6606 | US |
| Jennifer Louis | Bridgeport | | 6606 | US |
| Tiana Livingston | Bridgeport | | 6606 | US |
| Kiana Gibson | Bridgeport | | 6606 | US |
| Tracy Williams | Bridgeport | | 6606 | US |
| Larisse James | Bridgeport | | 6606 | US |
| Elizabeth Morales | Bridgeport | | 6606 | US |
| Stephanie Wanjiru | Bridgeport | | 6606 | US |
| Daphny Georges | Bridgeport | CT | 6606 | US |
| Kaci James | Bridgeport | | 6606 | US |
| Andrew Bloschichak | Bridgeport | | 6606 | US |
| Margaret Eady | Bridgeport | | 6607 | US |
| Fekianne Charles | Bridgeport | CT | 6608 | US |
| Jocelyn Malave | Bridgeport | CT | 6608 | US |
| Fordlee Nxvrose | Bridgeport | | 6608 | US |
| Yolanda Barnes | Bridgeport | CT | 6608 | US |
| Josiah Carolina | Bridgeport | | 6610 | US |
| Nate Barnes | Bridgeport | CT | 6610 | US |
| alima kao | Bridgeport | | 6610 | US |
| Zah-Nye Santiago | Bridgeport | | 6610 | US |
| Liam Ferguson | Bridgeport | | 6610 | US |
| Aesthetic Dreamer | Bridgeport | | 6610 | US |
| Kartisha Rose | Bridgeport | CT | 10455 | US |
| Paul Kesler | Bridgeport | PA | 19405 | US |
| Kyra Bostic | Bridgeport | | 19405 | US |
| Jennifer McCabe | Bridgeport | | 26330 | US |
| wanda romano | bridgeport | CT | 066`0 | US |
| Marcela Perez | Bridgeton | | 8302 | US |
| Kavia Howell | Bridgeton | | 8302 | US |
| destinee 栗♀╈ carr | Bridgeton | | 8302 | US |
| Madelin Guzman | Bridgeton | | 8302 | US |
| Faye Mckinnon | Bridgetown | | 8 | Barbados |
| Toshiro Benn | Bridgetown | | | Barbados |
| Katherine Curry | Bridgetown | | | Barbados |
| Kyra Welch | Bridgetown | | | Barbados |
| Tanisha Haynes | Bridgetown | | | Barbados |
| m j | Bridgeview | | 60455 | UK |
| Aaron Clark | Bridgewater | NJ | 8807 | US |
| Hilda Roman | Bridgewater | NJ | 8807 | US |
| Carole Botticelli | Bridgewater | NJ | 8807 | US |
| Quentin Martinez | Bridgewater | NJ | 8807 | US |
| Daniel Kaingu | Bridgewater | NJ | 8807 | US |
| Avery Black | Bridgewater | NJ | 8807 | US |
| Bridget Candon | Bridgewater | | 8807 | US |
| Holly Wood | Bridgwater | | TA6 | UK |
| Christine Cogan | Brier | WA | 98036 | US |
| Alex Reinert | Brigantine | NJ | 8203 | US |
| Eloisa Arroyo | Brigham City | | 84302 | US |
| Rosemary Fore | Brighton | | 2135 | US |
| Priscilla Wright | Brighton | MA | 2135 | US |
| Scout Perry | Brighton | MA | 2135 | US |
| Peter Zappala | Brighton | MA | 2135 | US |
| Andrew Ippolito | Brighton | MA | 2135 | US |
| Angel Mcgilveary | Brighton | MA | 2135 | US |
| Rob Allison | Brighton | MA | 2135 | US |
| Leah Novelli | Brighton | MA | 2135 | US |
| Ash K | Brighton | MA | 2135 | US |
| Tom Fox | Brighton | | 3186 | Australia |

| | | | | |
|---|---|---|---|---|
| Dominic Chesney | Brighton | | 38011 | US |
| Arabella MacKay | Brighton | | 48114 | US |
| Kris Lukacs | Brighton | MI | 48116 | US |
| Tina Ference | Brighton | | 48116 | US |
| Lillian Donegan | Brighton | CO | 80601 | US |
| Destiny Ontiveros | Brighton | | 80601 | US |
| Adrina Cook | Brighton | CO | 80602 | US |
| Ady Wright | Brighton | | 80602 | US |
| Robert McDonough | Brighton | MA | 02135-7006 | US |
| izzy flude | Brighton | | BN1 | UK |
| Suzi Salter | Brighton | | BN1 | UK |
| poppy bloor | Brighton | | BN1 | UK |
| Esmay Brumby | Brighton | | BN1 | UK |
| shakirah ahmed | Brighton | | BN3 | UK |
| tina gorskey | Brimfield | MA | 1010 | US |
| Cynthia Dickinson | Brimfield | MA | 1010 | US |
| lina sousa | Brimfield | | 1010 | US |
| Taleah Dunn | Brisbane | | 4000 | Australia |
| Gabby De Leon | Brisbane | | 4000 | Australia |
| Maegan Medeiros | Bristol | RI | 2809 | US |
| Melissa Hanmer | Bristol | RI | 2809 | US |
| Noah Hanmer | Bristol | RI | 2809 | US |
| Joan Tokarz | Bristol | RI | 2809 | US |
| Mary Beth Ross | Bristol | RI | 2809 | US |
| Chelsea Rodenbaugh | Bristol | | 2809 | US |
| Fredric Burton | Bristol | NH | 3222 | US |
| hannah gallivan | Bristol | VT | 5443 | US |
| Nick Summa | Bristol | CT | 6010 | US |
| Kay Goldfarb | Bristol | CT | 6010 | US |
| Micaela Guzman | Bristol | | 6010 | US |
| claire rodriguez | Bristol | | 19007 | US |
| Ann Knox | Bristol | | 19007 | US |
| Tabitha Mays | Bristol | VA | 24202 | US |
| Cheryl Harlow | Bristol | TN | 37620 | US |
| Mary Lawless | Bristol | WI | 53104 | US |
| Rosie Holloway | Bristol | | BS1 | UK |
| amelia tarling | bristol | | BS10 5DZ | UK |
| amy louise | Bristol | | BS10 5RJ | UK |
| Katie Dawson | Bristol | | BS15 | UK |
| Youssef Elnagar | Bristol | | Bs16 | UK |
| Bowdy Popel | Bristol | | BS3 | UK |
| Milly Hudson | Bristol | | BS37 | UK |
| Charlie Jones | Bristol | | BS4 | UK |
| Jam Mo | Bristol | | BS6 | UK |
| Anisa Rawlinson | Bristol | | BS6 | UK |
| Lucy Bowman | Bristol | | BS6 | UK |
| a a | Bristol | | BS7 | UK |
| Elio M | Bristol | | BS7 | UK |
| Vince Cordero | Bristow | VA | 20136 | US |
| Linda Segretto | Bristow | VA | 20136 | US |
| Olivia Guber | Bristow | | 20136 | US |
| Eunice Oh | Bristow | | 20136 | US |
| Sarah B. | Bristow | | 20136 | US |
| Julia Tomás | Bristow | VA | 20136 | US |
| Bala Huij | Britain | | | US |
| Megan Craven | Brits | | 250 | South Africa |
| Tyran Speller | Brknx | | 10472 | US |
| anita azemi | Brno | | | Czech Republic |
| Kateřina Děkaníková | Brno | | | Czech Republic |
| Thi Nhu Quynh Mai | Brno | | | Czech Republic |
| Yalda Rohani | Bro | | | Sweden |

| | | | | | |
|---|---|---|---|---|---|
| Antrila Gantt | Broadview | IL | | 60155 | US |
| Ryan Painter | Broadview Heig | OH | | 44147 | US |
| Queenie Merenini | Brockley | | SE14 | | UK |
| Mariah Piacente | Brockport | | | 14420 | US |
| Serenity Lovett | Brockport | | | 14420 | US |
| Benis Nsiah | Brockport | | | 14420 | US |
| Sonya Garcia | Brockport | | | 14420 | US |
| Lisa Gomes | Brockton | MA | | 2301 | US |
| Fritzner Laurent | Brockton | | | 2301 | US |
| James Maloney | Brockton | MA | | 2301 | US |
| Scott Arthur | Brockton | MA | | 2301 | US |
| Pamela Guilford | Brockton | MA | | 2301 | US |
| Avery F | Brockton | MA | | 2301 | US |
| Tiffany Porter | Brockton | MA | | 2301 | US |
| Linda Delacth | Brockton | | | 2301 | US |
| Irma Vlasac | Brockton | | | 2301 | US |
| Jaylene Rodrigues | Brockton | | | 2301 | US |
| Brian Moniz | Brockton | | | 2301 | US |
| Abigail Florestal | Brockton | MA | | 2301 | US |
| tyson muzzy | Brockton | | | 2301 | US |
| Celine Dos Reis | Brockton | | | 2301 | US |
| Lia Monique | Brockton | | | 2301 | US |
| Shakeenah Dautruche | Brockton | | | 2301 | US |
| Kaleigh Coyle | Brockton | | | 2301 | US |
| Ariana Nadeem | Brockton | | | 2301 | US |
| Shaylin Rubino | Brockton | | | 2301 | US |
| Larissa Mendes | Brockton | | | 2301 | US |
| marissa fontaine | Brockton | | | 2301 | US |
| Amelia Chew | Brockton | | | 2301 | US |
| Nikole Lynch | Brockton | MA | | 2302 | US |
| Lawrence Plumer | Brockton | MA | | 2302 | US |
| Pam Gore | Brockton | MA | | 2302 | US |
| Daniel Rateau | Brockton | | | 2302 | US |
| Marie M Valcy | Brockton | MA | | 2302 | US |
| Elena Robinson | Brockton | MA | | 2302 | US |
| Mariama Sow | Brockton | | | 2302 | US |
| Maladho Balde | Brockton | | | 2302 | US |
| Latoya Lashley | Brockton | MA | 02301-5964 | | US |
| Dave Searles | Brodhead | WI | 53520-1760 | | US |
| Doctor Bernard Seif | Brodheadsville | PA | | 18322 | US |
| Cathy Huff | Brodnax | VA | | 23920 | US |
| Patrick Ward | Broken Arrow | | | 74011 | US |
| Josh Perez | Broken Arrow | OK | | 74011 | US |
| Bethany Johnson | Broken Arrow | | | 74011 | US |
| Jakki Woolery | Broken arrow | | | 74012 | US |
| Shyanne Isbell | Broken Arrow | | | 74012 | US |
| Celeste Harris | Broken Arrow | | | 74012 | US |
| Kimberly Foster | Broken Arrow | | | 74012 | US |
| Mandy Bost | Broken Arrow | OK | | 74014 | US |
| Victoria Dickey | Broken Arrow | OK | | 74014 | US |
| Kaela Romo | Broken arrow | OK | | 74014 | US |
| Letycia Conners | Broken Arrow | OK | | 74014 | US |
| jillian surber | Broken Arrow | | | 74014 | US |
| Kenya Galvez | Broken Arrow | | | 74014 | US |
| austin dickinson | broken arrow | | | 74133 | US |
| Mia Renee | Broken Arrow | | | 74312 | US |
| Sara Lackey | Broken Bow | | | 74728 | US |
| Jalicia Burke | Bromley | | Br1 5pe | | UK |
| Niamh Monaghan | Bromley | | BR4 | | UK |
| Alva Karlsson | Bromma | | | | Sweden |
| Livia Rydén | Bromma | | | | Sweden |

| | | | | |
|---|---|---|---|---|
| Esther Hammes | Bromma | | Sweden | |
| Jojo G | Bromyard | HR7 | UK | |
| Help Me | Brønnøysund | | Norway | |
| Rachel Dennis | Bronx | NY | 10451 | US |
| melody chang | Bronx | NY | 10451 | US |
| Eric Peels | Bronx | | 10451 | US |
| jamilah spears | bronx | NY | 10451 | US |
| Sonia Martinez | Bronx | | 10451 | US |
| Ray Anderson | Bronx | NY | 10451 | US |
| Emma Garcia | Bronx | | 10451 | US |
| Kacie Ortega | Bronx | | 10451 | US |
| melody chang | Bronx | | 10451 | US |
| Cant Say | Bronx | | 10451 | US |
| Lydia Smikle | Bronx | | 10451 | US |
| Barbara Figueroa | Bronx | NY | 10452 | US |
| Essence Judge | Bronx | NY | 10452 | US |
| Pat Johnson | Bronx | NY | 10452 | US |
| john mandiamy | Bronx | NY | 10452 | US |
| emma d | Bronx | | 10452 | US |
| Dwayne McDuffie | Bronx | NY | 10452 | US |
| Jeannette Sosa | Bronx | | 10452 | US |
| Yozi Kuma | Bronx | | 10452 | US |
| Denise Morales | Bronx | | 10452 | US |
| Francisco Hidalgo | Bronx | NY | 10452 | US |
| Meeshka Verbuch | Bronx | | 10452 | US |
| kageyama tobio | Bronx | | 10452 | US |
| Joselyn Pacheco | Bronx | | 10452 | US |
| Khadija Tandia | Bronx | | 10452 | US |
| Keylin M | Bronx | | 10452 | US |
| Alexsa Burgos | Bronx | | 10452 | US |
| John Admas | Bronx | | 10452 | US |
| Kristin Cruz | Bronx | | 10452 | US |
| Gloria Cevero | Bronx | | 10452 | US |
| MOSES AKINGBADE | Bronx | | 10452 | US |
| Nazzi Moncler | Bronx | | 10452 | US |
| Yvette Forbes | Bronx | NY | 10453 | US |
| Trish Hylton | Bronx | | 10453 | US |
| Vallyn Anderson | Bronx | NY | 10453 | US |
| sxul laguer | Bronx | | 10453 | US |
| Michelle Agyeman | Bronx | | 10453 | US |
| d Go | Bronx | | 10453 | US |
| Deb Cam | Bronx | | 10453 | US |
| Stephanie Materez | Bronx | | 10453 | US |
| Isabella Gil | Bronx | | 10453 | US |
| Saralee Vargas | Bronx | | 10453 | US |
| Lizbeth Chavez Anguiano | Bronx | NY | 10454 | US |
| Katherine García | Bronx | | 10454 | US |
| jj bro | Bronx | | 10454 | US |
| dariana lara | Bronx | | 10454 | US |
| Ocha Kino | Bronx | | 10454 | US |
| Tasnim Rashid | Bronx | | 10454 | US |
| Allan Goldstein | Bronx | NY | 10455 | US |
| Rob Brown | Bronx | | 10455 | US |
| Melo M | Bronx | | 10455 | US |
| Adanna Onuorah | Bronx | NY | 10455 | US |
| Janyah Guilbert | Bronx | | 10455 | US |
| Ashley Calle | Bronx | | 10455 | US |
| Melanie Luciano | Bronx | | 10455 | US |
| Shirley Acosta | Bronx | | 10455 | US |
| Joy Mclean | Bronx | | 10455 | US |
| Tymarah Jones | Bronx | | 10456 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Tessa Gamache | Bronx | NY | 10456 | US |
| Dylan Fernandez | Bronx | | 10456 | US |
| Viviana Verdejo | Bronx | | 10456 | US |
| ramata diallo | Bronx | | 10456 | US |
| Euniecia Lafond | Bronx | | 10456 | US |
| DeJanae Decambre | Bronx | | 10456 | US |
| Theresa Rush | Bronx | | 10456 | US |
| Kayviona McCray | Bronx | | 10456 | US |
| Emma Rosado | Bronx | | 10456 | US |
| Madison Phillippi | Bronx | | 10456 | US |
| John Doe | Bronx | | 10456 | US |
| Darianny Mercedes | Bronx | | 10456 | US |
| John Keaveney | Bronx | NY | 10457 | US |
| Luis Mercado | Bronx | NY | 10457 | US |
| Nyemah O'Garro | Bronx | NY | 10457 | US |
| Caylee Abreu | Bronx | NY | 10457 | US |
| Asia Foster | Bronx | NY | 10457 | US |
| Stephanie Kowalski | Bronx | NY | 10457 | US |
| Leeyah Cruz | Bronx | | 10457 | US |
| Malak Elkafafi | Bronx | | 10457 | US |
| Leslie Mendez | Bronx | | 10457 | US |
| Dora Sofi | Bronx | | 10457 | US |
| Albiona Husaj | Bronx | | 10457 | US |
| marianna chavez | Bronx | | 10457 | US |
| Nathali vellos | Bronx | | 10457 | US |
| Ajah Nelson | Bronx | | 10457 | US |
| $zaay matthews | Bronx | | 10457 | US |
| Anton Spruell | Bronx | | 10458 | US |
| Karime Perez | Bronx | NY | 10458 | US |
| Peter Sanneman | Bronx | NY | 10458 | US |
| Tonji Kennedy | Bronx | | 10458 | US |
| Kiara Norris | Bronx | NY | 10458 | US |
| Jailene Mendez | Bronx | | 10458 | US |
| stephanie delacruz | Bronx | | 10458 | US |
| janelle asare | Bronx | | 10458 | US |
| Ariana Pujols | Bronx | | 10458 | US |
| Brittany Terrones | Bronx | | 10458 | US |
| Yaritza Reyes | Bronx | | 10458 | US |
| Alima Djibo | Bronx | | 10458 | US |
| Genesis Reyes | Bronx | | 10459 | US |
| Hector Gonzalez | Bronx | NY | 10459 | US |
| Marian Rodriguez | Bronx | | 10459 | US |
| Nafisha Trawally | Bronx | NY | 10459 | US |
| Ernie Tejeda | Bronx | NY | 10460 | US |
| Matt Goldstein | Bronx | NY | 10460 | US |
| Natalia Soto | Bronx | | 10460 | US |
| Quianna Brown | Bronx | | 10460 | US |
| Chantal Mena | Bronx | | 10460 | US |
| PHILIP CARGILL | Bronx | NY | 10460 | US |
| k k | Bronx | | 10461 | US |
| jesenia Flores | Bronx | | 10461 | US |
| zavior Velazquez | bronx | | 10461 | US |
| Paulina Orozco | Bronx | NY | 10461 | US |
| Geoffrey Sam | Bronx | | 10461 | US |
| Beatrice Simmonds | Bronx | NY | 10462 | US |
| aileen encarnacion | BRONX | NY | 10462 | US |
| Luis Pena | Bronx | NY | 10462 | US |
| Angelina Gonzalez | Bronx | NY | 10462 | US |
| Kimmy Garcia | Bronx | | 10462 | US |
| Robert Brown | Bronx | | 10462 | US |
| Katherin Rodriguez | Bronx | | 10462 | US |

| Ria San | Bronx | | 10462 | US |
|---|---|---|---|---|
| Lee-El Messinger | Bronx | | 10462 | US |
| bryana castro | Bronx | | 10462 | US |
| Neviah Bennett | Bronx | | 10462 | US |
| Erin Dorusinec | Bronx | | 10462 | US |
| Selena Alvas | Bronx | NY | 10463 | US |
| Aiyana Valdez | Bronx | NY | 10463 | US |
| Farrah Williams | Bronx | NY | 10463 | US |
| Joan Burton | Bronx | NY | 10463 | US |
| Samantha Daniels | Bronx | NY | 10463 | US |
| Khaleah Phillips | Bronx | | 10463 | US |
| Chanel Martinez | Bronx | | 10463 | US |
| Beth Loh | bronx | NY | 10463 | US |
| Mia Miami | Bronx | | 10463 | US |
| Yesenia Barrera | Bronx | | 10463 | US |
| Leah Calixto | Bronx | | 10463 | US |
| Jerald Zen | Bronx | | 10463 | US |
| Ana Castillo | Bronx | | 10463 | US |
| Gina Torres | Bronx | | 10463 | US |
| Will Blythe | Bronx | NY | 10464 | US |
| Aldo Almanzar | Bronx | NY | 10465 | US |
| Bielka Payano | Bronx | | 10465 | US |
| Nanette & Tom hart | bronx | | 10465 | US |
| Sarah Bligh | Bronx | | 10465 | US |
| Giancarlo Montanez | Bronx | | 10465 | US |
| maria jimenez | Bronx | | 10465 | US |
| Alexandra Mercer | Bronx | | 10465 | US |
| Kayla Jae | Bronx | | 10465 | US |
| Samantha Hussey | Bronx | NY | 10466 | US |
| Layla Paul | Bronx | | 10466 | US |
| Ethel Brown | Bronx | | 10466 | US |
| Bianca Thompson | Bronx | NY | 10466 | US |
| ANGELA ROBLES | Bronx | NY | 10466 | US |
| Beyonce Reid | Bronx | | 10466 | US |
| Shauncia Glasgow | Bronx | | 10466 | US |
| Wendy Carson | Bronx | | 10466 | US |
| Evelyn Martell | Bronx | NY | 10467 | US |
| Rondane Hollar | Bronx | NY | 10467 | US |
| Chris Blumberg | Bronx | NY | 10467 | US |
| Sam Baret | Bronx | NY | 10467 | US |
| Gladys Mejias | BRONX | NY | 10467 | US |
| Helen Rieke | Bronx | NY | 10467 | US |
| Amanda Hiciano | Bronx | NY | 10467 | US |
| Nicole Gonzalez | Bronx | | 10467 | US |
| Skylyn Gonzalez | Bronx | | 10467 | US |
| Kurt Cobain Is My Daddy | Bronx | | 10467 | US |
| Kevin Hodge | Bronx | NY | 10467 | US |
| alina khan | Bronx | | 10467 | US |
| Carmelo Lopez | Bronx | | 10467 | US |
| Aaliyah Reid | Bronx | | 10467 | US |
| Mahnoor Hashmi | Bronx | | 10467 | US |
| sherley avila | Bronx | | 10467 | US |
| Natalie Sanchez | Bronx | | 10467 | US |
| Raphael Hernandez | Bronx | | 10467 | US |
| Laura Coleman | Bronx | NY | 10468 | US |
| Carlos M | Bronx | NY | 10468 | US |
| Emily Faustino | Bronx | NY | 10468 | US |
| Leslie Rojas | Bronx | | 10468 | US |
| Angelina Cruz | Bronx | | 10468 | US |
| Iverson Burgos | Bronx | | 10468 | US |
| Adriana Gg | Bronx | | 10468 | US |

| | | | | |
|---|---|---|---|---|
| Valentina Neal | Bronx | | 10468 | US |
| Melanie Rodriguez | Bronx | | 10468 | US |
| David Vasquez | Bronx | NY | 10469 | US |
| marcello franciamore | bronx | NY | 10469 | US |
| Jacqueline Bergland | Bronx | NY | 10469 | US |
| Keira Buddo-Larrier | Bronx | NY | 10469 | US |
| shayna brown | Bronx | | 10469 | US |
| Grace McDonald | Bronx | | 10469 | US |
| Veronique Salmon | Bronx | | 10469 | US |
| layla ruiz | Bronx | | 10469 | US |
| JaNyah Jordan | Bronx | | 10469 | US |
| Maya Persaud | Bronx | | 10469 | US |
| Angelica Chama | Bronx | | 10469 | US |
| Rosairi Estevez | Bronx | | 10469 | US |
| Savana Soto | Bronx | | 10469 | US |
| Jolie Francis | Bronx | | 10469 | US |
| Ray Sinclair | bronx | NY | 10470 | US |
| Thomas McGrath | Bronx | NY | 10471 | US |
| Miranda Valerio | Bronx | NY | 10472 | US |
| Charlotte A | Bronx | NY | 10472 | US |
| Savannah Urena | Bronx | NY | 10472 | US |
| Andrea Stone | Bronx | NY | 10472 | US |
| Diana Lopez | Bronx | | 10472 | US |
| Ellen Collado | Bronx | NY | 10473 | US |
| Imeeca Mayrant | Bronx | NY | 10473 | US |
| Alina Barrett | Bronx | NY | 10473 | US |
| elise marie | Bronx | | 10473 | US |
| Michael Wilson | Bronx | | 10473 | US |
| Samaya Sharpe | Bronx | | 10473 | US |
| Nehla Chowdhury | Bronx | | 10473 | US |
| Vivi Lynn | Bronx | | 10473 | US |
| Harumi Yoshi | Bronx | | 10473 | US |
| Keisha Sasso | Bronx | | 10473 | US |
| Steve Etienne | Bronx | NY | 10474 | US |
| Russ Chowdhury | Bronx | NY | 10474 | US |
| Abigail White | Bronx | NY | 10474 | US |
| Kathleen Bullock | Bronx | NY | 10475 | US |
| Denise Williams | Bronx | NY | 10475 | US |
| William Gordon | Bronx | NY | 10475 | US |
| Tommy Baxter | Bronx | | 10475 | US |
| Tanha Jahan | Bronx | | 10475 | US |
| Kimberly Palacios | Bronx | | 10475 | US |
| Nailha Smith | Bronx | | 10475 | US |
| ruby Thomas | Bronx | | 10475 | US |
| Saagi Hemmings | Bronx | | 10475 | US |
| Lina Mainsou | Bronx | | 10475 | US |
| Mya Sanchez | Bronx | | 10475 | US |
| Chrisanne Budai | Bronx | | 10475 | US |
| Julia Johnson | Bronx | NY | 10475 | US |
| Peter Jones | Bronx | NY | 10941 | US |
| Josh V | Bronx | | 11111 | US |
| Ronald Garner | Bronx | NY | 10468-4719 | US |
| Michael Padilla | Bronx | NY | | US |
| Umaima Zaman | Bronx New Yor | NY | 10467 | US |
| Benaie Varkey | Bronx, | | 10472 | US |
| Paul Kleinman | Bronx, N.Y. | NY | 10462 | US |
| Rhonda Stock | Bronx, NY | NY | 10471 | US |
| Ariel Acevedo | Bronx, NY | NY | 10472 | US |
| Khadijah b | Bronx, NY, United States | | 10467 | US |
| I R | Bronxville | NY | 0 | US |
| Jacqueline Birnbaum | Bronxville | NY | 10708 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Sara Flaherty | Bronxville | NY | 10708 | US |
| Diana Medici | Bronxville | NY | 10708 | US |
| Cynthia Skandis | Bronxville | NY | 10708 | US |
| tati brown | Bronxville | | 10708 | US |
| Madison Banker | Brook Park | | 44142 | US |
| Claire Paxton | Brook Park | OH | 44142-2158 | US |
| Jamie Tsitouras | Brookfield | CT | 6804 | US |
| Adriana Reis | Brookfield | | 6804 | US |
| Ollie Willoughby | Brookfield | WI | 53045 | US |
| Timothy Kozerski | Brookfield | | 53045 | US |
| Erica Chen | Brookfield | | 53045 | US |
| Madison Spychalla | Brookfield | | 53045 | US |
| Mary Liss | Brookfield | IL | 60513 | US |
| Shannon Kirkland | Brookfield | IL | 60513 | US |
| Amira Gillani | Brookfield | WI | | US |
| ZEYNUB SHAIKH | BROOKHAVEN | PA | 19015 | US |
| Wyaunee Whiteside | Brookhaven | | 19015 | US |
| katie bachetti | Brookhaven | | 19015 | US |
| Kahmyah Allie | Brookhaven | | 19015 | US |
| Sonali Garg | Brookhaven | GA | 30319 | US |
| Steve Wallace | Brookhaven | GA | 30319 | US |
| Laura Jelsma | Brookings | SD | 57006 | US |
| Cathy Merrill | Brookings | SD | 57006 | US |
| emma smith | Brookings | | 57006 | US |
| mischa janssen | Brookings | | 57006 | US |
| Victor Ortega | Brookings | OR | 97415 | US |
| Sheila Curtis | Brookings | OR | 97415 | US |
| hylah souza | Brookings | | 97415 | US |
| May Louie | Brookjline | MA | 2446 | US |
| Angelina Marcoccio | Brooklin | | L1M | Canada |
| Nancy Shrader | Brookline | MA | 2445 | US |
| Carina Martinez | Brookline | MA | 2445 | US |
| Isaiah Plovnick | Brookline | MA | 2445 | US |
| Raymond Yu | Brookline | | 2445 | US |
| Daryl Andrews | Brookline | MA | 2445 | US |
| Stuart Rubinow | Brookline | MA | 2446 | US |
| Judith Vanderkay | Brookline | MA | 2446 | US |
| K C | Brookline | MA | 2446 | US |
| mark weber | Brookline | MA | 2446 | US |
| Juliette Landesman | Brookline | MA | 2446 | US |
| Fatima Mohammed | Brookline | | 2446 | US |
| Chrysolite Fitzgerald | Brookline | MA | 2467 | US |
| Kathleen Humphreys | Brookline | NH | 3033 | US |
| Jeffrey Malone | Brookln | NY | 11207 | US |
| gildaprovenzano@yahoo | Brooklyln | NY | 11215 | US |
| popp cacq | Brooklyn | NY | 0 | US |
| Susana Perez | Brooklyn | | 1778 | US |
| Diedre Scott | Brooklyn | NY | 7030 | US |
| Lakshmi C | Brooklyn | | 9881 | US |
| Bora Colak | Brooklyn | NY | 10029 | US |
| Britney Mathlin | Brooklyn | | 10452 | US |
| Mehkai Williams | Brooklyn | | 10469 | US |
| Susan Starker | Brooklyn | NY | 11201 | US |
| Marion Torres | Brooklyn | NY | 11201 | US |
| Ariel Saenz | Brooklyn | NY | 11201 | US |
| Aaron Zephir | Brooklyn | NY | 11201 | US |
| Jarrod Dyer | Brooklyn | NY | 11201 | US |
| Nina Haskins | Brooklyn | NY | 11201 | US |
| Odolph WRIGHT | Brooklyn | | 11201 | US |
| Lexie Kougentakis | Brooklyn | NY | 11201 | US |
| Alex Alston | Brooklyn | NY | 11201 | US |

| | | | | |
|---|---|---|---|---|
| T B | Brooklyn | NY | 11201 | US |
| Julia Wolfson | Brooklyn | NY | 11201 | US |
| Lia Gilgoff | Brooklyn | NY | 11201 | US |
| Kaya Fitzpatrick | Brooklyn | | 11201 | US |
| Carter Trab | Brooklyn | NY | 11201 | US |
| Ann Kaiser-Veyrat | Brooklyn | NY | 11201 | US |
| Francesca Bohan | Brooklyn | | 11201 | US |
| Reverend Adriene Thorne | Brooklyn | NY | 11201 | US |
| Jason Honig | Brooklyn | NY | 11201 | US |
| Vernil Rogers | Brooklyn | | 11202 | US |
| Susan Rispoli | Brooklyn | NY | 11202 | US |
| alissa mills | Brooklyn | NY | 11202 | US |
| Tiayana Marks | Brooklyn | NY | 11202 | US |
| Sharai Laporte | Brooklyn | | 11202 | US |
| Dania Gaffin | Brooklyn | NY | 11202 | US |
| Anjali Batra | Brooklyn | | 11202 | US |
| Janille Bushay | Brooklyn | NY | 11203 | US |
| iris addison | Brooklyn | NY | 11203 | US |
| SIMONE GRANVILLE | Brooklyn | NY | 11203 | US |
| Wilhermine Coriolan | Brooklyn | NY | 11203 | US |
| Jasmine Crawford | Brooklyn | NY | 11203 | US |
| Lawanna Mackie | Brooklyn | | 11203 | US |
| Christopher Richards | Brooklyn | NY | 11203 | US |
| Kaila Covington | Brooklyn | | 11203 | US |
| Gizelle Gooden | Brooklyn | | 11203 | US |
| Blair Withee | Brooklyn | NY | 11203 | US |
| Resia Ferdinand | Brooklyn | NY | 11203 | US |
| Maya Henry | Brooklyn | | 11203 | US |
| Checkoby Cottle | Brooklyn | | 11203 | US |
| Caleb B | Brooklyn | | 11203 | US |
| Daydra Sewell | Brooklyn | | 11203 | US |
| Nicole S | Brooklyn | | 11203 | US |
| Benjamin Graham | Brooklyn | NY | 11203 | US |
| Richard Bartley | Brooklyn | NY | 11204 | US |
| Tammi Chan | Brooklyn | NY | 11204 | US |
| Sabina Okilova | Brooklyn | | 11204 | US |
| jen a | Brooklyn | | 11204 | US |
| Wendy Morges | Brooklyn | NY | 11204 | US |
| Richard Bartley | Brooklyn | | 11204 | US |
| Valeri Zapeta | Brooklyn | | 11204 | US |
| Xin Yi Li | Brooklyn | | 11204 | US |
| Vivian Chung | Brooklyn | NY | 11204 | US |
| Monsurat Oshobajo | Brooklyn | NY | 11205 | US |
| Faith Bowen | Brooklyn | NY | 11205 | US |
| Anna Rose Lowenthal | Brooklyn | NY | 11205 | US |
| Aaron Petersohn | Brooklyn | NY | 11205 | US |
| Michelle Robinson | Brooklyn | NY | 11205 | US |
| Alexander Thomas | Brooklyn | NY | 11205 | US |
| Justin Van Der Volgen | Brooklyn | | 11205 | US |
| Rachel Coloff | Brooklyn | NY | 11205 | US |
| Mike Morgan | Brooklyn | NY | 11206 | US |
| Claire D'Ottavio | Brooklyn | NY | 11206 | US |
| Crystal Casey | Brooklyn | NY | 11206 | US |
| Jasmine Bowers | Brooklyn | NY | 11206 | US |
| brent ford | brooklyn | NY | 11206 | US |
| Talaiyah Anthony | Brooklyn | | 11206 | US |
| Leslie Hernandez | Brooklyn | NY | 11206 | US |
| Jamie Ricks | Brooklyn | | 11206 | US |
| Hermela Juliotte | Brooklyn | | 11206 | US |
| Nashwa Siddiqui | Brooklyn | | 11206 | US |
| Sarah Rodney | Brooklyn | | 11206 | US |

| | | | | |
|---|---|---|---|---|
| Tinisha Petit | Brooklyn | NY | 11207 | US |
| Kali Maxwell | Brooklyn | NY | 11207 | US |
| J Johnson | Brooklyn | NY | 11207 | US |
| Rachel St. B | Brooklyn | NY | 11207 | US |
| Ahlani Holmes | Brooklyn | | 11207 | US |
| Niasjia Buddy | Brooklyn | | 11207 | US |
| Alice Francis | Brooklyn | NY | 11207 | US |
| Faith Witherspoon | Brooklyn | | 11207 | US |
| Kelia Macias | Brooklyn | | 11207 | US |
| Christian Mora | Brooklyn | NY | 11207 | US |
| Angelica Samaroo | Brooklyn | | 11207 | US |
| Fatimah Abdullah | Brooklyn | NY | 11207 | US |
| Josie Cobb-Johnson | Brooklyn | | 11207 | US |
| Ryal Polite | Brooklyn | | 11207 | US |
| Doreen Tudor | Brooklyn | NY | 11207 | US |
| Andrea Reid | Brooklyn | NY | 11208 | US |
| Natasha Cherry-Perez | Brooklyn | NY | 11208 | US |
| Aqsa Choudry | Brooklyn | | 11208 | US |
| Shelly Singh-Henry | Brooklyn | NY | 11208 | US |
| Camila Forde | Brooklyn | NY | 11208 | US |
| Juanita L | Brooklyn | NY | 11208 | US |
| Carly Katz-Hackman | Brooklyn | NY | 11208 | US |
| iloa biagini | Brooklyn | | 11208 | US |
| Hec Riv | Brooklyn | | 11208 | US |
| Tai Timmerman | Brooklyn | | 11208 | US |
| Chastity McDougald | Brooklyn | | 11208 | US |
| Litzy Garcia | Brooklyn | | 11208 | US |
| Erik Chavez | Brooklyn | | 11208 | US |
| Aurelia Batista | Brooklyn | | 11208 | US |
| a A | Brooklyn | | 11208 | US |
| Karina Pineda | Brooklyn | | 11208 | US |
| Jennifer Morabito | Brooklyn | | 11208 | US |
| annushka romanets | brooklyn | | 11209 | US |
| Owen Gallagher | Brooklyn | NY | 11209 | US |
| Danyce Alonzo | Brooklyn | NY | 11209 | US |
| Frank Pucci | Brooklyn | NY | 11209 | US |
| Kazi Navil | Brooklyn | NY | 11209 | US |
| Zara Amer | Brooklyn | | 11209 | US |
| Riwa Zantout | Brooklyn | | 11209 | US |
| Victoria Lazo | Brooklyn | | 11209 | US |
| Wilson Portalatin | Brooklyn | | 11209 | US |
| iris addison | brooklyn | NY | 11210 | US |
| Apaloneyah Norman | Brooklyn | | 11210 | US |
| Zev Stern | Brooklyn | NY | 11210 | US |
| Susan McGowan | Brooklyn | NY | 11210 | US |
| Sasha Archer | Brooklyn | NY | 11210 | US |
| Hadassah Baum | Brooklyn | | 11210 | US |
| Dayna Delisser | brooklyn | | 11210 | US |
| Lisa Butler | Brooklyn | NY | 11211 | US |
| Aileen Reyna | Brooklyn | NY | 11211 | US |
| Javier Rivera | Brooklyn | NY | 11211 | US |
| Lucie Hall | Brooklyn | NY | 11211 | US |
| Elayne Rivers | Brooklyn | NY | 11211 | US |
| Paris Dalto | Brooklyn | NY | 11211 | US |
| Jonathan Martinez | Brooklyn | NY | 11211 | US |
| Stevey MacCheyne | Brooklyn | NY | 11211 | US |
| Beatrice Chalkley | Brooklyn | | 11211 | US |
| Sofia T | Brooklyn | | 11211 | US |
| ALESSANDRA MAI VINH | BROOKLYN | | 11211 | US |
| larry addison | Brooklyn | NY | 11212 | US |
| Michelle Gordon | Brooklyn | NY | 11212 | US |

| | | | | |
|---|---|---|---|---|
| Ernest McWilliams | Brooklyn | NY | 11212 | US |
| Stephen Timberlake | Brooklyn | TN | 11212 | US |
| Kareem Clark | Brooklyn | NY | 11212 | US |
| Aaking Hampton | Brooklyn | | 11212 | US |
| Val Lopez | Brooklyn | | 11212 | US |
| Faith Mcmurren | Brooklyn | | 11212 | US |
| Giannica Cicero Garcia | Brooklyn | | 11212 | US |
| Yari Stylinson | Brooklyn | | 11212 | US |
| Jaymee Schoenwandt | Brooklyn | | 11212 | US |
| Sanjidah Tayeba | Brooklyn | | 11212 | US |
| Neil Lancaster | Brooklyn | NY | 11212 | US |
| Omar De jesus | Brooklyn | | 11212 | US |
| Silvia Valentin-Laguer | Brooklyn | | 11212 | US |
| Melissa Estrado | Brooklyn | NY | 11213 | US |
| Versie Brown | Brooklyn | NY | 11213 | US |
| Trezcher Toon | Brooklyn | NY | 11213 | US |
| Michelle Rodriguez | Brooklyn | NY | 11213 | US |
| Maryline Alexis | Brooklyn | NY | 11213 | US |
| Mark Kuhn | Brooklyn | NY | 11213 | US |
| Paul M | Brooklyn | NY | 11213 | US |
| Donnell Henry | Brooklyn | | 11213 | US |
| Zabreya Okyere | Brooklyn | NY | 11213 | US |
| Jamel Walker | Brooklyn | | 11213 | US |
| Paulina Mastryukov | Brooklyn | NY | 11214 | US |
| rrtt tyrtey | Brooklyn | | 11214 | US |
| Phillip Hope | Brooklyn | NY | 11215 | US |
| Nick Macdonald | Brooklyn | NY | 11215 | US |
| Janet Barad | Brooklyn | NY | 11215 | US |
| Lexy Lovell | Brooklyn | NY | 11215 | US |
| Wyatt Buckner | Brooklyn | NY | 11215 | US |
| Aurora Kushner | Brooklyn | NY | 11215 | US |
| Sara Ventre | Brooklyn | NY | 11215 | US |
| Aislinn Curry | Brooklyn | NY | 11215 | US |
| Theodhora Ngjela | Brooklyn | | 11215 | US |
| Lavender Gonzalez | Brooklyn | NY | 11215 | US |
| Alex Molatch | Brooklyn | | 11215 | US |
| Phoebe Moe | Brooklyn | | 11215 | US |
| Kathryn Miles | Brooklyn | NY | 11216 | US |
| Dashawn Williams | Brooklyn | NY | 11216 | US |
| Wendy Morgan | Brooklyn | NY | 11216 | US |
| Tara B | Brooklyn | NY | 11216 | US |
| Fatoumata Camara | Brooklyn | MI | 11216 | US |
| Priscila Garcia | Brooklyn | | 11216 | US |
| Isarina Charles | Brooklyn | | 11216 | US |
| Cameron Williams | Brooklyn | | 11216 | US |
| Cian Cohen | Brooklyn | | 11216 | US |
| Courtney Olmsted | Brooklyn | NY | 11216 | US |
| Valerie Fendt | Brooklyn | NY | 11216 | US |
| Molly Jones | Brooklyn | NY | 11216 | US |
| Shamira Grandison | Brooklyn | | 11216 | US |
| Princess Ingram | Brooklyn | | 11216 | US |
| Davion Victoria | Brooklyn | | 11216 | US |
| Samantha Ossers | Brooklyn | | 11216 | US |
| Nia Harvey | Brooklyn | | 11216 | US |
| Lauren Hayman | Brooklyn | NY | 11217 | US |
| Rebecca Hayes | Brooklyn | NY | 11217 | US |
| Deborah McClean | Brooklyn | NY | 11218 | US |
| Tiffany Aristy | Brooklyn | NY | 11218 | US |
| Susan Elias Areeckal | Brooklyn | NY | 11218 | US |
| David Landa | Brooklyn | NY | 11218 | US |
| Karl Archbold | Brooklyn | NY | 11218 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| susan krasnoff | brooklyn | NY | 11218 | US |
| kill ice age baby die | Brooklyn | | 11218 | US |
| Callie wu | Brooklyn | NY | 11218 | US |
| danielle balzora | Brooklyn | NY | 11218 | US |
| Michael O'Brien | Brooklyn | NY | 11218 | US |
| Alysha Mcknight | Brooklyn | | 11218 | US |
| Toni P | Brooklyn | | 11218 | US |
| Jasmine Castillo | Brooklyn | NY | 11219 | US |
| Lourdes Andino | Brooklyn | | 11219 | US |
| jenny zhang | Brooklyn | | 11219 | US |
| xingyi ma | Brooklyn | | 11219 | US |
| Judy Ennes | Brooklyn | NY | 11220 | US |
| Mandy Cao | Brooklyn | | 11220 | US |
| Bonnie Zhang | Brooklyn | | 11220 | US |
| André Ziehe | Brooklyn | NY | 11221 | US |
| Stephen Beck | Brooklyn | NY | 11221 | US |
| Keith R Goodwin | Brooklyn | NY | 11221 | US |
| imani b | Brooklyn | NY | 11221 | US |
| Christian Defilippo | brooklyn | NY | 11221 | US |
| Syd Rod | Brooklyn | NY | 11221 | US |
| Kayla McDonald | Brooklyn | NY | 11221 | US |
| Lolita Lynch | Brooklyn | NY | 11221 | US |
| Shaquana Leelam | Brooklyn | NY | 11221 | US |
| Enoch Atkins | Brooklyn | NY | 11221 | US |
| Owen Sanchez | Brooklyn | | 11221 | US |
| Sophia M | Brooklyn | NY | 11221 | US |
| lola sahani | Brooklyn | | 11221 | US |
| Renata Mazurek | Brooklyn | NY | 11221 | US |
| Stephen Butler | Brooklyn | NY | 11221 | US |
| tiffanie martinez | Brooklyn | | 11221 | US |
| Myelle Gary | Brooklyn | | 11221 | US |
| Kelly Chong | Brooklyn | | 11221 | US |
| Ashley Gomez | Brooklyn | | 11221 | US |
| Bianca LaValle | Brooklyn | | 11221 | US |
| Samantha Godfrey | Brooklyn | NY | 11221 | US |
| Jacob Halpren | Brooklyn | NY | 11222 | US |
| Jack Chester | Brooklyn | NY | 11222 | US |
| Talitha Schweitzer | Brooklyn | NY | 11222 | US |
| Abraham Burgess | Brooklyn | NY | 11222 | US |
| Juan Lopez | Brooklyn | | 11222 | US |
| Tyrone Holmes | Brooklyn | | 11222 | US |
| d i | brooklyn | NY | 11222 | US |
| Peter Sriployrung | Brooklyn | | 11222 | US |
| Shaday Martin | Brooklyn | | 11222 | US |
| shirley Chen | Brooklyn | NY | 11223 | US |
| Elaine Kirsch | Brooklyn | NY | 11223 | US |
| haya shahzad | Brooklyn | | 11223 | US |
| Lucille Uranic | Brooklyn | NY | 11223 | US |
| AJ Sawyer | Brooklyn | | 11223 | US |
| GAINT FAT COCK! | Brooklyn | | 11223 | US |
| Amanda Datiari | Brooklyn | NY | 11224 | US |
| Luz Rivera | Brooklyn | NY | 11224 | US |
| Kylee Perry | Brooklyn | | 11224 | US |
| Kirs Patterson | Brooklyn | NY | 11224 | US |
| T Summerford | Brooklyn | NY | 11225 | US |
| Lily Santi | Brooklyn | NY | 11225 | US |
| Ashani Haynes | Brooklyn | NY | 11225 | US |
| phyllis lee | brooklyn | NY | 11225 | US |
| devon Tommy | Brooklyn | NY | 11225 | US |
| Brandon Morey | Brooklyn | | 11225 | US |
| Leslie Alston | Brooklyn | NY | 11225 | US |

| | | | | |
|---|---|---|---|---|
| Izayah Williams | Brooklyn | | 11225 | US |
| Chalik Oxley | Brooklyn | | 11225 | US |
| Te'Era Coleman | Brooklyn | | 11225 | US |
| Rheanna Richards | Brooklyn | | 11225 | US |
| sandra morrison | Brooklyn | | 11225 | US |
| Joy Brewster | Brooklyn | NY | 11226 | US |
| Webert Dorestant | Brooklyn | | 11226 | US |
| Beatrice Demesier | Brooklyn | NY | 11226 | US |
| Kama Holder | Brooklyn | NY | 11226 | US |
| Natasha Fenelon | Brooklyn | NY | 11226 | US |
| Lauren Dillman | Brooklyn | NY | 11226 | US |
| Wong Wong | Brooklyn | NY | 11226 | US |
| Mariana Olsen | Brooklyn | NY | 11226 | US |
| Kareem Pierre | Brooklyn | NY | 11226 | US |
| Marybeth Diss | Brooklyn | NY | 11226 | US |
| Wayne Bernard | Brooklyn | NY | 11226 | US |
| Jessica Swann | Brooklyn | NY | 11226 | US |
| Margot Berthier | Brooklyn | | 11226 | US |
| John Gordon | Brooklyn | NY | 11226 | US |
| Marv S | Brooklyn | NY | 11226 | US |
| Jasmine Wright | Brooklyn | | 11226 | US |
| Karlene Gabbidon- Jacksc | Brooklyn | NY | 11226 | US |
| Okenya Haylett | Brooklyn | NY | 11226 | US |
| Ayodeji Nicholson | Brooklyn | NY | 11226 | US |
| jadon jenkins | Brooklyn | | 11226 | US |
| Sarah Hunting | Brooklyn | | 11226 | US |
| Franka Daniel | Brooklyn | | 11226 | US |
| Shane Ragin | Brooklyn | | 11226 | US |
| Jhoana SaintSurin | Brooklyn | | 11226 | US |
| Yodana Exantus | Brooklyn | | 11226 | US |
| Narval Cameron | Brooklyn | NY | 11226 | US |
| Alacia Smith | Brooklyn | | 11226 | US |
| Tharaka Ranbadu | Brooklyn | NY | 11228 | US |
| Mehmouna Aziz | Brooklyn | NY | 11229 | US |
| Michael Banks | Brooklyn | NY | 11229 | US |
| Sean Beatty | Brooklyn | NY | 11229 | US |
| Khara Inot | Brooklyn | | 11229 | US |
| Lucy Willow | Brooklyn | | 11229 | US |
| Sonia Santiago | Brooklyn | | 11229 | US |
| Rosenda Menjivar | Brooklyn | | 11229 | US |
| JON INWOOD | Brooklyn | NY | 11230 | US |
| Lorenzo Sanchez | Brooklyn | NY | 11230 | US |
| Aneeka Ansari | Brooklyn | NY | 11230 | US |
| Attieya Shahid | Brooklyn | | 11230 | US |
| Jocelyn Berger-Barrera | Brooklyn | NY | 11230 | US |
| Wesley Xochimitl | Brooklyn | | 11230 | US |
| Alexa Pizzuto | Brooklyn | | 11230 | US |
| Pippa Pearthree | Brooklyn | NY | 11231 | US |
| Avery Berz | Brooklyn | | 11231 | US |
| adele Andrade | Brooklyn | | 11231 | US |
| Sandra Cara | Brooklyn | NY | 11232 | US |
| Hannah Speregen | Brooklyn | NY | 11232 | US |
| Shawna Wright | Brooklyn | NY | 11233 | US |
| Paula Blackman | Brooklyn | NY | 11233 | US |
| Faith Alexander | Brooklyn | NY | 11233 | US |
| Donna Tomlinson | Brooklyn | NY | 11233 | US |
| Anonymous Citizen | Brooklyn | NY | 11233 | US |
| Keisha B. | Brooklyn | NY | 11233 | US |
| Michael White | Brooklyn | NY | 11233 | US |
| Charlene Washington | Brooklyn | | 11233 | US |
| Lily Cane | Brooklyn | | 11233 | US |

| | | | | |
|---|---|---|---|---|
| Willie Riley | Brooklyn | | 11233 | US |
| Annemarie Edwards | Brooklyn | NY | 11233 | US |
| Shanaisha Hayes | Brooklyn | | 11233 | US |
| Isabel Espinal | Brooklyn | | 11233 | US |
| Amelia Brailey | Brooklyn | | 11233 | US |
| d p | Brooklyn | | 11233 | US |
| Kelli Talley | Brooklyn | | 11233 | US |
| Samantha Orszulak | Brooklyn | NY | 11233 | US |
| Annie Holley | Brooklyn | NY | 11233 | US |
| Jada-Lynn Aikens | Brooklyn | | 11233 | US |
| Sharman Levine | Brooklyn | NY | 11234 | US |
| Cindy Williamson | Brooklyn | NY | 11234 | US |
| Thomas Ramos | Brooklyn | NY | 11234 | US |
| Nicolette Saintjour | Brooklyn | | 11234 | US |
| Patrice Morris | Brooklyn | | 11234 | US |
| Krystine Brown | Brooklyn | NY | 11234 | US |
| Jahnya Bedward | Brooklyn | | 11234 | US |
| Mariama Bah | Brooklyn | NY | 11234 | US |
| Margaret Blair | Brooklyn | NY | 11234 | US |
| Elissa Hunter | Brooklyn | NY | 11234 | US |
| rahemeen azhar | Brooklyn | | 11234 | US |
| Michelle Conde | Brooklyn | | 11234 | US |
| penelope joseph | Brooklyn | | 11234 | US |
| Sonovia Wilson | Brooklyn | | 11234 | US |
| Kelly Chen | Brooklyn | | 11234 | US |
| Alexandra Sanon | Brooklyn | | 11234 | US |
| Chasity Martin | Brooklyn | | 11234 | US |
| Bruce Herman | Brooklyn | NY | 11234 | US |
| Karina Ziskovich | Brooklyn | NY | 11235 | US |
| TERRY LEIF | Brooklyn | NY | 11235 | US |
| Laura Krebs Gordon | Brooklyn | NY | 11235 | US |
| Linda Palamara | Brooklyn | NY | 11235 | US |
| Kaitlyn Lakiotes | Brooklyn | NY | 11235 | US |
| Mark Galustyan | Brooklyn | | 11235 | US |
| pamela reichen | brooklyn | NY | 11235 | US |
| Maria s | Brooklyn | | 11235 | US |
| Mandissa Turner | Brooklyn | | 11235 | US |
| Maria S | Brooklyn | | 11235 | US |
| Julia Paladino | Brooklyn | | 11235 | US |
| Lizzzy Kolbasko | Brooklyn | | 11235 | US |
| Jozelle Murray | Brooklyn | | 11236 | US |
| Olivia Brooks | Brooklyn | NY | 11236 | US |
| Brian Brunson | Brooklyn | NY | 11236 | US |
| Rochelle Rappaport | Brooklyn | NY | 11236 | US |
| Ronald Baez | Brooklyn | | 11236 | US |
| risean chung | Brooklyn | NY | 11236 | US |
| Melissa Ramsey | Brooklyn | | 11236 | US |
| Niaja Moore | Brooklyn | | 11236 | US |
| Megan Williams | Brooklyn | NY | 11236 | US |
| Gia Hammonds | Brooklyn | | 11236 | US |
| Alex Pitts | Brooklyn | | 11236 | US |
| Salwa Yafaee | Brooklyn | | 11236 | US |
| Desiree Walker | Brooklyn | NY | 11236 | US |
| Maribel Rivera | Brooklyn | NY | 11237 | US |
| Jan-Kristof Louis | Brooklyn | NY | 11237 | US |
| Michael Jardine | Brooklyn | NY | 11237 | US |
| Eden Sutley | Brooklyn | NY | 11237 | US |
| Jaidyn Hood | Brooklyn | | 11237 | US |
| stella r | Brooklyn | | 11237 | US |
| Marlisa Matante | Brooklyn | | 11237 | US |
| Lisa Altshuler | Brooklyn | NY | 11238 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Del John | Brooklyn | NY | 11238 | US |
| Jack Arendt | Brooklyn | | 11238 | US |
| Kylie Hogrefe | Brooklyn | NY | 11238 | US |
| Kelsey LaPorte | Brooklyn | NY | 11238 | US |
| Carla Finley | Brooklyn | NY | 11238 | US |
| Gaetha Val | Brooklyn | | 11238 | US |
| Ashley D'Achille | Brooklyn | NY | 11238 | US |
| Wanna Sajous | Brooklyn | | 11238 | US |
| Sierra Rivers | Brooklyn | | 11238 | US |
| Minty manassei | Brooklyn | | 11238 | US |
| Naomi J | Brooklyn | | 11238 | US |
| Irene Patterson-Lopez | Brooklyn | NY | 11239 | US |
| Zacahry Fisher | Brooklyn | NY | 11249 | US |
| Jennie Ward | Brooklyn | NY | 11249 | US |
| Ameya H | Brooklyn | NY | 11249 | US |
| Marisol Rosario | Brooklyn | NY | 11249 | US |
| Isabel Rivera | Brooklyn | NY | 11249 | US |
| liping gong | Brooklyn | | 11328 | US |
| Sarah Bri | Brooklyn | | 13066 | US |
| JayJay JayJay | Brooklyn | | 21009 | US |
| Christina Anne Brown | Brooklyn | MD | 21225 | US |
| Andre Matthews | Brooklyn | | 21225 | US |
| Hillary Rivas | Brooklyn | MD | 21225 | US |
| Bellamy Marks | Brooklyn | MI | 49230 | US |
| Cassandra Falcon | Brooklyn | NY | 87124 | US |
| lauren fattorusso | Brooklyn | | 123756 | US |
| sasha silverstein | brooklyn | NY | 1`1217 | US |
| Caroline Moses | Brooklyn | NY | 11201-4721 | US |
| Jon Benneian | Brooklyn | NY | 11211-5888 | US |
| Julius Anderson | Brooklyn | NY | 11218-0179 | US |
| Stephanie Hock | Brooklyn | NY | 11222-3221 | US |
| Giampiero Mariani | Brooklyn | | 11223-2744 | US |
| Ilse Spiegel | Brooklyn | NY | 11233-2712 | US |
| Sephia Huntley | Brooklyn | NY | | US |
| Emani D | Brooklyn | NY | | US |
| Barbara Kane | Brooklyn Cente | MN | 55430 | US |
| carlos oplacio | brooklyn new y | NY | 11203 | US |
| octavia vaughn | brooklyn ny | NY | 11206 | US |
| barbara macek | brooklyn nyc | NY | 11203 | US |
| Bridgette Jessen | Brooklyn Park | MN | 55445 | US |
| Patience Aarseno | Brooklyn Park | MN | 55445 | US |
| lisa yi hamond | Brooklyn, | | 11214 | US |
| Chris Saia | Brooklyn, | NY | 11222 | US |
| Brenda Watts-Larkins | Brooklyn, | NY | 11233 | US |
| Alison Newman | Brooklyn, NY | NY | 11205 | US |
| Ada Lovelace | Brookpark | | 44142 | US |
| Sabrina Arukwe | Brookshire | | 77423 | US |
| Michelle Nagel | Brooksville | FL | 34601 | US |
| Turtle Reeb | Brooksville | | 34601 | US |
| Mary Beth O | Brooktondale | NY | 14817 | US |
| Lydia Morken | Brooktondale | NY | 14817-9551 | US |
| grace oneill | Broomall | PA | 19008 | US |
| kelly lensing | Broomall | | 19008 | US |
| Ann Rasmussen | Broomfield | CO | 80020 | US |
| Jeannie Hartley | Broomfield | CO | 80020 | US |
| Lindsay marker | Broomfield | CO | 80020 | US |
| Michala Caywood | Broomfield | CO | 80020 | US |
| Claire Gerland | Broomfield | CO | 80020 | US |
| Westbrook Jensen | Broomfield | CO | 80020 | US |
| Maria De La Fuente | Broomfield | CO | 80020 | US |
| Subha Thoppay | Broomfield | | 80020 | US |

| | | | | | |
|---|---|---|---|---|---|
| Malana Crawford | Broomfield | | | 80020 | US |
| Christopher Bader | Broomfield | CO | | 80021 | US |
| Mia Nakashima | Broomfield | | | 80021 | US |
| Alexandra Helfenbein | Broomfield | | | 80023 | US |
| c b | Broomfield | | | 80023 | US |
| Kaitlyn Lok | Brossard | | j4x 2w1 | | Canada |
| Dave Coaty Jr. | Broussard | LA | | 70518 | US |
| Sienna James | Broward | | | 33025 | US |
| Rocio Arguelles | Brownfield | | | 79316 | US |
| Dawn Barber | Browns Mills | NJ | | 8015 | US |
| Hunter Strenkowski | Browns Mills | NJ | | 8015 | US |
| Joyce Spears | Browns Mills | NJ | | 8015 | US |
| Minha Khan | Brownsburg | IN | | 46112 | US |
| Betty Semeniuk | Brownstown Cl | MI | | 48134 | US |
| Tammy Barnes | Brownstown Cl | MI | | 48183 | US |
| Jazaria Mason | Brownsville | | | 38012 | US |
| katelynn logsdon | Brownsville | | | 42210 | US |
| Alina Garza | Brownsville | | | 77063 | US |
| Allison Rocha | Brownsville | TX | | 78229 | US |
| Natalie Lawler | Brownsville | TX | | 78520 | US |
| Joe Mom | Brownsville | | | 78520 | US |
| Yurianna Rivera | Brownsville | | | 78520 | US |
| Gia Abrego | Brownsville | | | 78520 | US |
| Diana Garcia | Brownsville | | | 78520 | US |
| Dionne Garcia | Brownsville | | | 78520 | US |
| Dean-na Maldonado | Brownsville | TX | | 78521 | US |
| Cassie Elizondo | Brownsville | TX | | 78521 | US |
| blanca cardenas | Brownsville | | | 78521 | US |
| Ron Fullen | Brownsville | TX | | 78521 | US |
| Owen Alvarez | Brownsville | | | 78521 | US |
| Nidia Figueroa | Brownsville | | | 78521 | US |
| Victoria Martinez | Brownsville | | | 78521 | US |
| Andrea Garza | Brownsville | | | 78521 | US |
| marla median | Brownsville | | | 78521 | US |
| Mia Jasso | Brownsville | | | 78526 | US |
| Abigail Rodriguez | Brownsville | | | 78526 | US |
| camila martinez | Brownsville | | | 78526 | US |
| Al Sala | Brownwood | TX | | 76801 | US |
| Shaday Berrios | Brownwood | | | 76801 | US |
| Nynke Dewolf | Brugge | | | 8000 | Belgium |
| C8 S | Bruh | UT | Bruh | | US |
| Pain . | Bruhs | | | 30252 | US |
| Jana Elzenbaumer | Brunico | | | 39031 | Italy |
| Fenne Theunissen | Brunssum | | | 6446 | Netherlands |
| Kyra Teboe | Brunswick | ME | | 4011 | US |
| Fiona Brown | Brunswick | ME | | 4011 | US |
| Harriet Peabody | Brunswick | ME | | 4011 | US |
| Helen Boucher | Brunswick | ME | | 4011 | US |
| Micaela Turgeon | Brunswick | ME | | 4011 | US |
| Clara Saxton | Brunswick | ME | | 4011 | US |
| Tristan Martell | Brunswick | | | 4011 | US |
| Makaila Newell | Brunswick | | | 31520 | US |
| Maureen Musselwhite | Brunswick | | | 31525 | US |
| Benjamin Troupe | Brunswick | GA | | 31525 | US |
| Ramona Ely | Brunswick | | | 31525 | US |
| Vaninya Middleton | Brunswick | | | 31525 | US |
| ciara perry | Brunswick | | | 31525 | US |
| Rene Blevins | Brunswick | OH | | 44212 | US |
| Derrick Anderson | Brunswick | OH | | 44212 | US |
| Tricia Hester | Brunswick | OH | | 44212 | US |
| Brenda Roden | Brunswick | OH | | 44212 | US |

| | | | | |
|---|---|---|---|---|
| Jayda Posante | Brunswick | | 44212 | US |
| Paris Stewart | Brunswick | OH | 44212 | US |
| Amaly Hamdan | Brunswick | | 44212 | US |
| izzy p | Brunswick | | 44212 | US |
| Joey DiVision | Brunswick Hills | OH | 44212 | US |
| Alison Hebert | Brushton | NY | 12916 | US |
| Mahroosh Shoaib | Brussels | | 1000 | Belgium |
| Chloe Mususa | Brussels | | 1020 | Belgium |
| Gsjsb Hshshs | Brussels | | 1140 | Belgium |
| Leila Leila | Brussels | | | Belgium |
| Alana Verbiest | Brussels | | | Belgium |
| Sabrina Shah | Brussels | | | Belgium |
| Katarzyna Rakowicz | Brussels | | | Belgium |
| Lisa Giuffrida | Brussels | | | Belgium |
| Camélia Chahbouni | Brussels | | | Belgium |
| Juliette Dahon | Bruxelles | | | Belgium |
| Iuna Tolentino | Bryan | | 43506 | US |
| Ben DuBose | Bryan | TX | 77802 | US |
| Katey J | Bryan | | 77802 | US |
| Isabel Ortega | Bryan | | 77845 | US |
| LaKendra Scaife | Bryant | AR | 72022 | US |
| Ellen Furman | Bryn Mawr | PA | 19010 | US |
| Scott Furman | Bryn Mawr | PA | 19010 | US |
| Amelia Skawinski | Bryn Mawr | | 19010 | US |
| Sarah Macholdt | Bryn Mawr | PA | 19010 | US |
| Paulina Mateusiak | Brzeg | | | Poland |
| Mell Ver | Bucaramanga | | | Colombia |
| Kayla Woods | Buchanan | VA | 24066 | US |
| Pamela Sten | Buchanan | MI | 49107 | US |
| H Io | Bucharest | | 1553 | Romania |
| Kimiko Kurai | Bucharest | | 23836 | Romania |
| Ana Maria | Bucharest | | 23836 | Romania |
| Ilinca Maria | Bucharest | | 50254 | Romania |
| Alexandra Preda | Bucharest | | 52765 | Romania |
| Nicol Ciju | Bucharest | | 52765 | Romania |
| Maria Mihai | Bucharest | | 52768 | Romania |
| Ciocirlan Anca | Bucharest | | 52768 | Romania |
| Alexia Marian | Bucharest | | | Romania |
| Ioana Nicolae | Bucharest | | | Romania |
| Amanda Chris | Bucharest | | | Romania |
| Maria Titiriga | Bucharest | | | Romania |
| Karina Alkhatib | Bucharest | | | Romania |
| maia george | Bucharest | | | Romania |
| Doggo RobloxR0cool | Bucharest | | | Romania |
| Andreea Nica | Bucharest | | | Romania |
| EU HAHA | Bucharest | | | Romania |
| Tania Maria | Bucharest | | | Romania |
| Bria R. | Bucharest | | | Romania |
| Asia Jones | Buck head | | 30134 | US |
| George Gonzalez | Buckeye | AZ | 85326 | US |
| Benjamin Mills | Buckeye | AZ | 85326 | US |
| Brooklyn Finney | Buckeye | | 85326 | US |
| John Dunning | Buckeye | AZ | 85326 | US |
| Gemma Michel | Buckeye | | 85326 | US |
| Janiya Merriman | Buckeye | | 85326 | US |
| David Newbery | Buckeye | | 85326 | US |
| Sandra Pierre | Buckeye | | 85396 | US |
| Adriana Medina Fisher | Buckeye | | 85396 | US |
| Amelie Mindel | Buckhannon | | 26201 | US |
| Adam Kelley | Buckhannon | | 26201 | US |
| Joseph Anthony | Buckingham | VA | 23921 | US |

| | | | | |
|---|---|---|---|---|
| Robyn Wainwright | Buckley | | CH7 | UK |
| victoria hinkle | buckner | | 64016 | US |
| Elyssa Broderick | Bucks county | | 18902 | US |
| Larshigha Shanthakumar | Buckunghamshirw | | 9jr | UK |
| Jay Miracle | Bucyrus | | 44820 | US |
| Lillian Flores | buda | | 78216 | US |
| Trena Anderson | Buda | | 78610 | US |
| naomy valenzuela | Buda | | 78610 | US |
| Kim Claessens | Budapest | | 1039 | Hungary |
| Bori P | Budapest | | | Hungary |
| Balogh Csenge | Budapest | | | Hungary |
| Evelyn Clark | Budapest | | | Hungary |
| David Segal | Budapest | | | Hungary |
| Danyi Zsófia | Budapest | | | Hungary |
| Adél Kókai | Budapest | | | Hungary |
| Anna Sepsey | Budapest | | | Hungary |
| Elena Kirova | Budapest | | | Hungary |
| Ann White | Budapest | | | Hungary |
| Romiald Almezy | Budd Lake | NJ | 7828 | US |
| cindy hagelberg | budd lake | NJ | 7828 | US |
| Erin-Marquise Watson | Budd Lake | NJ | 7828 | US |
| Ananya Dasoju | Budd Lake | | 7828 | US |
| Michael Wadleigh | Budd Lake | NJ | 7828 | US |
| Alis Vique | Budd Lake | | 7828 | US |
| Nicole Genovese-Sniffen | Budd Lake | NJ | 7828 | US |
| Sharronda Handy | Bude | MS | 39630 | US |
| Santana Huizar | Buellton | | 93427 | US |
| Christopher Princeotto | Buena Park | CA | 90620 | US |
| Joshua Labrador | Buena Park | | 90620 | US |
| Melanie Sander | Buena Park | CA | 90620 | US |
| Jamie Lampley | Buena Park | CA | 90620 | US |
| Dayna Tomita | Buena Park | | 90620 | US |
| Vanessa Rios | Buena park | | 90620 | US |
| Rachel Glazener | Buena Park | CA | 90621 | US |
| Amanda Perez | Buena Park | | 90621 | US |
| Kaleigh Perry | Buena Vista | | 24416 | US |
| Amber Chafin | Buena Vista | GA | 31803 | US |
| james Berchert | Buena Vista | CO | 81211 | US |
| MSofia Vazquez | Buenos aires | | 1675 | Argentina |
| Elizabeth Anderson | Buenos Aires | | 1871 | Argentina |
| tu mama | Buenos Aires | | 1871 | Argentina |
| Sabrina Luna | Buenos Aires | | 1871 | Argentina |
| Maite Artaza | Buenos Aires | | 1871 | Argentina |
| Juana Crook | Buenos Aires | | 1871 | Argentina |
| Casiana Sterman | Buenos Aires | | 1871 | Argentina |
| Maggie - | Buenos Aires | | 1871 | Argentina |
| sunii sugiiwara | Buenos Aires | | 1871 | Argentina |
| Valeria Ahumada | Buenos Aires | | 1871 | Argentina |
| hola hola | Buenos Aires | | 1871 | Argentina |
| Micaela Rojek | Buenos Aires | | 1871 | Argentina |
| trinidad vera | Buenos Aires | | 1871 | Argentina |
| Ema Cafiero Krochik | Buenos Aires | | 34034 | Argentina |
| Liz Park | Buenos Aires | | 34034 | Argentina |
| Luli Mc Cormick | Buenos Aires | | 34034 | Argentina |
| Victoria Otondo | Buenos Aires | | 34034 | Argentina |
| Francisca Giuliano | Buenos Aires | | 34034 | Argentina |
| Nightmare Foxy | Buenos Aires | | 34034 | Argentina |
| Benjamin Retrivi | Buenos Aires | | 34034 | Argentina |
| Natalie Mena | Buenos Aires | | 34034 | Argentina |
| Jaxia Plus | Buenos Aires | | 34034 | Argentina |
| Aldy uwu | Buenos Aires | | 34034 | Argentina |

| | | | | |
|---|---|---|---|---|
| Kiara Candia | Buenos Aires | | 34034 | Argentina |
| Candela Framdlich | Buenos Aires | | 34034 | Argentina |
| Keiry Smith | Buffalo | NY | 10635 | US |
| Rayne Bergeron | Buffalo | | 14150 | US |
| Terry Wilisom | Buffalo | NY | 14201 | US |
| David Giczkowski | Buffalo | NY | 14202 | US |
| shirley sarmiento | Buffalo | NY | 14202 | US |
| rice cakes Awe | Buffalo | | 14205 | US |
| Maleek Mckenzie | Buffalo | NY | 14206 | US |
| Renae Zeches | Buffalo | NY | 14206 | US |
| Tor Harbin | Buffalo | NY | 14206 | US |
| lizzie djwodjdjjw | Buffalo | | 14206 | US |
| Angele Capozzi | Buffalo | | 14208 | US |
| John Gartley | Buffalo | | 14210 | US |
| Diana Halimigisha | Buffalo | | 14212 | US |
| Na'Mia Kelly | Buffalo | | 14213 | US |
| Michael Gavlak | Buffalo | NY | 14213 | US |
| Yeniliz Oliveras | Buffalo | | 14213 | US |
| lani marie | Buffalo | | 14213 | US |
| Poni Kenyi-Legge | Buffalo | | 14213 | US |
| Courtney Scanlon | Buffalo | NY | 14214 | US |
| Thomas Reilly | Buffalo | NY | 14214 | US |
| Jill ONeil | Buffalo | NY | 14215 | US |
| Veronica McCullough | Buffalo | NY | 14215 | US |
| Tasnia Tahsin | Buffalo | | 14215 | US |
| Maggie McCarthy | Buffalo | | 14215 | US |
| Ella Slomba | Buffalo | NY | 14216 | US |
| Lindsay Johnson | Buffalo | NY | 14216 | US |
| F. Renee Bellamy | Buffalo | | 14216 | US |
| Angel Artis | Buffalo | | 14216 | US |
| Laena Erwin | Buffalo | | 14216 | US |
| Lanice Tuck | Buffalo | | 14216 | US |
| Maria Parrilla | Buffalo | NY | 14217 | US |
| Madison May | Buffalo | | 14217 | US |
| Libby Albright | Buffalo | | 14217 | US |
| thomas stage | Buffalo | | 14217 | US |
| Murad Taher | Buffalo | NY | 14218 | US |
| Sam Collins | Buffalo | | 14218 | US |
| Paige Walgus | Buffalo | NY | 14219 | US |
| Lynn Skibinski | Buffalo | NY | 14220 | US |
| Patricia Cologgi | Buffalo | NY | 14221 | US |
| Marta Woodward | Buffalo | NY | 14221 | US |
| Stephen F. Parisi | Buffalo | | 14221 | US |
| Dave Lukow | Buffalo | | 14221 | US |
| Mercedes S | Buffalo | NY | 14221 | US |
| Aida Burgos | Buffalo | | 14221 | US |
| Sharon Kane | Buffalo | NY | 14221 | US |
| Hannah Schwallie | Buffalo | | 14221 | US |
| Khulangoo Barkhasbadi | Buffalo | | 14221 | US |
| Pamela Sivertsen | Buffalo | NY | 14222 | US |
| erin hatton | buffalo | NY | 14222 | US |
| Mevi Neno Tonato | Buffalo | | 14222 | US |
| Janet Binette | Buffalo | NY | 14223 | US |
| Catherine A | Buffalo | | 14223 | US |
| Donna Nowicki | Buffalo | NY | 14224 | US |
| Nancy Infantino | Buffalo | NY | 14224 | US |
| Art Caveretta | Buffalo | NY | 14224 | US |
| Gerald Morawaki | Buffalo | | 14224 | US |
| Mikhaila Schweikowsky | Buffalo | | 14224 | US |
| Brayden Vogel | Buffalo | | 14224 | US |
| Joyce Maziarz | Buffalo | NY | 14225 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Lamont Humphrey | Buffalo | NY | 14225 | US |
| Laura Albertson | Buffalo | NY | 14225 | US |
| Olivia Eason | Buffalo | NY | 14225 | US |
| Maya Masceri | Buffalo | | 14225 | US |
| Meghan Nowicki | Buffalo | | 14225 | US |
| Lysander Pope | Buffalo | NY | 14226 | US |
| alexis Blackwell | Buffalo | | 14226 | US |
| Shannon Conner � | Buffalo | | 14226 | US |
| ava woodworth | Buffalo | | 14226 | US |
| Jaz T | Buffalo | | 14226 | US |
| Patrick Darstein | Buffalo | | 14227 | US |
| Hannah Edman | Buffalo | | 14227 | US |
| Alexandra Osepchugova | Buffalo | | 14227 | US |
| sherita wilson | Buffalo | NY | 14228 | US |
| Hannah Simonin | Buffalo | | 14305 | US |
| Shelly Nelson | Buffalo | MN | 55313 | US |
| Ema Shoyat | Buffalo | | 55313 | US |
| Elan Falk | Buffalo | MN | 55313 | US |
| Amanda Grayson | Buffalo | MO | 65622 | US |
| Haylee Bingham | Buffalo | | 65622 | US |
| Linnea Cremean | Buffalo | NY | | US |
| Matt Kudlowitz | Buffalo Grove | IL | 60089 | US |
| Jason Mascarenhas | Buffalo Grove | IL | 60089 | US |
| Dana Miller | Buffalo Grove | IL | 60089 | US |
| Zuzanna Wal | Buffalo Grove | IL | 60089 | US |
| Emily Molina | Buffalo Grove | IL | 60089 | US |
| Antonia Finlayson | Buffalo Grove | IL | 60089 | US |
| Erica Paricio | Buffalo Grove | | 60089 | US |
| Sandy Victor | Buffalo Grove | IL | 60089 | US |
| Susan Osada | Buffalo Grove | IL | 60089-2179 | US |
| Saquan Brown | Buford | GA | 30518 | US |
| Michael Rodriguez | Buford | GA | 30518 | US |
| Stephanie Watson | Buford | GA | 30518 | US |
| Shawania Marshall | Buford | GA | 30518 | US |
| Alice Rim | Buford | GA | 30518 | US |
| Mackenzie Mincey | Buford | GA | 30518 | US |
| Kikkio Alvarado | Buford | GA | 30518 | US |
| Thea Cox | Buford | GA | 30518 | US |
| Markham Tripp | Buford | GA | 30518 | US |
| Kota Pointer | Buford | | 30518 | US |
| Diane Joseph | Buford | GA | 30518 | US |
| Alethia Roberts | Buford | GA | 30518 | US |
| Tatiana Bing | Buford | | 30518 | US |
| Aeddon Sresthadatt | Buford | | 30518 | US |
| Lillie Hollabaugh | Buford | | 30518 | US |
| Olivia jackson | Buford | | 30518 | US |
| Blm Blm | Buford | | 30518 | US |
| Chole Makky | Buford | | 30518 | US |
| Madison Wilson | Buford | | 30518 | US |
| Shawn Bogard | Buford | GA | 30519 | US |
| Kean Younglove | Buford | GA | 30519 | US |
| Stephanie Wallace | Buford | GA | 30519 | US |
| Silvia Vera | Buford | | 30519 | US |
| Miriam Lowery | Buford | | 30519 | US |
| Salma Noor Alabdouni | Buford | | 30519 | US |
| Sydney Harris | Buford | | 30519 | US |
| Monique Alicea | Buford | GA | 30519 | US |
| lily beals | buford | | 30519 | US |
| Joana Martinez | Buhl | | 83316 | US |
| Audiel Ishimwe | Bujumbura | | | Burundi |
| aina qistina | Bukit Mertajam | | 14000 | Malaysia |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Anis Sofea | Bukit Mertajam | | 14000 | Malaysia |
| safina seth | Bukit Mertajam | | | Malaysia |
| Anushya Priya | Bukit Mertajam | | | Malaysia |
| Keva Jones | Bull Valley | IL | 60050 | US |
| alexis nevarez | Bullhead City | | 86442 | US |
| MUH RAKIB | BULUKUMBA | | 92561 | Indonesia |
| Remy Merrett | Bulverde | | 78163 | US |
| Irvin Eatman | Bulverde | TX | 78258 | US |
| Jessica Hernandez | Bumpass | | 23024 | US |
| Cindy Hatcher | Bumpus Mills | TN | 37028 | US |
| Lane Strobot | Burbank | IL | 60459 | US |
| Donald Hall | Burbank | | 60459 | US |
| Lisly Nguyen | Burbank | | 60459 | US |
| Cecilia Guzman | Burbank | | 60459 | US |
| karina wong | Burbank | | 60459 | US |
| Katesavanh Demlow | Burbank | | 60459 | US |
| Zaira Vazquez | Burbank | | 60459 | US |
| Karen Caille | Burbank | CA | 91501 | US |
| Artineh Havan | Burbank | CA | 91501 | US |
| Naomie Zavala | Burbank | | 91501 | US |
| Payaso Gonzalez | burbank | CA | 91502 | US |
| Soraya Velasquez | Burbank | CA | 91502 | US |
| Annette Rhodes | Burbank | CA | 91503 | US |
| Juliana Flores | Burbank | | 91503 | US |
| Clara Lopez | Burbank | | 91503 | US |
| ashley n | Burbank | | 91503 | US |
| Ana Martinez | Burbank | | 91503 | US |
| Anthony Marquez | Burbank | CA | 91503 | US |
| Bridget Kallal | Burbank | | 91503 | US |
| Lucy Fauna | Burbank | | 91503 | US |
| Tess Kronenberg | Burbank | | 91503 | US |
| Johanna Elias | Burbank | | 91503 | US |
| arsine prusalyan | Burbank | | 91503 | US |
| Ally Aika | Burbank | | 91503 | US |
| Ursula Noto | Burbank | CA | 91504 | US |
| Dorian Cohen | Burbank | CA | 91504 | US |
| Kristen Willard | Burbank | CA | 91504 | US |
| Nadia Valenzuela | Burbank | | 91504 | US |
| Gabriel Velasco | Burbank | CA | 91505 | US |
| Laura Rodriguez | Burbank | CA | 91505 | US |
| Denise Rodas | Burbank | CA | 91505 | US |
| Susan Champagne | Burbank | CA | 91505 | US |
| Sharlene Diamzon | Burbank | CA | 91505 | US |
| Marie Montoya | Burbank | CA | 91505 | US |
| Windy Stmarie | Burbank | | 91505 | US |
| joe mahon | burbank | CA | 91505 | US |
| Emma Beck | Burbank | | 91505 | US |
| Anthony Akl | Burbank | | 91505 | US |
| Suzy Grigoryan | Burbank | | 91505 | US |
| Rebecca Tanner | Burbank | | 91505 | US |
| Arianna Hart | Burbank | | 91505 | US |
| Christopher Noorani | Burbank | CA | 91506 | US |
| Deborah Lee Chill | Burbank | CA | 91506 | US |
| Angela Pardo | Burbank | CA | 91506 | US |
| Dalia Salgado | Burbank | CA | 91506 | US |
| Andy Kratzer | Burbank | WA | 99323 | US |
| Marissa Danelle | Burbank | CA | | US |
| Rick Wood | Burdett | NY | 14818-0803 | US |
| Tanya Chacheva | Burgas | | | Bulgaria |
| Adriana Dixon | Burgaw | NC | 28425 | US |
| Farryn Baker-king | Burgess Hill | | RH15 | UK |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Coleen Pascual | Burien | | 98148 | US |
| Nancy Rasmussen | Burien | WA | 98166 | US |
| Colleen Hinton | Burien | WA | 98166 | US |
| Tracy Harris | Burkburnett | | 76354 | US |
| Jordyn Robinson | Burke | | 22015 | US |
| Wara Mantilla | burke | VA | 22015 | US |
| Mark Foerster | Burke | VA | 22015 | US |
| Shana Rieger | Burke | VA | 22015 | US |
| Reis DeBruyne | Burke | VA | 22015 | US |
| Nissa Westerberg | Burke | VA | 22015 | US |
| Peter Plavchan | Burke | VA | 22015 | US |
| Garrett Hollowell | Burleson | TX | 76028 | US |
| Prudencio Aguilar | Burleson | | 76028 | US |
| Whitney Henken | Burleson | TX | 76028 | US |
| Liana Mckinley | Burleson | | 76028 | US |
| Adam Kaluba | Burleson | | 76028 | US |
| Tony Hartman | Burleson | | 76028 | US |
| Alina Martinez | Burleson | | 76028 | US |
| Nataniah Martinez | Burleson | | 76028 | US |
| Elijah McKay | Burley | | 83318 | US |
| CAROL WONG | Burlingame | CA | 94010 | US |
| Amita Jain | Burlingame | CA | 94010 | US |
| Brendan Shanahan | Burlingame | CA | 94010 | US |
| Micah McMillen | Burlingame | CA | 94010 | US |
| Sierra Churchwell | Burlingame | | 94010 | US |
| Tabitha Loper | Burlingtion | IA | 52601 | US |
| Robert Price | Burlington | MA | 1803 | US |
| Valerie Reynolds | Burlington | | 1803 | US |
| Chris Fournier | Burlington | | 1805 | US |
| Elizabeth Stanley | Burlington | VT | 5401 | US |
| Eric Mowen | Burlington | VT | 5401 | US |
| July Sanders | Burlington | VT | 5401 | US |
| Liam Hand | Burlington | VT | 5401 | US |
| Sophia Dengler | Burlington | VT | 5401 | US |
| Deron Redmond | Burlington | VT | 5401 | US |
| Emma Kouri | Burlington | VT | 5401 | US |
| Christina Beliveau | Burlington | VT | 5401 | US |
| Sofia Theye | Burlington | | 5401 | US |
| Amy Fischer | Burlington | VT | 5401 | US |
| Leviah Gebhardt | Burlington | | 5401 | US |
| Yuh yuh yuh Bayahavbs | Burlington | | 5401 | US |
| Holly-Lynn Busier Busier | Burlington | VT | 5405 | US |
| Jessie Hines | Burlington | | 5408 | US |
| abby doolittle | Burlington | CT | 6013 | US |
| Jane Holtzhauser | Burlington | NJ | 8016 | US |
| Kj Rady | Burlington | | 8016 | US |
| rylee cassidy | Burlington | | 8016 | US |
| Tani Lane | Burlington | | 8016 | US |
| lisa fisk | Burlington | NC | 27215 | US |
| Maritza B | Burlington | NC | 27215 | US |
| abigail sanchez | Burlington | | 27215 | US |
| Javion Gibbs | Burlington | | 27215 | US |
| Danica Rice | Burlington | | 27217 | US |
| Nakaja Croaker | Burlington | | 27217 | US |
| Alex Chapa | Burlington | | 41005 | US |
| vanessa phillips | Burlington | | 53105 | US |
| Erik LaRue | Burlington | WA | 98233 | US |
| Flor Ruiz | Burlington | | 98233 | US |
| Julian Lathrop | Burlington | VT | 05401-3434 | US |
| Oliver Treanor | Burlington | | L0r1b5 | Canada |
| Amaya Medrano | Burlington | | L7L | Canada |

| Name | City | State | Postal | Country |
|---|---|---|---|---|
| emily n | Burlington | | L7M | Canada |
| Peyton Heroux | Burlington | | L7S | Canada |
| Maryellen Murray | Burlinton | MA | 1803 | US |
| Natalie Potts | Burna | | 42028 | US |
| kiki johnson | Burnaby | | V3N | Canada |
| Aaron Vets | Burnaby | | V5C 3J2 | Canada |
| Rebbie Mallett | Burnham | | 60633 | US |
| Grace Miele | Burnsville | | 28714 | US |
| Emma Johnson | Burnsville | MN | 55337 | US |
| Kallen Kutz | Burnsville | MN | 55337 | US |
| Will Thomas | Burnsville | MN | 55337 | US |
| Britta Momanyi | Burnsville | MN | 55337 | US |
| kod ii | Burnsville | | 55337 | US |
| Megan Broberg | Burnsville | | 55337 | US |
| Michele Tuaolo | Burnsville | | 55337 | US |
| Shane Schissler | Burnt Hills | | 12027 | US |
| Danette Herath | Burr Ridge | IL | 60527 | US |
| Anne Orticerio | Burrillville | RI | 2859 | US |
| Yaz Gündoğumu | Bursa | | 16300 | Turkey |
| Hasan Saygin | Bursa | | | Turkey |
| Nilüfer Batur | Bursa | | | Turkey |
| Nariah Moye | Burton | | 48509 | US |
| Willie Bickley | Burton | MI | 48519 | US |
| Nigel Melton | Burton | MI | 48519 | US |
| Skylah Moore | Burton latimer | | NN15 5tq | UK |
| Denise Andersson | Burträsk | | | Sweden |
| Rosie Hanley | Bury Saint Edmunds | | IP33 | UK |
| 전 성혁 | Busan | | | South Korea |
| Shelby King | Busby | | 59016 | US |
| Sarah Shipman | Bush | | 70431 | US |
| Carmen Mitchell | Bushnell | FL | 33513 | US |
| Winter Mabey | Butler | | 7405 | US |
| Keira English | Butler | PA | 16001 | US |
| Madi Wiltse | Butler | | 16001 | US |
| Mikayla Hartley | Butler | PA | 16001 | US |
| Arlene Alvarado | Butte | MT | 59701 | US |
| Marlene Miller | Butte | MT | 59701 | US |
| Sean Callaghan | Butte | MT | 59701 | US |
| Rory Trafford | Butte | | 59701 | US |
| Justice for Winwin | Butterworth | | | Malaysia |
| Sofia Nicole Malvizo | Butuan City | | 8000 | Philippines |
| Marijo Naive | Butuan City | | | Philippines |
| Jessica Hollis | Buxton | ME | 4093 | US |
| Kara Rowe | Buxton | | 4093 | US |
| gulugulu gluglu | Buzau | | 120026 | Romania |
| Ag Castor | Buzzards Bay | MA | 2532 | US |
| John Densmore | Buzzards Bay | MA | 2532 | US |
| Oliwia Berendt | Bydgoszcz | | | Poland |
| Wanda Brown | BYHALIA | MS | 38611 | US |
| Malia Jones | Byram | | 39212 | US |
| Lacy Gladney | Byram | MS | 39272 | US |
| Jamisyn Mitchell | Byram | | 39272 | US |
| S N | Byron | GA | 6337 | US |
| Logan Starr | Byron | | 31008 | US |
| Hailey Huizenga | Byron Center | | 49315 | US |
| Madison Velding | Byron Center | | 49315 | US |
| Elizabeth Netemeyer | CA | CA | Inhumanely kill | US |
| celine :)) | Cabanatuan | | | Philippines |
| Anonymous Person | Cabanatuan City | | 3100 | Philippines |
| Netdahe Stoddard | Cabot | VT | 5647 | US |
| Kellie Hunt | Cabot | AR | 72023 | US |

| Timothy Chesser | Cabot | | 72023 | US |
|---|---|---|---|---|
| Esmeralda Alfonso | Cabot | | 72023 | US |
| Emily Pockrus | Cabot | | 72023 | US |
| Bailey Garcia | Cabot | | 72023 | US |
| Gabriella Anne Barundia | Cabuyao | | 4002 | Philippines |
| Laura Lopes | Cacapava Do Sul | | | Brazil |
| Margarida Artur | Cacém | | 2735-018 | Portugal |
| Justin Carrow | Cache | OK | 73527 | US |
| karli pitman | caddo mills | | 75135 | US |
| Estreya Calvillo | Caddo Mills | | 75135 | US |
| Madison Macias | Caddo mills | | 75135 | US |
| Katie Elenbaas | Cadillac | | 49601 | US |
| Katsuki Bakugou | Cadillac | | 49601 | US |
| Big Nikka | Caduhy | | 90201 | US |
| Anonymous . | Caernarfon | LL55 | | UK |
| Ashleigh Grace Drew-Edv | Caerphilly | CF83 2BY | | UK |
| Hannah Fortuna | Cagayan De Oro | | 9000 | Philippines |
| Johnmarc Tabanao | Cagayan De Oro | | 9000 | Philippines |
| Ralph Parala | Cagayan De Oro | | | Philippines |
| Nina Alex Jnel Kahulugan | Cagayan De Oro | | | Philippines |
| Dexter Barilla | Cagayan De Oro City | | 9000 | Philippines |
| Julianne Debildos | Cagayan De Oro City | | 9000 | Philippines |
| Avi Park | Cagayan De Oro City | | 9000 | Philippines |
| Maxine Afable | Cagayan De Oro City | | 9000 | Philippines |
| Yumi Aikawa | Cagayan De Oro City | | 9000 | Philippines |
| Mia Anami | Cagayan De Oro City | | 9000 | Philippines |
| Anne Requerme | Cagayan De Oro City | | | Philippines |
| Dessa Canda | Cagavana De Oro City | | | Philippines |
| Cait Raro | Cagayan De Oro City | | | Philippines |
| Fatima Batua-an | Cagayan De Oro City | | | Philippines |
| Edvil John | Cagayan De Oro City | | | Philippines |
| Cristina Gonzalez | Caguas | PR | 725 | US |
| juan berrios | Caguas | PR | 725 | US |
| Julianne Orozco | Cainta | | 1900 | Philippines |
| Raphaela Jerah Perucho | Cainta | | | Philippines |
| Urban Tokyo | Cainta | | | Philippines |
| Lorna Zamora | Cainta, Rizal | AA | 1900 | US |
| Nailah Mitchell | Cairo | GA | 33611 | US |
| Aysha Vickers | Cairo | | 39828 | US |
| Habiba Tantawy | Cairo | | | Egypt |
| Martina Asaad | Cairo | | | Egypt |
| Amina El zohairy | Cairo | | | Egypt |
| Hana Alghitani | Cairo | | | Egypt |
| Mai Moataz | Cairo | | | Egypt |
| Dina Magdy | Cairo | | | Egypt |
| Mariam Hegazy | Cairo | | | Egypt |
| Jeremiah Davis | Cairo | | | Egypt |
| راضي رضوان | Cairo | | | Egypt |
| Lujine Ahmed | Cairo | | | Egypt |
| Jihan Barre | Cairo | | | Egypt |
| nouran wael | Cairo | | | Egypt |
| Nada Mekhemar | Cairo | | | Egypt |
| Siham Mostafa | Cairo | | | Egypt |
| jana naguib | Cairo | | | Egypt |
| Riccardo ianni | Cairo | | | Egypt |
| Yomna El Shabrawy | Cairo | | | Egypt |
| toe toete | Cairo | | | Egypt |
| Lama Gado | Cairo | | | Egypt |
| just a teen titans lover | Cairo | | | Egypt |
| sara diaa | Cairo | | | Egypt |
| Tierre Blizzard | Calabasas | CA | 91302 | US |

| | | | | |
|---|---|---|---|---|
| Chloe Elie | Calabasas | | 91302 | US |
| Nina Goshgarian | Calabasas | | 91302 | US |
| Mariam Ahmad | Calabasas | | 91302 | US |
| John Robinson | Calabasas | | 91372 | US |
| Kylie Mcconnico | Calais | | 4619 | US |
| Evangeline Quiambao | Calamba | | | Philippines |
| Lenon Faye Geroso | Calamba | | | Philippines |
| Arly Jealle | Calamba | | | Philippines |
| Quennie De Guzman | Calapan | | 5200 | Philippines |
| Dianne De Castro | Calapan City | | 860 | Philippines |
| Januelen Cacdac | Calapan city | | 1106 | Philippines |
| Kyle Gawad | Calapan City Oriental Mind | | 860 | Philippines |
| Karen Digan | Calasiao, Pangasinan | | | Philippines |
| whatchile is a queen | Calatrava | | | Philippines |
| Franz Oguis | Calbayog | | | Philippines |
| Raquel Figueiredo | Caldas Da Rainha | | 2500-000 | Portugal |
| Josh Jones | Caldicot | | NP26 | UK |
| Stephanie Lokker | Caldwell | NJ | 7006 | US |
| Andrew Stafford | Caldwell | NJ | 7006 | US |
| Maddie Wolf | Caldwell | | 7006 | US |
| Joe Chnapko | Caldwell | NJ | 7021 | US |
| Sal Madrigal | Caldwell | | 83605 | US |
| Jae Easter | Caldwell | | 83605 | US |
| Allie Chon | Caldwell | | 83605 | US |
| Annisa Dominguez | Caldwell | | 83605 | US |
| Robin Lorentzen | Caldwell | ID | 83607 | US |
| Sophia Stine | Caledonia | | 49316 | US |
| Jada Jarrett | Caledonia | | 49316 | US |
| Caitlin Bennett | Caledonia | | 49316 | US |
| Tyler Sayles | Caledonia | | 53108 | US |
| Cheryl Franklin | Calera | AL | 35040 | US |
| Mike Dunn | Calera | AL | 35040 | US |
| Lloyd Fairbanks | Calera | AL | 35040 | US |
| Amanda Franklin | Calera | | 35040 | US |
| Paula S | Calexico | | 92231 | US |
| Carolina Pulido | Calexico | | 92231 | US |
| Nicole Lopez | Calexico | | 92231 | US |
| Alexandra Jaura | Calexico | | 92231 | US |
| Maya Raslan | calgary | | no | Canada |
| Paige Kotyk | Calgary | | T1Y | Canada |
| Aleah Onunkwor | Calgary | | T2A | Canada |
| dara cortez | Calgary | | T2A | Canada |
| Benni Muhoza | Calgary | | T2a 4x2 | Canada |
| Amy Nina Pugsley | Calgary | | T2K1B8 | Canada |
| Brittany Walker | Calgary | | T2N | Canada |
| Lillia Mardi | Calgary | | T2N | Canada |
| jessica liu | Calgary | | T2R | Canada |
| jacob whitford-bender | Calgary | | T2T | Canada |
| Sophia Haag | Calgary | | T2W | Canada |
| Natasha Ekkel | Calgary | | T2W | Canada |
| Thomas Mckillop | Calgary | | T2w4e1 | Canada |
| Nia House | Calgary | | T2Y | Canada |
| Francine Almeyda | Calgary | | T2Z | Canada |
| Nicie Safu | Calgary | | T3 | Canada |
| Gina Rivera | Calgary | | T3A | Canada |
| Melanie Hoang | Calgary | | T3H | Canada |
| Lily Reti | Calgary | | T3h4z4 | Canada |
| hermon teshager | Calgary | | T3k | Canada |
| Moira Oh | Calgary | | T3K | US |
| Michelle Stephen | Calgary | | T3K 4L5 | Canada |
| Weyinmi Abati | Calgary | | T3L 0B8 | Canada |

| | | | | | |
|---|---|---|---|---|---|
| Marin Kingshott | Calgary | | T3M | | Canada |
| Ariane Wilson | Calgary | | T3M | | Canada |
| Ashley Onda | Calgary | | T3P | | Canada |
| Joy Utur | Calgary | | T3P | | Canada |
| Lily Lang | Calgary | | T3P | | Canada |
| Geraldine Villatotes | Calgary | | | | Canada |
| Moriah Norman | Calhan | | | 80808 | US |
| Mandi Land | Calhoun | GA | | 30701 | US |
| Patricia Ziegler | Calhoun | LA | | 71225 | US |
| Camila Erazo | Cali | | | 760026 | Colombia |
| martin wilches | Cali | | | 760043 | Colombia |
| Nicolle Cepeda | Cali | | | | Colombia |
| Sara O | Cali | | | | Colombia |
| Gabriela Salazar Quiceno | Cali | | | | Colombia |
| Loren Vanessa Sanchez V | Cali | | | | Colombia |
| Victoria Cadre | Cali | | | | Colombia |
| Jennifer Kellar | Caliente | NV | | 89008 | US |
| Sally Warner | Califon | NJ | | 7830 | US |
| Eugene Tehansky | California | MD | | 20619 | US |
| Dajah hinmon | California | | | 20619 | US |
| Sianese Smith | California | | | 23467 | US |
| Sheyla Lopez | California | | | 90066 | US |
| Amarie Ruiz | California | | | 90716 | US |
| elizabeth medina | california | | | 91785 | US |
| Paulina Benitez | California | | | 92028 | US |
| Alejandra Cortez | California | | | 93247 | US |
| Karizza Simon | California | | | 94560 | US |
| Shtsta Rudyxyai | California | | | 666772 | US |
| Diane Goncalves | California City | CA | | 93505 | US |
| Yvette Johnson | California City | | | 93505 | US |
| Christina Szot | California City | | | 93505 | US |
| Matthew Reid | Calistoga | CA | | 94515 | US |
| Maria Vazquez | Calistoga | | | 94515 | US |
| Gordon Stewart | Callander | | FK17 8EL | | UK |
| Michael Brann | callao | VA | | 22435 | US |
| Leinad Cinco | Caloocan City | | | 1106 | Philippines |
| Allenson Batongbacal | Caloocan City | | | 1106 | Philippines |
| Sophia Fejedoro | Caloocan City | | | | Philippines |
| jackie wolfe | Calumet | MI | | 49913 | US |
| Annette Leber | Calumet | MI | | 49913 | US |
| Miracle Muhammad | Calumet City | | | 60409 | US |
| daholat salaudeen | Calumet City | | | 60409 | US |
| VickiLynn Moore | Calumet City | | | 60409 | US |
| Danen Romine | Camano Island | WA | | 98282 | US |
| Chloe S | Camano Island | | | 98282 | US |
| Jaden Klutz | Camano Island | | | 98282 | US |
| L Madche | Camano Island | | | 98282 | US |
| Timothy Beard | Camarillo | CA | | 93010 | US |
| Lawrence Hubbs | Camarillo | CA | | 93010 | US |
| Devan Sylvester | Camarillo | CA | | 93010 | US |
| Stephanie Zandbergen | Camarillo | CA | | 93010 | US |
| Tyler Carpenter | Camarillo | CA | | 93010 | US |
| Sean McDonell | Camarillo | CA | | 93010 | US |
| Danielle Ordaz | Camarillo | | | 93010 | US |
| Briana Rocha | Camarillo | | | 93010 | US |
| regan hill | Camarillo | | | 93010 | US |
| Autumn Goeres | Camarillo | CA | | 93012 | US |
| Hattie Eick | Camarillo | CA | | 93012 | US |
| Gabriel Breeze | Camarillo | CA | | 93012 | US |
| Larry Weinberger | Camarillo | CA | | 93012 | US |
| April Moe | Camarillo | CA | | 93012 | US |

| Patrice M Niki Carmichae | Camarillo | | | 93012 | US |
| Elizabeth Dusek | Camarillo | | | 93012 | US |
| Waiting for Petscop 2 | Camarillo | | | 93012 | US |
| Cheryl Seper | Camas | WA | | 98607 | US |
| chelsea hardy | camas | WA | | 98607 | US |
| Ron King | Camas | WA | | 98607 | US |
| Terra Kah | Camas | WA | | 98607 | US |
| James Oliver | Camas | | | 98607 | US |
| Sophie Hobby | Camberley | | GU15 | | UK |
| Marceline Domingos | Camberwell | | SE5 | | UK |
| Geneva García | Camberwell | | SE5 | | UK |
| Rachel Beverley | Camberwell | | SE5 | | UK |
| Helen Pitton | Cambria | CA | | 93428 | US |
| Anya Albright | Cambria | CA | | 93428 | US |
| Christopher Law | Cambria | CA | | 93428 | US |
| giada wingate | Cambridge | | | 1129 | US |
| Keegan West | Cambridge | MA | | 2114 | US |
| Maddie Kinker | Cambridge | MA | | 2138 | US |
| meghan bragdon | Cambridge | MA | | 2138 | US |
| Monica Lisafeld | Cambridge | MA | | 2138 | US |
| Maria McEachern | Cambridge | MA | | 2138 | US |
| Victoria juarez | Cambridge | | | 2138 | US |
| Julya Anderson | Cambridge | | | 2138 | US |
| Jaidah Jeanbaptiste | Cambridge | | | 2138 | US |
| Samantha White | Cambridge | MA | | 2138 | US |
| Elyse G | Cambridge | | | 2138 | US |
| Maestro Nefer | Cambridge | MA | | 2138 | US |
| Tarila Poweigha | Cambridge | | | 2139 | US |
| Noah Joujoute | Cambridge | | | 2139 | US |
| Janet Morgan | Cambridge | MA | | 2140 | US |
| Catherine Lawlor | Cambridge | MA | | 2140 | US |
| Marta Gaglia | Cambridge | MA | | 2140 | US |
| Donna Southwell | Cambridge | MA | | 2140 | US |
| G P | Cambridge | MA | | 2140 | US |
| Makeda Asnake | Cambridge | | | 2140 | US |
| Kaden Bartlett | Cambridge | | | 2140 | US |
| Courtney Bieda | Cambridge | MA | | 2141 | US |
| Elijah Aydnwylde | Cambridge | MA | | 2141 | US |
| Lomax Pass | Cambridge | MA | | 2142 | US |
| Raphael Zonis | Cambridge | MA | | 2142 | US |
| Crystal Hunter | Cambridge | MA | | 6095 | US |
| Ianii M***z | Cambridge | | | 21613 | US |
| Meg Sansom | Cambridge | | CB4 | | UK |
| Manha Balouch | Cambridge | | N1P | | Canada |
| Sofiya Miller | Cambridge | | N1R | | Canada |
| Melanie Ashley | Cambridge | | N1R | | Canada |
| Emma MacDonald | Cambridge | | N1R | | Canada |
| Rileigh Rita | Cambridge | | N1R | | Canada |
| Ciara Lewis | Cambridge | | N1R | | Canada |
| Maddy W | Cambridge | | N1S | | Canada |
| Hania Fawad | Cambridge | | N3C | | Canada |
| Thahreem Syed | Cambridge | | N3c | | Canada |
| Chloe Rule | Cambridge | | | | UK |
| Nicola Davies | Cambridgeshire | | PE27 6UE | | UK |
| Edwin Ortiz | Cambrigde | MA | | 2139 | US |
| Cori Broswavic | Camby | | | 46113 | US |
| Jan Warren | Camden | ME | | 4843 | US |
| Muneerah Abdur-Rahma | Camden | NJ | | 8103 | US |
| Matthew Panarello | Camden | NJ | | 8104 | US |
| Saleem Roberts | Camden | NJ | | 8104 | US |
| Sierra Reamer | Camden | | | 8104 | US |

| | | | | |
|---|---|---|---|---|
| Summer Cole | Camden | | 8105 | US |
| Vianney Perez | Camden | | 8105 | US |
| Espy Bwalya | Camden | | 8108 | US |
| Jeanne Owen | Camden | SC | 29020 | US |
| Lisa Cleary | Camden | SC | 29020 | US |
| Caydence Tinker | Camden | | 29020 | US |
| leanna coley | Camden | SC | 29020 | US |
| E A | Camden | | 29020 | US |
| Dyrell Lyles | Camden | MS | 39045 | US |
| Ariel Williams | Camden | | 71701 | US |
| Teresa Cothern | Camden | AR | 71701 | US |
| melissa alexander | Camden | | 71701 | US |
| Fern Michaels | Camden Town | NW5 | | UK |
| Derek White | Camden Wyom | DE | 19934 | US |
| kamryn layman | Camdenton | MO | 65020 | US |
| Georgia Klay | Camdenton, | MO | 65020 | US |
| Jadora James | Cameron | | 28326 | US |
| Jadara Manning | Cameron | | 28326 | US |
| Katelyn Kohel | Cameron | | 54822 | US |
| Kyle Saget | Cameron Park | CA | 95682 | US |
| Adriana Gill | Camillus | | 13031 | US |
| Chloe Pettingill | Cammeray | | 2062 | Australia |
| Sandra Smith | Camp Hill | PA | 17011 | US |
| Miyuki Pagan | Camp Lejeune | NC | 28547 | US |
| Chris Beatty | Camp Springs | MD | | US |
| Valentina Insaurralde | Campana | | 2804 | Argentina |
| Chase Davidson | Campbell | | 75422 | US |
| Giselle Williams | Campbell | | 95007 | US |
| Frieda Lin | Campbell | CA | 95008 | US |
| Marie Martinez | Campbell | CA | 95008 | US |
| James Robinson | Campbell | CA | 95008 | US |
| Linda Taylor | Campbell | CA | 95008 | US |
| Nicole Speciale | Campbell | CA | 95008 | US |
| Nena Brockmann | Campbell | | 95008 | US |
| Ashgan Danapour | Campbell | | 95008 | US |
| Jillian McLean | Campbell River | V9W | | Canada |
| Ximena Luna | Campeche | | 24085 | Mexico |
| sofis accorsi | Campinas | | | Brazil |
| Rafaella Assis | Campo Belo | | 37270 | Brazil |
| Giih-Chan :3 | Campo Mourao | | | Brazil |
| Yasmin Ferreira | Campos | | | Brazil |
| Moira Caron | Canaan | | 5903 | US |
| Olviet James | Canada | | 45667 | US |
| Michael Franz | Canal Winchest | OH | 43110 | US |
| Dana Carmichael | Canal Winchest | OH | 43110 | US |
| Jennifer Bovan | Canal Winchest | OH | 43110 | US |
| Sarah Dhume | Canal Winchester | | 43110 | US |
| Maggie Klopp | Canal Winchester | | 43110 | US |
| Brian Hirschfelt | Canandaigua | NY | 14424 | US |
| Marie Schudde | Canandaigua | NY | 14424 | US |
| Tammy Voeltz | Canandaigua | NY | 14424 | US |
| hallie johnson | Canandaigua | NY | 14424 | US |
| Ellie Teerlinck | Canandaigua | NY | 14424 | US |
| steph bike | Canandaigua | | 14424 | US |
| Emily Mobbs | Canastaota | | 13032 | US |
| Monique Paquin | Canastota | NY | 13032 | US |
| Annette Swor | Canby | OR | 97013 | US |
| Bruce Pellegrini | Canby | OR | 97013 | US |
| Sara Swor | Canby | | 97013 | US |
| Rinya Frisbie | Canby | OR | 97013 | US |
| Laura Hernández | Cancun | | 77560 | Mexico |

| Paola Pinelo | Cancún | | 77500 | Mexico |
|---|---|---|---|---|
| Bea Baxter | Candler | NC | 28715 | US |
| Rick Johnson | Candler | NC | 28715 | US |
| Sharon Goshe | Candler | | 28715 | US |
| Zoespring Stephenson | Candler | | 28715 | US |
| Will Stonehocker | Candler | | 28715 | US |
| Carol Carr | Candler | | 28715 | US |
| Matthew Fagin | Candor | NC | 27229 | US |
| Anthony Mehle | canfield | OH | 44406 | US |
| Brooke Makara | Canfield | | 44406 | US |
| Bobby Monoski | Canfield | | 44406 | US |
| Thais Da Silva Vendruscol | Canoas | | | Brazil |
| yasmin lopes | Canoas | | | Brazil |
| Taryn Jones | Canoga Park | CA | 91300 | US |
| Barbara Richardson | Canoga Park | CA | 91303 | US |
| Renee Levin | Canoga Park | CA | 91303 | US |
| Sarah Medina | Canoga Park | | 91303 | US |
| Jannie Varela | Canoga park | | 91303 | US |
| Renee Reyes | Canoga Park | CA | 91304 | US |
| Walter Calhoon | Canoga Park | CA | 91304 | US |
| Leonel Beltran | Canoga Park | CA | 91304 | US |
| Tiffany Konar | Canoga Park | CA | 91304 | US |
| Karina Rendon | Canoga Park | | 91304 | US |
| Julian Elizondo | Canoga Park | | 91304 | US |
| Elisa Herrera | Canoga Park | | 91304 | US |
| Brisa Morales | Canoga Park | | 91304 | US |
| GIROSE W. | Canoga Park | CA | 91306 | US |
| Rebecca Carver | Canon City | | 81212 | US |
| Nevaeh Hynes | Canon City | | 81212 | US |
| wayne gossett | canonsburg | PA | 15317 | US |
| Michael Walls | Canonsburg | PA | 15317 | US |
| Abbie Zupa | Canonsburg | | 15317 | US |
| Olivia Bonacci | Canonsburg | | 15317 | US |
| Zach Slovonic | Canonsburg | | 15317 | US |
| Carly Shanahan | Canonsburg | | 15317 | US |
| Evanellys Berrios | Canovanas | | 729 | US |
| Madeline Brown | Canterbury | | 6331 | US |
| Nicole Page | Canton | MA | 2021 | US |
| Patricia Boyden | Canton | MA | 2021 | US |
| Roxy Gray | Canton | MA | 2021 | US |
| Charlotte E | Canton | CT | 6019 | US |
| Nancy Habbal | Canton | CT | 6019 | US |
| Peter Bailey | Canton | NY | 13617 | US |
| maya thomas | Canton | | 13676 | US |
| Ian Myles | Canton | NC | 28716 | US |
| Lali Ramirez | Canton | | 28716 | US |
| Leesa Stevens | Canton | | 28716 | US |
| Tiffany Sullivan | Canton | GA | 30114 | US |
| Vanessa Burton | Canton | | 30114 | US |
| Zoe Cobb | Canton | GA | 30115 | US |
| Seing Le | Canton | GA | 30115 | US |
| Debra Small | Canton | MS | 39046 | US |
| Esther Sorochan | Canton | | 44685 | US |
| Ryan Nehlen | Canton | OH | 44706 | US |
| Jadynn Veigel | Canton | OH | 44707 | US |
| Sudana Denmark | Canton | | 44707 | US |
| deziree miller | Canton | | 44707 | US |
| Amanda Smith | Canton | | 44708 | US |
| MaKaylah Samples | Canton | OH | 44709 | US |
| Zada Grimley | Canton | | 44709 | US |
| Kylie Clayton | Canton | OH | 44709 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| desiree geier | Canton | OH | 44710 | US |
| Mia Floyd | Canton | OH | 44714 | US |
| Jamie Wa | Canton | OH | 44714 | US |
| Janice Ballos | Canton | OH | 44718 | US |
| Delaney Snodgrass | Canton | OH | 44720 | US |
| Azalea Murphy | Canton | | 44721 | US |
| Kim Streich | Canton | MI | 48187 | US |
| Keith D'Alessandro | Canton | MI | 48187 | US |
| Ariba Khan | Canton | MI | 48187 | US |
| Chloe Fanning | Canton | MI | 48187 | US |
| Robert Ooms | Canton | MI | 48187 | US |
| Ramonda Hollenquest | Canton | MI | 48187 | US |
| Parker Henderson | Canton | | 48187 | US |
| karina roberts | Canton | MI | 48187 | US |
| Mark Sanders | Canton | | 48187 | US |
| Meena Salih | Canton | | 48187 | US |
| Yan Chen | Canton | | 48187 | US |
| Libby Park | Canton | MI | 48188 | US |
| Guneet Kaur | Canton | MI | 48188 | US |
| William Wilson | Canton | MI | 48188 | US |
| Kristin Moran | Canton | MI | 48188 | US |
| Taqyah Ahmed | Canton | MI | 48188 | US |
| Sharen Crowe | Canton | MI | 48188 | US |
| Riley Pelczarski | Canton | | 48188 | US |
| luna miyako | Canton | | 48188 | US |
| aleena rehman | Canton | | 48188 | US |
| Carlee Bass | Canton | TX | 75103 | US |
| Carolyn Vary | Cantonment | FL | 32533 | US |
| Drelan Whitfield | Cantonment | | 32533 | US |
| Gary Mazzotti | Cantrall | IL | 62625 | US |
| Emery Baker | Cantrall | | 62625 | US |
| rose saunders | canutillo | TX | 79836 | US |
| Layni Nease | Canyon | | 79015 | US |
| Dylan Surls | Canyon | CA | 94516 | US |
| Anthony Cervantes | Canyon Countr | CA | 91351 | US |
| Erika Valadez | Canyon Countr | CA | 91351 | US |
| Coreen Sarran | Canyon Countr | CA | 91351 | US |
| Angie Cubangbang | Canyon Country | | 91351 | US |
| Mike Duenez | Canyon Countr | CA | 91351 | US |
| Jasmin Jaramillo | Canyon Country | | 91351 | US |
| Christopher Gonzalez | Canyon Countr | CA | 91387 | US |
| Alexandra Herrera | Canyon Countr | CA | 91387 | US |
| William Lopez | Canyon Country | | 91387 | US |
| S R | Canyon Country | | 91387 | US |
| Alyssa Assadi | Canyon country | | 91387 | US |
| Raidon Balanag | Canyon Country | | 91387 | US |
| Sofiya Haiduk | Canyon Country | | 91387 | US |
| Kaitlyn Cox | Canyon Lake | | 78133 | US |
| Vikki Hallen | Canyon Lake | | 78133 | US |
| Andrea Quiambao | Capas | | | Philippines |
| Chelsea Vega | Cape Coral | | 3990 | US |
| Christine Adamo | Cape Coral | FL | 33904 | US |
| Nina Bolden | Cape Coral | FL | 33904 | US |
| Daniel Antle | Cape Coral | FL | 33904 | US |
| Harold Washington | Cape Coral | FL | 33904 | US |
| rowan king | Cape Coral | | 33904 | US |
| Jo Ann Manning | Cape Coral | FL | 33909 | US |
| Kristin Kokal | Cape Coral | | 33914 | US |
| Eve Harrington | Cape Coral | FL | 33914 | US |
| Jainisa Baudin | Cape Coral | | 33914 | US |
| Audrey Blasses | Cape Coral | | 33914 | US |

| | | | |
|---|---|---|---|
| Jack Irizarry | Cape Coral | 33914 | US |
| Yes No | Cape Coral | 33990 | US |
| Angel Abreu | Cape Coral | 33991 | US |
| Micaela Dolce | Cape Coral | 33991 | US |
| Elle Pierre | Cape Coral | 33991 | US |
| Haley Gill | Cape Coral | 33993 | US |
| Robin Antos | Cape Elizabeth  ME | 4107 | US |
| Bee Soucy | Cape Elizabeth | 4107 | US |
| Fredreka Green | Cape Girardeau | 63701 | US |
| Christina Laudeman | Cape May        NJ | 8204 | US |
| Saturn <3 | Cape May | 8204 | US |
| Jeanine Rangel | Cape St. Claire | 21409 | US |
| Nyasha Mae | Cape Town | 7100 | South Africa |
| Julian Banks | Cape Town | 7441 | South Africa |
| Ayola Sonti | Cape Town | 7441 | South Africa |
| Zara Correia | Cape Town | 7441 | South Africa |
| Nina Dosantos | Cape Town | 7500 | South Africa |
| Tasiyana Ngemntu | Cape Town | 8001 | South Africa |
| Mihla Mazolwana | Cape Town | 8001 | South Africa |
| zizela damon | Cape Town | | South Africa |
| Mikayla Hendricks | Cape Town | | South Africa |
| Shayan Issel | Cape Town | | South Africa |
| jodi louw | Cape Town | | South Africa |
| Leigh Williams | Cape Town | | South Africa |
| Kerry Muggleton | Cape Town | | South Africa |
| Kyra Parenzee | Cape Town | | South Africa |
| ty ero | Cape Town | | South Africa |
| Jodi van Niekerk | Cape Town | | South Africa |
| Manto rather not say | Cape Town | | South Africa |
| Kyra Taylor | Cape Town | | South Africa |
| Daryn Wood | Cape Town | | South Africa |
| Ayema Mzinzi | Cape Town | | South Africa |
| C B | Cape Town | | South Africa |
| Aaminah Chan | Cape Town | | South Africa |
| Ameera Daniels | Cape Town | | South Africa |
| Lara Ingrid Slabber | Cape Town | | South Africa |
| Tazkiyah Kafaar | Cape Town | | South Africa |
| Asakhe Magazi | Cape Town | | South Africa |
| margot f | Cape Town | | South Africa |
| Hannah Mac Wyne | Cape Town | | South Africa |
| Chelsea Booysen | Cape Town | | South Africa |
| Sage Neethling | Cape Town | | South Africa |
| Grace Bagula | Cape Town | | South Africa |
| Dan Lee | Cape Town | | South Africa |
| Aimee Snelling | Cape Town | | South Africa |
| alungile mteto | Cape Town | | South Africa |
| Isabella Koelma | Cape Town | | South Africa |
| Rebecca Mikealson | Cape Town | | South Africa |
| Janke Goosen | Cape Town | | South Africa |
| Keorapetse Mkhize | Cape Town | | South Africa |
| Kauthar Benjamin | Cape Town | | South Africa |
| catherine saravanakumar | Cape Town | | South Africa |
| josie wild | Cape Town | | South Africa |
| Sienna Myerson | Cape Town | | South Africa |
| Noa Wonnink | Capelle Aan Den Ijssel | 2901 | Netherlands |
| Janne Karremans | Capelle Aan Den Ijssel | 2901 | Netherlands |
| Brandi Devericks | Capistrano Bea CA | 92624 | US |
| E J Wilson | Capitol Heights MD | 20743 | US |
| Barisere Tuka | Capitol Heights | 20743 | US |
| Kimberly Richardson | Capitol Heights MD | 20743 | US |
| Sunshine Walker | Capitol Heights MD | 20743 | US |

| | | | | |
|---|---|---|---|---|
| Alethea Agurs | Capitol Heights MD | | 20743 | US |
| Jada Mclean | Capitol Heights | | 20743 | US |
| Khaliyah curry | Capitol Heights | | 20743 | US |
| Sade Johnson | Capitol Heights | | 20743 | US |
| Juanita Driver | Capitol Heights | | 20743 | US |
| Nancy DeJarlais | Capitola | CA | 94596 | US |
| jan salas | Capitola | CA | 95010 | US |
| Sergio Segovia | Capitola | CA | 95010 | US |
| George Centeno | Capitola | CA | 95010 | US |
| Megan Wonnacott | Capron | IL | 61012 | US |
| abby c | Car | IN | 46037 | US |
| Ariadna Gomez | Caracas | | | Venezuela |
| Daniela Gómez | Caracas | | | Venezuela |
| Valeria Quijada | Caracas | | | Venezuela |
| Monica Lopez | Caracas | | | Venezuela |
| Willianna Pinto | Caracas | | | Venezuela |
| Jennifer Tressel | Carbondale | | 18407 | US |
| chris tierney | Carbondale | | 18407 | US |
| mike coleman | carbondale | IL | 62901 | US |
| Katie Hersberger | Carbondale | IL | 62901 | US |
| abby lee | Carbondale | | 66414 | US |
| Lysandre Saleich | Carcassonne | | 11000 | France |
| Matilde Carvalho | Carcavelos | | 2775-404 | Portugal |
| Luc Jones | Cardiff | CF14 | | UK |
| Saja Yousef | Cardiff | CF83 | | UK |
| matt bender | cardiffbythesea CA | | 92007 | US |
| Sara Bodor | Carei | | 445100 | Romania |
| Letícia Dourado Cardozo | Cariacica | | | Brazil |
| Alex Grey | Carl Junction | | 64834 | US |
| Mia Raffone | Carleton | | 48117 | US |
| Stephanie Shrute | Carleton Place | K7C | | US |
| Rebecca Peters | Carlisle | MA | 1741 | US |
| Steven Anton | Carlisle | MA | 1741 | US |
| Nunya Business | Carlisle | MA | 1741 | US |
| Carolina Celedon | Carlisle | | 17013 | US |
| Allison Leclerc | Carlisle | PA | 17013 | US |
| Cecily Carl | Carlisle | PA | 17013 | US |
| Dave Kozemchak | Carlisle | PA | 17013 | US |
| Nancy Baker | Carlisle | PA | 17013 | US |
| Eileen Wang | Carlisle | | 17013 | US |
| alexis devor | Carlisle | | 17013 | US |
| Kamaira Garman | Carlisle | | 17013 | US |
| Maddie Dishman | Carlisle | | 17013 | US |
| Samantha Brow | Carlisle | PA | 17013 | US |
| Jamel Toombs | Carlisle | PA | 17013 | US |
| anthony bryner | carlisle | PA | 17015 | US |
| Eva Hanlin | Carlisle | | 17015 | US |
| Nereyda Gastelum | Carlisle | | 17015 | US |
| Ella Kilko | Carlisle | | 17015 | US |
| Autumn Headlee | Carlisle | IA | 50047 | US |
| Lena Nelson | Carlisle | | 174013 | US |
| Niamh Irish | Carlisle | CA1 | | UK |
| Ash Skinner | Carlisle | CA4 | | UK |
| Sky Cliffe | Carlow | R93 | | Ireland |
| Chris Caballero | Carlsbad | NM | 88220 | US |
| WIll man | Carlsbad | | 92008 | US |
| Sky Malin | Carlsbad | | 92008 | US |
| Jake Sanchez | Carlsbad | | 92008 | US |
| Addisyn Simpson | Carlsbad | | 92008 | US |
| John McFadden | Carlsbad | CA | 92009 | US |
| Lisa Schlosser | Carlsbad | CA | 92009 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Marjorie McGinnis | Carlsbad | | 92009 | US |
| Wendy Cordell | Carlsbad | CA | 92009 | US |
| Atul Patel | Carlsbad | CA | 92009 | US |
| M Driver | Carlsbad | CA | 92009 | US |
| Adriann McCall | Carlsbad | CA | 92009 | US |
| Stella Dyer | Carlsbad | CA | 92009 | US |
| Rebecca Henry | Carlsbad | CA | 92009 | US |
| Clementine Lawlesss | Carlsbad | | 92009 | US |
| Ryan Swiatlowski | Carlsbad | | 92009 | US |
| Christopher Tam | Carlsbad | CA | 92010 | US |
| Heripssima Jacobs | Carlsbad | CA | 92010 | US |
| Payton Coffman | Carlsbad | CA | 92010 | US |
| Daryn Smith | Carlsbad | | 92010 | US |
| Sarah Abrell | Carlsbad | CA | 92010 | US |
| Rio Dickens | Carlsbad | CA | 92010 | US |
| Kelsey Stewart | Carlsbad | CA | 92010 | US |
| Carol Gajewski | Carlsbad | CA | 92011 | US |
| Skylar Martin | Carlsbad | | 92011 | US |
| Doris Elling | Carlyle | IL | 62231 | US |
| AlexSandra Vaughn | Carmel | NY | 10512 | US |
| Robert Fraser | Carmel | NY | 10512 | US |
| Kimberly Badger | Carmel | NY | 10512 | US |
| Jennifer Brainard | Carmel | NY | 10512 | US |
| Luca Paci | Carmel | | 10512 | US |
| Margaret Tuvelle | Carmel | NY | 10512 | US |
| sophia franco | Carmel | | 10512 | US |
| Breanna Risser | Carmel | IN | 46032 | US |
| Cameron Hawkins | Carmel | IN | 46032 | US |
| Grace Marshall | Carmel | IN | 46032 | US |
| Emma Schmidt | Carmel | | 46032 | US |
| Scott Johnson | Carmel | IN | 46032 | US |
| Sarah Ankkyi | Carmel | | 46032 | US |
| henry winckler | Carmel | | 46032 | US |
| Alan Madrid | Carmel | IN | 46033 | US |
| Cortne Mccall | Carmel | IN | 46033 | US |
| Abby Bontrager | Carmel | | 46033 | US |
| Jessica Frazer | Carmel | IN | 46033 | US |
| Somebodies Eyes | Carmel | | 46033 | US |
| Natalie Duncan | Carmel | | 46033 | US |
| Andrea Sideregts | Carmel | | 46033 | US |
| Sophia Paikos | Carmel | | 89590 | US |
| Stefanie Kaku | Carmel | CA | 93922 | US |
| Alyssa Galicia | Carmel | CA | 93923 | US |
| Ryan Lott | Carmel | | 93923 | US |
| Diana North | Carmel Highlan | CA | 93923 | US |
| Stephen Harmer | Carmel Valley | CA | 93924 | US |
| Heather Thurmond | Carmen | | 39576 | US |
| Paige Erwin | Carmi | | 62821 | US |
| Jodi Guenter | Carmichael | CA | 95608 | US |
| Elizabeth Adan | Carmichael | CA | 95608 | US |
| Grace Valerwal | Carmichael | | 95608 | US |
| Jacquelyn Earley | Carmichael | | 95608 | US |
| Tyler Beck | Carmichael | CA | 95608 | US |
| Mario Galvan | Carmichael | CA | 95608 | US |
| Sequoia Brown | Carmichael | | 95608 | US |
| Natalie Williams | Carmichael | CA | 95608 | US |
| Kyleigh Jackson | Carmichael | | 95608 | US |
| Onyi Elo | Carmichael | CA | 95609 | US |
| Jannah Mendoza | Carmona | | 4116 | Philippines |
| Kayla Rahman | Carnation | WA | 98014 | US |
| Stephanie Walker | Carnegie | PA | 15106 | US |

| | | | | |
|---|---|---|---|---|
| Tricia Haines | Carnegie | PA | 15106 | US |
| Uzochi Orji | Carnegie | | 15106 | US |
| Dereka Posey | Carnegie | | 15106 | US |
| hailey roadway | Carnegie | | 15106 | US |
| Denise Akhondi | Carneys Point 1 | NJ | 8069 | US |
| roger white | carol stream | IL | 60188 | US |
| Tone S | Carol Stream | IL | 60188 | US |
| Margaret Grossmayer | Carol Stream | IL | 60188 | US |
| briana miguel | Carol Stream | | 60188 | US |
| Aelia Rizvi | Carol Stream | | 60188 | US |
| Maritza Delgado Candela | Carolina | | 979 | US |
| Noah Santiago | Carolina | | 983 | US |
| Karina Lopez | Carolina | PR | 987 | US |
| Héctor García Rivera | Carolina | | | US |
| James Geedey | Carolina Shores | NC | 28467 | US |
| Celeste Carrete | Carpentersville | IL | 60110 | US |
| Geraldine Escalera | Carpentersville | | 60110 | US |
| Elizabeth Kasper | Carpentersville | IL | 60118 | US |
| Paul Souza | Carpinteria | CA | 93013 | US |
| Erminia Weighill | Carpinteria | CA | 93013 | US |
| Anne McIntire | Carpinteria | CA | 93013 | US |
| Ella Pepper | Carpinteria | CA | 93013 | US |
| Jaylynn Robinson | Carpinteria | | 93013 | US |
| Charles Webb | Carrboro | NC | 27510 | US |
| Cindy Swartz | Carrboro | | 27510 | US |
| Marian Matos | Carrboro | | 27516 | US |
| Gillian Donegan | Carrick On Shannon | | | Ireland |
| Mairead O'Mahony | Carrickfergus | BT38 | | UK |
| Joyce Sommerfeld | Carroll Park | PA | 19096 | US |
| Rebecca Brill | Carroll Park | | 19096 | US |
| Breanna Fincher | Carrollton | | 30117 | US |
| Annie Stewart | Carrollton | | 30117 | US |
| D'Asia Shinard | Carrollton | | 30117 | US |
| Jordan Jones | Carrollton | | 38917 | US |
| Tebessa Ketchersid | Carrollton | TX | 75006 | US |
| Jennifer Colbert | Carrollton | TX | 75006 | US |
| Tamacia Hatcher | Carrollton | TX | 75006 | US |
| Ally Sutherland | Carrollton | | 75006 | US |
| Kene Ezennaya | Carrollton | | 75006 | US |
| Cassandra Gomez | Carrollton | | 75006 | US |
| jessica torres | CARROLLTON | | 75006 | US |
| Jaelyn Lewis | Carrollton | | 75006 | US |
| Adan Portillo | Carrollton | | 75006 | US |
| Ace Yochey | Carrollton | | 75006 | US |
| Carly Moore | Carrollton | TX | 75006 | US |
| Heather Gordy | Carrollton | TX | 75007 | US |
| Shun Hall | Carrollton | | 75007 | US |
| pee urmim | Carrollton | | 75007 | US |
| natalie anderson | Carrollton | | 75007 | US |
| Makayla Lofton | Carrollton | | 75007 | US |
| Mya London | Carrollton | | 75007 | US |
| Adrian Rodriguez | Carrollton | | 75007 | US |
| Suhani Patel | Carrollton | | 75007 | US |
| jinah choe | Carrollton | | 75007 | US |
| Vivian Tabullo | Carrollton | | 75007 | US |
| Soha Arian | Carrollton | | 75007 | US |
| Lisa Quainoo | Carrollton | | 75007 | US |
| angel heald | Carrollton | | 75007 | US |
| Dade Monya | Carrollton | | 75007 | US |
| Sofía Alavarado | Carrollton | | 75007 | US |
| Jocelyn Tilleria | Carrollton | | 75007 | US |

| | | | | |
|---|---|---|---|---|
| Brianna Zamora | Carrollton | | 75007 | US |
| Dulce Andrade | Carrollton | | 75007 | US |
| Lori Vann | Carrollton | TX | 75010 | US |
| Gloria Joseph | Carrollton | TX | 75010 | US |
| Yamilet Garcia | Carrollton | | 75010 | US |
| Regan Wills | Carrollton | | 75010 | US |
| Emma Grey | Carrollton | | 75204 | US |
| Miss L Veall | Carshalton | | SM5 | UK |
| Raymond Amante | Carson | CA | 90745 | US |
| Linda Johnson | Carson | CA | 90745 | US |
| Angela Carter | Carson | CA | 90745 | US |
| gabriel bavid | Carson | | 90745 | US |
| Alyssa Luna | Carson | | 90745 | US |
| Ari A. | Carson | | 90745 | US |
| poopy butt | Carson | | 90745 | US |
| William McFarland | Carson | | 90745 | US |
| Nyny McPherson | Carson | | 90745 | US |
| Allayna Soriano | Carson | | 90745 | US |
| Bailey Parker | Carson | | 90746 | US |
| Leroy Dunson | Carson | CA | 90746 | US |
| Craig Carter | Carson | CA | 90746 | US |
| Lisa scott | Carson | CA | 90746 | US |
| Wo'se Kofi | Carson | | 90746 | US |
| Virginia Gutierrez-Brown | Carson | CA | 90745-6105 | US |
| Angie Kwiatkowski | Carson City | MI | 48811 | US |
| Alma Alamillo | Carson City | NV | 89701 | US |
| Dee Steele | Carson City | NV | 89706 | US |
| Colleen McMullen | Carson City | NV | 89706 | US |
| Azul Solo | Carson City | | 89706 | US |
| mariah hallock | Carson City | | 89706 | US |
| Isabella Miranda | Cartago | | 30103 | US |
| Layla Evergreen | Cartago | | | Costa Rica |
| Angelline Vega Espinoza | Cartago | | | Costa Rica |
| Inês Branco | Cartaxo | | 2070-158 | Portugal |
| Ashley Massano | Carteret | | 7008 | US |
| Samantha B | Carteret | | 7008 | US |
| Navjit Asiya siddhu | Carteret | | 7008 | US |
| Liliane Parreiral | Carteret | | 7008 | US |
| Whitney Gibbons | Cartersville | GA | 30120 | US |
| Carolyn Al-Jaber | Cartersville | GA | 30120 | US |
| Bethany Dawes | Carterton | | | New Zealand |
| Layla Murphy | Carterville | IL | 62918 | US |
| Matana Simpson | Carterville | | 64835 | US |
| Lani Klein | Carthage | | 28327 | US |
| Christine ciavarro | Carver | MA | 2330 | US |
| Antonia High | Cary | NC | 27511 | US |
| Nicholas Crabb | Cary | NC | 27511 | US |
| Anne Heard | Cary | | 27511 | US |
| Charles Coley | Cary | NC | 27511 | US |
| Marci Oliver | Cary | NC | 27511 | US |
| Karen Michener | Cary | NC | 27511 | US |
| CJ Froese | Cary | NC | 27513 | US |
| Allison Muñoz | Cary | | 27513 | US |
| sam meza | Cary | | 27513 | US |
| Zainab Shaikh | Cary | | 27513 | US |
| Kate McGrath | Cary | | 27513 | US |
| Madison Stahr | Cary | NC | 27518 | US |
| Will Colling | Cary | | 27518 | US |
| Mary Choe | Cary | | 27518 | US |
| Thomas Thomas | Cary | | 27518 | US |
| alexis salzman | Cary | | 27519 | US |

| Francis Pflug | Cary | NC | 27519 | US |
| Frank Moore | Cary | NC | 27519 | US |
| Elise Steagall | Cary | NC | 27519 | US |
| Ayhan Saglam | Cary | NC | 27519 | US |
| Breslyn Lassiter | Cary | | 27519 | US |
| Thomas Wannemuehler | Cary | NC | 27519 | US |
| Libby Nam | Cary | | 27519 | US |
| Tony Oman | Cary | | 27519 | US |
| Sarah Shields | Cary | | 27519 | US |
| Jake Bryant | Cary | | 27519 | US |
| rebecca cottle | Cary | | 27519 | US |
| Winta Abraham | Cary | | 27519 | US |
| Fatima Omotosho | Cary | | 27519 | US |
| Makayla Sanders | Cary | | 27519 | US |
| Anushka Goli | Cary | | 27519 | US |
| Pamela Karesh | Casa Grande | AZ | 85122 | US |
| Jennifer Ratzat | Casa Grande | AZ | 85122 | US |
| Rex Fetzer | Casa Grande | AZ | 85122 | US |
| Brian Curry | Casa Grande | AZ | 85122 | US |
| JoAnne Galindo | Casa Grande | AZ | 85122 | US |
| Martin Flores | Casa Grande | AZ | 85122 | US |
| Marisela Cazares | Casa Grande | AZ | 85122 | US |
| Terrie Price | Casa Grande | AZ | 85122 | US |
| Jaime Lara | Casa Grande | AZ | 85122 | US |
| Jennifer Cruz | Casa Grande | AZ | 85122 | US |
| Chris Garner | Casa Grande | AZ | 85122 | US |
| Ginger Lopez | Casa Grande | AZ | 85122 | US |
| Jon Roberts | Casa Grande | AZ | 85122 | US |
| Cody Rael | Casa Grande | AZ | 85122 | US |
| Amber Cordova | Casa Grande | AZ | 85122 | US |
| Cruz Baeza | Casa Grande | AZ | 85194 | US |
| salma jabrane | Casablanca | | | Morocco |
| cece R | Casablanca | | | Morocco |
| Jungkook jeon | Casablanca | | | Morocco |
| Robin Lauber | Casablanca | | | Morocco |
| Hiba Hajji | Casablanca | | | Morocco |
| Ryry Edwige | Casablanca | | | Morocco |
| Nidal Bentaher | Casablanca | | | Morocco |
| Sue Hurll-Bastian | Casco | ME | 4015 | US |
| opdc haeidk | Caseros | | 1674 | Argentina |
| Rebecca Ginter | Caseyville | IL | 62232 | US |
| Karina Naranjo | Cashmere | | 98815 | US |
| Cerys O'Brien | Casnewydd | NP19 | | UK |
| Ender Collins | Casper | WY | 82601 | US |
| dennis harmon | Casper | WY | 82601 | US |
| Tom Sawyer | Casper | WY | 82601 | US |
| Tonya Johnson | Casper | WY | 82604 | US |
| Lois Distad | Casper | WY | 82604 | US |
| Allen Crowder | Casper | WY | 82604 | US |
| Judy Trohkimoinen | Casper | WY | 82609 | US |
| aaliyah wind | Cass Lake | | 56633 | US |
| Sarah Roland | Casselberry | FL | 32707 | US |
| Deomante Price | Casselberry | | 32707 | US |
| Jean Lerch | Casselberry | FL | 32707-3805 | US |
| Justine Johansen | Cassopolis | | 49031 | US |
| Caitlin Evans | Cassville | MO | 65625 | US |
| David McMullen | Cassville | MO | 65625 | US |
| Marta Grant | Castaic | CA | 91384 | US |
| Tram Pham | Castaic | | 91384 | US |
| Robert Hegarty | Castile | MD | 14427 | US |
| Katheryne Smith | Castle Hayne | NC | 28429 | US |

| | | | | |
|---|---|---|---|---|
| Martin Thomas | Castle Rock | CO | 80104 | US |
| Heather Minke | Castle Rock | CO | 80104 | US |
| Brianna Brennan | Castle Rock | CO | 80104 | US |
| Pamela Benton | Castle Rock | CO | 80104 | US |
| Joy Baker | Castle Rock | | 80104 | US |
| Ashley O'Connor | Castle Rock | CO | 80108 | US |
| Seth Gaalaas | Castle Rock | CO | 80108 | US |
| Nancy Miller | Castle Rock | CO | 80109 | US |
| robyn parker | castle rock | | 80109 | US |
| Linda Schoonover | Castleton | NY | 12033 | US |
| Sarah Walling | Castleton On H | NY | 12033 | US |
| Ilse Oldenburg | Castricum | | 1901 | Netherlands |
| Finest Myers | Castries | | | St. Lucia |
| Jewel Hunter | Castries | | | St. Lucia |
| Clair Mahurin | Castries | | | St. Lucia |
| Henri Lious | Castries | | | St. Lucia |
| Kerri Mcgoldrick | Castro valley | CA | 94546 | US |
| Marci Spencer | Castro Valley | CA | 94546 | US |
| Gerard Ridella | Castro Valley | CA | 94546 | US |
| Nick Argyropoulos | Castro Valley | CA | 94546 | US |
| Ashli Tingle | Castro Valley | CA | 94546 | US |
| Dazia Bosworth | Castro Valley | CA | 94546 | US |
| Vedika Naiker | Castro Valley | | 94546 | US |
| Sri white | Castro Valley | CA | 94546 | US |
| Marci Nunez | Castro Valley | CA | 94546 | US |
| Gaetano rhodes Rhodes | Castro Valley | CA | 94546 | US |
| peter Salvatin | Castro Valley | | 94546 | US |
| Carla McLean | Castro Valley | CA | 94546 | US |
| Rosa Pena | Castro Valley | CA | 94546 | US |
| Eliana Bautista | Castro Valley | | 94546 | US |
| Blake Rogers | Castro Valley | | 94546 | US |
| Alexa Cango Ruiz | Castro Valley | CA | 94552 | US |
| Amber Ditona | Castro Valley | | 94552 | US |
| Armando MacMillan | Castroville | CA | 95012 | US |
| Barbara Harper | Castroville | CA | 95012 | US |
| Roselynde Dixon | Castroville | | 95012 | US |
| Adrianna Lopez | Castroville | | 95012 | US |
| SIMON PEDRO MACRI | Catanduva | | | Brazil |
| Blaine Haws | Cathedral City | CA | 92234 | US |
| Tayren Ben-Abraham | Cathedral City | CA | 92234 | US |
| Analenne Ramirez | Cathedral City | | 92234 | US |
| Nidia Carrillo | Cathedral City | | 92234 | US |
| Jessica LeTourneau | Catlett | VA | 20119 | US |
| georgia wilson | Catlettsburg | | 41129 | US |
| Jazzy Sang | Catonsvill | | 21227 | US |
| Anna Ramis | Catonsville | MD | 21228 | US |
| Marissa Piegols | Catonsville | MD | 21228 | US |
| alexis mobley | Catonsville | | 21228 | US |
| Anna Pichini | Catonsville | | 21228 | US |
| Lucy Kubofcik | Catonsville | | 21228 | US |
| Abeba Bekele | Catonsville | MD | 21228 | US |
| Nora Walker | Catskill | NY | 12414 | US |
| Jamie starr | catskill | | 12414 | US |
| Kristine Moyaen | Cauayan | | | Philippines |
| Amelia Szalowsks | Cavan | | | Ireland |
| Aaron McCann | Cavan | | | Ireland |
| Aaron Mc Cann | Cavan | | | Ireland |
| Christopher Peer | Cave City | AR | 72521 | US |
| Kathryn Hulka | Cave creek | AZ | 85331 | US |
| Nancy Whiting | Cave Creek | AZ | 85331 | US |
| Noel Haslam | Cave Junction | | 97523 | US |

| Randy Kreifels | Cave Junction | OR | 97523 | US |
| Samantha Goboy | Cavite | | 1550 | Philippines |
| Pisha Miranda | Cavite | | 4103 | Philippines |
| Jilia Licos | Cavite | | | Philippines |
| Ria De Guzman | Cavite | | | Philippines |
| Ryza Mergal | Cavite | | | Philippines |
| for Meg | Cavite City | | | Philippines |
| Antoinette Agustin | Cavite City | | | Philippines |
| Venice Mara Pabustan | Cavite City | | | Philippines |
| Mariana Vargas Correa | Caxias Do Sul | | | Brazil |
| Anaïs Delices | Cayenne | | 97300 | French Guiana |
| Natalie Howerton | Cd'A | ID | 83814 | US |
| nisa blue | cebu | | | Philippines |
| nicole blanco | Cebu | | | Philippines |
| jian alvarez | cebu | | | Philippines |
| Lia Riasaki | Cebu City | | 6000 | Philippines |
| Ha Na | Cebu City | | 6000 | Philippines |
| khian ong | Cebu City | | 6000 | Philippines |
| Eyyah Ramber | Cebu City | | 6000 | Philippines |
| Reese Rose | Cebu City | | | Philippines |
| Lovely Martinez | Cebu City | | | Philippines |
| Aveila Gotha | Cebu City | | | Philippines |
| Maurice Juanero | Cebu City | | | Philippines |
| amara villena | Cebu City | | | Philippines |
| Jellian Belleza | Cebu City | | | Philippines |
| Gl Esc | Cebu City | | | Philippines |
| terri defilippo | cedar | MI | 49621 | US |
| Martha L. Sparks | Cedar Bluff, | | 24609 | US |
| C W | Cedar City | UT | 84720 | US |
| ENYSSAH Etienne | Cedar Creek | | 78612 | US |
| Daniel Blumer | Cedar Crest | MI | 87008 | US |
| Mary Ver Steegt | Cedar Falls | IA | 50613 | US |
| lauren hernandez | Cedar Falls | IA | 50613 | US |
| Heather Wolf | Cedar Falls | IA | 50613 | US |
| Karin Bates | CEDAR GROVE | NJ | 7009 | US |
| Maddy Connard | Cedar Grove | | 25039 | US |
| Emily Sanders | Cedar Hill | TX | 75104 | US |
| Matthew Vigil | Cedar Hill | TX | 75104 | US |
| Kisha Rouwtt | Cedar Hill | TX | 75104 | US |
| Kaleb Davis | Cedar Hill | TX | 75104 | US |
| Jianni Scott | Cedar Hill | TX | 75104 | US |
| Natalie Barba | Cedar Hill | | 75104 | US |
| dajah wilder | Cedar Hill | | 75104 | US |
| Bianca Regalado | Cedar Hill | | 75104 | US |
| Gabriel Solomon | Cedar Hill | | 75104 | US |
| Leslie Fuentes | Cedar Hill | | 75104 | US |
| Jeanette Williams | Cedar Hill | TX | 75104 | US |
| hadi rahimzadeh | Cedar Knolls | | 7927 | US |
| Katie Jostes | Cedar Lake | IN | 46303 | US |
| Samantha Black | Cedar Lake | | 46303 | US |
| Emily Ortiz | Cedar Lake | | 46303 | US |
| Mikayla Jones | Cedar Lake | | 46303 | US |
| Fred Coppotelli | Cedar Mountai | NC | 28718 | US |
| Ashley coleman | Cedar Mountain | | 28718 | US |
| Heide Coppotelli | Cedar Mountai | NC | 28718-9017 | US |
| Jennifer Martin | Cedar Park | TX | 78613 | US |
| Margaret Ann Thomas | Cedar Park | TX | 78613 | US |
| Clara Watkins | Cedar park | TX | 78613 | US |
| Cathy White | Cedar Park | | 78613 | US |
| Anne roberts | cedar park | TX | 78613 | US |
| Rebecca Johnson | Cedar Park | TX | 78613 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| William Jackson | Cedar Park | TX | 78613 | US |
| Grace Meroff | Cedar Park | TX | 78613 | US |
| Choky Alvarez | Cedar Park | | 78613 | US |
| Kathy Allen | Cedar Park | TX | 78613 | US |
| Jacqueline Tate | Cedar Park | TX | 78613 | US |
| Janelle Cleveland | Cedar park | | 78613 | US |
| Solomon Townsend | Cedar Park | | 78613 | US |
| Hailey Herrera | Cedar Park | | 78613 | US |
| Leah Schmidt | Cedar Rapids | | 52302 | US |
| Jon Samuels | Cedar Rapids | IA | 52402 | US |
| Elaine Donovan | Cedar Rapids | IA | 52402 | US |
| Kasey Vogl | Cedar Rapids | | 52402 | US |
| Patricia Stapella | Cedar Rapids | | 52402 | US |
| Cordy Alpers | Cedar Rapids | | 52402 | US |
| Jenny Byrne | Cedar Rapids | IA | 52403 | US |
| Sierra Durin | Cedar Rapids | | 52403 | US |
| Katy DeLong | Cedar Rapids | IA | 52403 | US |
| Emma Harker | Cedar Rapids | | 52403 | US |
| James Estabrook | Cedar Rapids | IA | 52404 | US |
| Ronni VanDenBoom | Cedar Rapids | IA | 52404 | US |
| Erika Olson | Cedar Rapids | IA | 52404 | US |
| Leah Martinez | Cedar Rapids | | 52404 | US |
| lucy ha | Cedar Rapids | | 52404 | US |
| Dejha Wright | Cedar Rapids | | 52404 | US |
| Kingston Jensen | Cedar Rapids | | 52404 | US |
| augie charipar | Cedar Rapids | | 52405 | US |
| Carol Turner | Cedar Rapids | IA | 52405 | US |
| Julie Tordsen | Cedar Rapids | IA | 52406 | US |
| Sandra Tokpa | Cedar Rapids | IA | 52404-5361 | US |
| Penny Heintz | Cedar Ridge | CA | 95924 | US |
| Scott Robinson | Cedar Springs | | 49319 | US |
| Shado Wittemann | Cedarburg | WI | 53012 | US |
| Nora Williquette | Cedarburg | WI | 53012 | US |
| Daysi Almendarez | Cedarburg | | 53012 | US |
| Kathleen Carr | Cedaredge | CO | 811413 | US |
| Jessica Escutia | Cedartown | | 30125 | US |
| Kneily Stewart | Cedartown | | 30125 | US |
| Gail Mcconnell | Cedarville ca | CA | 96104 | US |
| Mei T | Celakovice | | 250 88 | Czech Republic |
| alexia najarro | Celaya | | 38020 | Mexico |
| Katia Mejía Perea | Celaya | | 38020 | Mexico |
| Mindy Helwig | celebration | | 34747 | US |
| Skylar Blake | Celina | | 73083 | US |
| Savanah Holloway | Celina | TX | 75009 | US |
| Bianca Mercado | Celina | | 75058 | US |
| Stephanie Boehm | Centennial | CO | 60148 | US |
| Marissa Hutton | Centennial | CO | 80015 | US |
| Meg Periman | Centennial | CO | 80111 | US |
| Rose Chambers | Centennial | | 80112 | US |
| Gabrielle Leider | Centennial | CO | 80121 | US |
| Josanne Swain | Centennial | CO | 80121 | US |
| Rene Frost | Centennial | | 80121 | US |
| Todd Olk | Centennial | CO | 80122 | US |
| Ann W | Centennial | CO | 80112 | US |
| Mario Marchello | Centennial | CO | 80122 | US |
| Tanesha Rogers | Center | TX | 75935 | US |
| Kristy Elliott | Center | | 75935 | US |
| Asiah Franklin | Center | | 75935 | US |
| Stephanie Cawley | Center Conway | NH | 3813 | US |
| Natasha Nikitina | Center Lovell | ME | 4016 | US |
| mary ellen Pantaleo | center moriche | NY | 11934 | US |

| | | | | |
|---|---|---|---|---|
| Jermaine Nicholas | Center Point | | 52213 | US |
| jada coey | Centerburg | | 43011 | US |
| Claire Borrero | Centereach | NY | 11720 | US |
| Jennifer Balas | Centereach | NY | 11720 | US |
| Tyler Nestor | Centereach | NY | 11720 | US |
| john castro | Centereach | NY | 11720 | US |
| Maham Ismail | Centereach | | 11720 | US |
| Morgan Stolz | Centereach | | 11720 | US |
| Emmanuel Saintjean | Centerport | NY | 11721 | US |
| Alex Richardson | Centerton | AR | 72719 | US |
| Emily miracle | Centerton | AR | 72719 | US |
| Charlotte MacNamee | Centerville | | 2632 | US |
| Hope Coleman | Centerville | | 37033 | US |
| Martha Armstrong-Benja | Centerville | OH | 45459 | US |
| Dale Schultz | Centerville | MN | 55038 | US |
| Ana Andrade | Centerville | | 84014 | US |
| Torynce Wilson | Central | SC | 29630 | US |
| Leslie Walden | Central | SC | 29630 | US |
| Roma Ali | Central District | | | Hong Kong |
| Chloe Wong | Central District | | | Hong Kong |
| Vivian Fan | Central District | | | Hong Kong |
| Maite Iriberri | Central District | | | Hong Kong |
| Riley Garcia | Central District | | | Hong Kong |
| Go away Perez | Central District | | | Hong Kong |
| Airi Lam | Central District | | | Hong Kong |
| Shulin Ho | Central District | | | Hong Kong |
| Emmanuel Lyte | Central falls | RI | 2863 | US |
| Kelly Scarlett | Central Falls | RI | 2863 | US |
| Karen Nestor | Central Falls | | 2863 | US |
| Hazell Peraza | Central islip | NY | 11722 | US |
| Liliane Orfonoudakis | Central Islip | | 11722 | US |
| Terri Rose | Central Point | OR | 97502 | US |
| Devon Bignell | Central Point | OR | 97502 | US |
| Kanyon Becker | Centralia | | 62801 | US |
| Jessica Rauch | Centralia | | 98531 | US |
| Savannah Jeffries | Centreville | VA | 20120 | US |
| Angelina Nguyen | Centreville | | 20120 | US |
| ginny flagg | Centreville | | 20120 | US |
| Monica Mitchell | Centreville | VA | 20120 | US |
| camila jasli | Centreville | | 20120 | US |
| noja Mirhosseini | Centreville | | 20120 | US |
| Hendrika Calles-Zavala | Centreville | | 20120 | US |
| Samantha Gordon | Centreville | | 20120 | US |
| Isabella Zeroual | Centreville | | 20120 | US |
| Juliaunna Mcdonald | Centreville | | 20120 | US |
| Christine Kim | Centreville | | 20120 | US |
| Dorothy-Anne Johnson | Centreville | VA | 20121 | US |
| David Moreshead | Centreville | VA | 20121 | US |
| Jerry Pender | Centreville | VA | 20121 | US |
| Qukua Neves | Centreville | | 20121 | US |
| emma funkhouser | Centreville | | 21617 | US |
| Tumi Matenche | Centurion | | | South Africa |
| Unathi Magasela | Centurion | | | South Africa |
| Martina Díaz | Cerdanyola Del Valles | | 8290 | Spain |
| Adrianna Castorena | Ceres | | 95307 | US |
| esmeralda garcia | Ceres | | 95307 | US |
| Dariana Lopez | Ceres | CA | 95307 | US |
| Sussan Morales | Ceres | | 95307 | US |
| Iliana S | Cerritos | | 90640 | US |
| Debra Dorris | Cerritos | CA | 90703 | US |
| Marguerite Alesana | Cerritos | CA | 90703 | US |

| | | | | | |
|---|---|---|---|---|---|
| Peter Choi | Cerritos | CA | | 90703 | US |
| Chris DeGoeas | Cerritos | CA | | 90703 | US |
| Ron Yamamoto | Cerritos | CA | | 90703 | US |
| Claire V. | Cerritos | | | 90703 | US |
| Michael Rizal | Cerritos | | | 90703 | US |
| Audrey Acuna | Cerritos | | | 90703 | US |
| Annamarie Rojas | Cerritos | | | 90703 | US |
| Noah Nikiforov | Cerritos | | | 90703 | US |
| Tyanna Johnson | Cerritos | | | 90703 | US |
| Michee Quizon | Cerritos | | | 90703 | US |
| Sofia Kahane | Cessy | | | 1170 | France |
| Sharon Naylor | CHADDS FORD | PA | | 19317 | US |
| Rhylee Hinkle | Chadwick | | | 61014 | US |
| Kathleen Davis | Chagrin Falls | OH | | 44022 | US |
| Nicki Duvall | Chagrin Falls | OH | | 44022 | US |
| Liv Moss | Chagrin Falls | | | 44022 | US |
| Sabriya Zaman | Chagrin Falls | | | 44022 | US |
| William Bunch | Chagrin Falls | OH | | 44023 | US |
| Erica Varner | Chagrin Falls | OH | | 44023 | US |
| Cecila Vargas | Chalatenango | | | | El Salvador |
| Oguzhan Guler | Chaldo | | | 183729 | US |
| Mara Obelcz | Chalfont | PA | | 18914 | US |
| Kimberly Smith | Chalfont | | | 18914 | US |
| Hannah Greenfield | Chalfont | | | 18914 | US |
| Jillian Malin | Chalfont | | | 18914 | US |
| Adare Taylor | Chalfont | PA | | 18914 | US |
| Meghan Ryan | Chalk hill | PA | | 15421 | US |
| Annaliese McGee | Chalmette | | | 70043 | US |
| Jackie Marquiss | Chambersburg | | | 17202 | US |
| Janie Lamarche | Chambly | | J3L | | Canada |
| Alli Salmon | Champaign | IL | | 61820 | US |
| Peter Reagel | Champaign | IL | | 61820 | US |
| Rebecca Patterson | Champaign | IL | | 61820 | US |
| Dale Dancey | Champaign | IL | | 61821 | US |
| Joyce Mast | Champaign | IL | | 61821 | US |
| Matthew Miller | Champaign | IL | | 61821 | US |
| Jenny Southlynn | Champaign | | | 61821 | US |
| Jade Ryckman | Champaign | IL | | 61821 | US |
| Lelah Mason | Champaign | | | 61821 | US |
| Amee Hogan | Champaign | IL | | 61822 | US |
| Myra Dodd | Champaign | | | 61822 | US |
| Vanessa Fnd | Champigny-sur-marne | | | 94500 | France |
| Nick Johnson | Champlin | | | 55316 | US |
| Rahul Sehgal | Chandigarh | | | 160047 | India |
| Natalie Elias | Chandler | OK | | 74834 | US |
| Darin Gone | Chandler | AZ | | 85224 | US |
| Michelle Simo | Chandler | AZ | | 85224 | US |
| Katherine Jarvis | Chandler | AZ | | 85224 | US |
| Deborah Sterling | Chandler | AZ | | 85224 | US |
| Devin Clevenger | Chandler | AZ | | 85224 | US |
| Ava Ochoa | Chandler | | | 85224 | US |
| Takoda Rivers | Chandler | | | 85224 | US |
| Sheree Moore | Chandler | AZ | | 85225 | US |
| Tanya Daniels | Chandler | AZ | | 85225 | US |
| Michael Ferrara | Chandler | AZ | | 85225 | US |
| Jennifer Wilson | Chandler | AZ | | 85225 | US |
| Serena Mobley | Chandler | AZ | | 85225 | US |
| Adam Gonzales | Chandler | AZ | | 85225 | US |
| Shellese King-Bassette | Chandler | AZ | | 85225 | US |
| Julius Rogers | Chandler | AZ | | 85225 | US |
| Dedrick Jordan | Chandler | AZ | | 85225 | US |

| | | | | |
|---|---|---|---|---|
| Bri Valdez | Chandler | | 85225 | US |
| Sarah Elisala | Chandler | AZ | 85226 | US |
| Tennille Burton | Chandler | AZ | 85226 | US |
| Twizted Myrtle | Chandler | AZ | 85226 | US |
| Oscar Ramirez | Chandler | AZ | 85226 | US |
| Madelyn Lay | Chandler | | 85226 | US |
| Jack Lewis | Chandler | | 85248 | US |
| Westen Pedersen-Giles | Chandler | AZ | 85249 | US |
| Diane Bernier | Chandler | AZ | 85249 | US |
| Prideful lake | Chandler | | 85249 | US |
| Isabelle Sánchez | Chandler | | 85249 | US |
| Dana Bethel Ware | Chandler | AZ | 85286 | US |
| Parag Sura | Chandler | AZ | 85286 | US |
| Hannah Nguyen | Chandler | AZ | 85286 | US |
| Leighton Hill | Chandler | AZ | 85286 | US |
| Anne Rohweder | Chandler | AZ | 85286 | US |
| Alvin Moore | Chandler | AZ | 85286 | US |
| Rylee Smith | Chandler | | 85286 | US |
| Jenae Randolph | Chandler | | 85286 | US |
| Brooklyn Bowman | Chandler | | 85286 | US |
| ares dixon | Chandler | | 85286 | US |
| Jaxon Trimble | Chanhassen | | 55317 | US |
| Keira Marie | Chanhassen | | 55317 | US |
| America Martinez | Channelview | | 77530 | US |
| Jocelyn Castro | Channelview | | 77530 | US |
| Porschia Williams | Channelview | | 77530 | US |
| Aolani Williams | Channelview | | 77530 | US |
| nina jai | chantilly | VA | 20151 | US |
| Jason Warren | Chantilly | VA | 20151 | US |
| Stephanie Rodríguez | Chantilly | | 20151 | US |
| N Johnson | Chantilly | VA | 20152 | US |
| Maya Elansary | Chantilly | | 20152 | US |
| Stephanie Ste | Chantilly | | 20152 | US |
| Nazir Dandridge | Chantilly | | 20152 | US |
| Sanjna Rachakonda | Chantilly | | 20152 | US |
| Megan Nana | Chantilly | | 20152 | US |
| Evelyn Thielly | Chapadinha | | | Brazil |
| Marc Pendergast | Chapel Hill | NC | 27514 | US |
| Jon Powell | Chapel Hill | NC | 27514 | US |
| Wesley Woodley | Chapel Hill | NC | 27514 | US |
| Al Daniel | Chapel Hill | NC | 27514 | US |
| Arden Reynolds | Chapel Hill | NC | 27514 | US |
| Anna Wilson | Chapel Hill | NC | 27514 | US |
| Karen McCall | Chapel Hill | NC | 27514 | US |
| Bryanna Vacca | Chapel Hill | NC | 27514 | US |
| Amber Beg | Chapel Hill | NC | 27514 | US |
| Sydney Andrade-Rubio | Chapel Hill | | 27514 | US |
| Peter LaPlaca | Chapel Hill | NC | 27515 | US |
| Luis Lopez | Chapel Hill | NC | 27516 | US |
| Eileen Cleary | Chapel Hill | NC | 27516 | US |
| Janie Mac | Chapel Hill | NC | 27516 | US |
| Brenda Matthews | Chapel Hill | NC | 27516 | US |
| Rhonda Patterson | Chapel Hill | NC | 27516 | US |
| Rihanna Jimenez | Chapel Hill | | 27516 | US |
| Dash Dean | Chapel Hill | | 27516 | US |
| Lauren Williamson | Chapel Hill | | 27516 | US |
| Max McMichaels | Chapel Hill | | 27516 | US |
| Jason Steinberg | Chapel Hill | NC | 27516 | US |
| Keilani Ledaja-Brewer | Chapel Hill | NC | 27516 | US |
| ri constantino | chapel hill | | 27516 | US |
| Leo R | Chapel Hill | | 27516 | US |

| | | | | |
|---|---|---|---|---|
| Andy Commins | Chapel Hill | | 27516 | US |
| Jordan Salinas | Chapel Hill | | 27516 | US |
| Tyana Thomas | Chapel Hill | | 27516 | US |
| Brandy Curtis | Chapel Hill | NC | 27516 | US |
| Jason Palivoda | Chapel Hill | NC | 27517 | US |
| Krysta W | Chapel Hill | NC | 27517 | US |
| Elsie Odondi | Chapel Hill | NC | 27517 | US |
| Eric Holle | Chapel Hill | NC | 27517 | US |
| Susanna Vernon | Chapel Hill | | 27517 | US |
| Dana Mccraw | Chapel Hill | NC | 27517 | US |
| Matthew Steere | Chapel Hill | NC | 27517 | US |
| Mel Alonso | Chapel Hill | | 27517 | US |
| Courtney Riggan | Chapel Hill | NC | 27517 | US |
| Charlotte B | Chapel Hill | | 27517 | US |
| CHCCS Clubs | Chapel Hill | NC | 27519 | US |
| Emilie Grimm | Chapel Hill | NC | 28277 | US |
| Lilia Khasraw | Chapel Hill | | 28314 | US |
| Phyllis Swank | Chapel Hill | NC | 27514-1434 | US |
| Amanda Povey | Chapin | | 29036 | US |
| Prentice Clark | Chappaqua | NY | 10514 | US |
| jennifer Fahey | Chappaqua | NY | 10514 | US |
| Jack Gustafson | Chappaqua | NY | 10514 | US |
| Jessica Ji | Chappaqua | NY | 10514 | US |
| Diana Jorgensen | Chappaqua | | 10514 | US |
| Lonnie Dallegge | Chappell | NE | 69129 | US |
| Donald Mayer | Chardon | OH | 44024 | US |
| Susan Hiatt | Chardon | | 44024 | US |
| Catharine Ishii | Charlemont | MA | 1339 | US |
| Jurnie Quigley | Charleroi | | 15022 | US |
| Corinne Wingrove | Charleroi | | 15022 | US |
| Pita More | Charles Town | | 25414 | US |
| Ayla Fry | Charleston | | 25035 | US |
| Cyndi Nelson | Charleston | WV | 25306 | US |
| Chastity Boggs | Charleston | WV | 25306 | US |
| patience burke | Charleston | | 25306 | US |
| Jeremiah Ege | Charleston | WV | 25313 | US |
| Asher Webb | Charleston | WV | 25314 | US |
| Vikram Narasimhan | Charleston | WV | 25314 | US |
| Marissa Cook | Charleston | WV | 25387 | US |
| Anthony Brown | Charleston | SC | 29401 | US |
| Derrick Mccray | Charleston | | 29401 | US |
| Anna Mac | Charleston | SC | 29403 | US |
| emo phag | Charleston | | 29403 | US |
| Martha Nichols | Charleston | SC | 29405 | US |
| Triniti Andrews - Richards | Charleston | | 29406 | US |
| Camariah Campbell | Charleston | | 29406 | US |
| Natalya Montgomery | Charleston | | 29406 | US |
| Julia Pagan | Charleston | SC | 29407 | US |
| Leroy Smalls | Charleston | SC | 29407 | US |
| Greg Nicholas | Charleston | SC | 29407 | US |
| Sarah Swingle | Charleston | SC | 29407 | US |
| Keturah Mingledolph | Charleston | SC | 29407 | US |
| Ciara Seabrook | Charleston | SC | 29412 | US |
| Carolyn Jayko | Charleston | SC | 29412 | US |
| Lisa Ahrens | Charleston | SC | 29412 | US |
| Madison G | Charleston | | 29412 | US |
| Brooke Johnson | Charleston | SC | 29412 | US |
| Kaya Cohen | Charleston | | 29412 | US |
| Katherine Wollersheim | Charleston | | 29412 | US |
| Kaylee Nelson | Charleston | | 29412 | US |
| Yvette Murray | charleston | SC | 29414 | US |

| | | | | |
|---|---|---|---|---|
| Kenneth Richardson | Charleston | SC | 29414 | US |
| Bettina Twiggs | Charleston | | 29414 | US |
| Rylee Price | Charleston | | 29414 | US |
| Emma Gladden | Charleston | | 29414 | US |
| Caroline Magee | Charleston | SC | 29424 | US |
| Paula Ramos | Charleston | SC | 29425 | US |
| Melissa Yard | Charleston | SC | 29466 | US |
| Kellyann Darga | Charleston | | 29492 | US |
| Darrius Frazier | Charleston | IL | 61920 | US |
| Aleta mustone | Charlestown | MA | 2129 | US |
| Brett Hyatt | Charlestown | MA | 2129 | US |
| Midnight Feng | Charlestown | | 2129 | US |
| Maura Lia | Charlestown | MA | 2129 | US |
| Laura Donovan | Charlestown | | 2129 | US |
| Amelia Alves | Charlestown | | 2813 | US |
| Toni Whiteside | Charlestown | IN | 47111 | US |
| Alexis Gregory | Charlestown | | 47111 | US |
| marygrace lampton | Charlestown | | 47111 | US |
| Mary Tigner-Rasanen | Charlevoix | MI | 49720 | US |
| Katie Keech | Charlotte | VT | 5445 | US |
| Abril Garcia | Charlotte | | 27108 | US |
| Tawanna Leak | Charlotte | NC | 27268 | US |
| Shawn Barnett | Charlotte | NC | 28075 | US |
| David Nubb | Charlotte | | 28079 | US |
| Emma Conforti | Charlotte | | 28104 | US |
| Eric Innes | Charlotte | NC | 28202 | US |
| Paige Matthews | Charlotte | | 28202 | US |
| Jordan Hulsey | Charlotte | NC | 28202 | US |
| Kelsi Watters | Charlotte | NC | 28202 | US |
| Jasmine Miles | Charlotte | | 28202 | US |
| Lamar Crawford | Charlotte | NC | 28202 | US |
| Chris Facchiano | Charlotte | | 28202 | US |
| Bowie Preston | Charlotte | | 28203 | US |
| Vidya Michelsen | Charlotte | NC | 28203 | US |
| Adina Evangelist | Charlotte | | 28203 | US |
| Kimberly Edmonds | Charlotte | NC | 28204 | US |
| Mia Pugh | Charlotte | | 28204 | US |
| Juanita Martin | Charlotte | NC | 28205 | US |
| David Shull | Charlotte | NC | 28205 | US |
| Drew Erickson | Charlotte | NC | 28205 | US |
| Jeffrey Peterson | Charlotte | NC | 28205 | US |
| Hema Pate | Charlotte | | 28205 | US |
| Kristyle Clark | Charlotte | NC | 28205 | US |
| Sonia Casorla | Charlotte | | 28205 | US |
| sahara m | Charlotte | | 28205 | US |
| Emily Gilfillan | Charlotte | NC | 28205 | US |
| Ximena Ramirez | Charlotte | NC | 28205 | US |
| Janell Etheredge | Charlotte | NC | 28205 | US |
| Melanie Mezquite | Charlotte | | 28205 | US |
| emeliA entrekin | charlotte | | 28205 | US |
| Morgan Field | Charlotte | | 28205 | US |
| Tori Seymour | Charlotte | NC | 28206 | US |
| Isobel Crawford | Charlotte | NC | 28206 | US |
| janhavi musalay | Charlotte | NC | 28208 | US |
| Neal Davis | Charlotte | | 28208 | US |
| Erik Rangel | Charlotte | | 28208 | US |
| Hailey Dagout | Charlotte | | 28208 | US |
| Giselle Duran | Charlotte | | 28208 | US |
| Davon Washington | Charlotte | | 28208 | US |
| Alicia Beverly | Charlotte | | 28209 | US |
| kellie nelsob | Charlotte | NC | 28209 | US |

| | | | | |
|---|---|---|---|---|
| Sophia Jones | Charlotte | | 28209 | US |
| Grey Memory | Charlotte | NC | 28209 | US |
| Aishya Pillai | Charlotte | NC | 28209 | US |
| Emely Flores | Charlotte | | 28209 | US |
| Nina Crytser | Charlotte | NC | 28210 | US |
| Mae Faherty | Charlotte | NC | 28210 | US |
| Paige Sellers | Charlotte | NC | 28210 | US |
| Ziddell Yala | Charlotte | NC | 28210 | US |
| Iced Coffee | Charlotte | | 28210 | US |
| Elizabeth Lane | Charlotte | NC | 28210 | US |
| Angela Inga | Charlotte | | 28210 | US |
| julio peyrot | Charlotte | | 28210 | US |
| Sydney Ritchie | Charlotte | | 28210 | US |
| Lizzy Villanuva | Charlotte | | 28210 | US |
| isabella ricks | Charlotte | | 28210 | US |
| Reese Hautop | Charlotte | NC | 28210 | US |
| Ashley Roberts | Charlotte | NC | 28211 | US |
| Sandy Arsenault | Charlotte | NC | 28211 | US |
| Benjamin Tarkenton | Charlotte | | 28211 | US |
| Mason Burton | Charlotte | NC | 28211 | US |
| Edie Pryll | Charlotte | | 28211 | US |
| Terri Hepner-Loso | Charlotte | NC | 28212 | US |
| Chori Evans | Charlotte | NC | 28212 | US |
| Maddy L | Charlotte | | 28212 | US |
| Myla Massas | Charlotte | | 28212 | US |
| Armenta Chavis | Charlotte | NC | 28212 | US |
| Angel Ridings | Charlotte | | 28212 | US |
| Galia Calvo | Charlotte | | 28212 | US |
| Melonie R | Charlotte | NC | 28212 | US |
| Lucy Tyndall | Charlotte | NC | 28213 | US |
| Donald Johnson | Charlotte | NC | 28213 | US |
| Qnubia Umazar | Charlotte | NC | 28213 | US |
| Alina Hornsby | Charlotte | NC | 28213 | US |
| asya karaeva | Charlotte | NC | 28213 | US |
| marisa Rodriguez | Charlotte | | 28213 | US |
| Shanell Potter | Charlotte | | 28213 | US |
| Camryn Louder | Charlotte | | 28213 | US |
| ava hughes | Charlotte | | 28213 | US |
| Debra Brooks | Charlotte | NC | 28213 | US |
| Martha Roman | Charlotte | NC | 28213 | US |
| Niya Derulo | Charlotte | | 28213 | US |
| Wendy Stevens | Charlotte | NC | 28214 | US |
| Lea Grier | Charlotte | NC | 28214 | US |
| Crystal Hunter | Charlotte | NC | 28214 | US |
| Jordan Crandall | Charlotte | NC | 28214 | US |
| Thuy Teague | Charlotte | NC | 28214 | US |
| Amanda Palm | Charlotte | NC | 28214 | US |
| Stanley Fri | Charlotte | NC | 28214 | US |
| Blanca Rivera | Charlotte | | 28214 | US |
| Dawnelle Chandler | Charlotte | | 28214 | US |
| Benjamin Houston | Charlotte | | 28214 | US |
| Royce Wolfe | Charlotte | NC | 28215 | US |
| Erica McNair | Charlotte | | 28215 | US |
| Tonya Smith | Charlotte | NC | 28215 | US |
| Ximena Torres | Charlotte | | 28215 | US |
| Madison Riha | Charlotte | | 28215 | US |
| F S | Charlotte | | 28215 | US |
| Astrid Reyes | Charlotte | | 28215 | US |
| Karina Owens | Charlotte | NC | 28215 | US |
| Sol Pena | Charlotte | | 28215 | US |
| Ashlyn Newton | Charlotte | | 28215 | US |

| | | | | |
|---|---|---|---|---|
| Cameron Allen | Charlotte | | 28215 | US |
| lilly jones | charlotte | | 28216 | US |
| Chuck Connor | Charlotte | NC | 28216 | US |
| Kitsada Madsourivong | Charlotte | NC | 28216 | US |
| DONNA GREENWOOD | CHARLOTTE | NC | 28216 | US |
| Latasha Hunter | Charlotte | NC | 28216 | US |
| James Skillern | Charlotte | | 28216 | US |
| Kaylee Sanders | Charlotte | | 28216 | US |
| Nakeisha Dillard | Charlotte | | 28216 | US |
| Kaii Takahashi | Charlotte | | 28216 | US |
| unicorn gjhgf | Charlotte | | 28216 | US |
| Jacob Kbuor | Charlotte | | 28216 | US |
| Naomi Brooks | Charlotte | | 28216 | US |
| Quaniya Lavine | Charlotte | | 28216 | US |
| Dylan Whitehead | Charlotte | NC | 28217 | US |
| Karen Garcia | Charlotte | | 28217 | US |
| Megan Tamer | Charlotte | NC | 28223 | US |
| Brad Kathman | Charlotte | NC | 28223 | US |
| CAROLYN HUCKS | CHARLOTTE | NC | 28226 | US |
| Fred Martin | Charlotte | NC | 28226 | US |
| Liz Black | Charlotte | | 28226 | US |
| Anne Straun | Charlotte | NC | 28227 | US |
| Tasha Scott | Charlotte | NC | 28227 | US |
| Amberlie Garfield | Charlotte | | 28227 | US |
| Liz Anderson | Charlotte | | 28227 | US |
| Paula Willis | Charlotte | | 28227 | US |
| Alex Reyes | Charlotte | | 28227 | US |
| Julissa Vargas | Charlotte | | 28227 | US |
| Anderson B | Charlotte | | 28227 | US |
| Asia Richardson | Charlotte | NC | 28227 | US |
| Lori Beullah | Charlotte | NC | 28260 | US |
| Gloria Cooper | Charlotte | NC | 28262 | US |
| Jaa properties | Charlotte | NC | 28262 | US |
| Kevin Bahrami | charlotte | NC | 28262 | US |
| Andre Martin | Charlotte | NC | 28262 | US |
| William Nobles | Charlotte | NC | 28262 | US |
| Jennifer Guerrero | Charlotte | NC | 28262 | US |
| Anitra Driver | Charlotte | NC | 28262 | US |
| Regina Williams | Charlotte | NC | 28262 | US |
| Tamika Garrett | Charlotte | NC | 28262 | US |
| MeSean Roberson | Charlotte | NC | 28262 | US |
| Nasira Auman | Charlotte | | 28262 | US |
| Shaleyah Shirley | Charlotte | | 28262 | US |
| Chayse Wilson | Charlotte | | 28262 | US |
| Milton Evans 1 | Charlotte | NC | 28262 | US |
| Brian McDonough | Charlotte | NC | 28269 | US |
| Billy Reese | Charlotte | NC | 28269 | US |
| rebecca vivanco | charlotte | NC | 28269 | US |
| Melissa Washington | Charlotte | NC | 28269 | US |
| David Grant | Charlotte | NC | 28269 | US |
| Brandon Richbow | Charlotte | NC | 28269 | US |
| Torrie Abrams | Charlotte | NC | 28269 | US |
| Tiffany Purvis | Charlotte | | 28269 | US |
| LaWanda McCullor | Charlotte | NC | 28269 | US |
| Hadja Camara | Charlotte | | 28269 | US |
| Breanna Buenaventura | Charlotte | | 28269 | US |
| Awesome Awute | Charlotte | | 28269 | US |
| Alexander Short | Charlotte | NC | 28269 | US |
| Clara Edgerson | Charlotte | NC | 28270 | US |
| cherita davis | Charlotte | NC | 28270 | US |
| Elizabeth Jetton | Charlotte | | 28270 | US |

| | | | | |
|---|---|---|---|---|
| Amelia Phillips | Charlotte | | 28270 | US |
| Barbara Goodrich | Charlotte | NC | 28273 | US |
| Liza Jant | Charlotte | NC | 28273 | US |
| Nevaeh Porter | Charlotte | | 28273 | US |
| Karma Roach | Charlotte | | 28273 | US |
| Cindy Cil | Charlotte | | 28273 | US |
| Z E | Charlotte | | 28273 | US |
| Ariadna Castro Pinto | Charlotte | | 28273 | US |
| Sophia Hosseini | Charlotte | | 28273 | US |
| Shyla Wilson | Charlotte | | 28273 | US |
| Aida Joyce | Charlotte | | 28273 | US |
| Patrick Elwood | Charlotte | NC | 28277 | US |
| Angelica Castaneda | charlotte | NC | 28277 | US |
| Rebecca Brunell | Charlotte | NC | 28277 | US |
| Lance Taylor | Charlotte | NC | 28277 | US |
| Arfana Kishan | Charlotte | NC | 28277 | US |
| Patricia Galvez | Charlotte | | 28277 | US |
| Joel Fernandes | Charlotte | NC | 28277 | US |
| Jackson Rogers | Charlotte | NC | 28277 | US |
| Brooke h | Charlotte | NC | 28277 | US |
| Mackenzie Suggs | Charlotte | | 28277 | US |
| Lexyn Boahen | Charlotte | | 28277 | US |
| Chasity Brooks | Charlotte | | 28277 | US |
| Grace Martinie | Charlotte | | 28277 | US |
| Leydi Jarquin | Charlotte | | 28277 | US |
| Steve Cadmjdj | Charlotte | | 28277 | US |
| Durance Richardson | Charlotte | | 28277 | US |
| Nehmat Bajaj | Charlotte | | 28277 | US |
| Tara Nesbit | Charlotte | NC | 28278 | US |
| Jennifer Bradley | Charlotte | NC | 28278 | US |
| Monique Poole | Charlotte | NC | 28278 | US |
| Mia Hull | Charlotte | | 28278 | US |
| Charnell Peterson | Charlotte | | 28278 | US |
| John Ramirez | Charlotte | | 28278 | US |
| Felicity Ferrer | Charlotte | | 28278 | US |
| Esther Dempsey | Charlotte | | 28278 | US |
| D Duff | Charlotte | NC | 28403 | US |
| Beverly Phillips | Charlotte | SC | 29044 | US |
| Lisa Thiel | Charlotte | MI | 48813 | US |
| Gabriela Pasho | Charlotte | | 48813 | US |
| rawan razooqi | charlotte | | 223468 | US |
| Angela Morton | Charlotte Court | VA | 23923 | US |
| Fisher Leugs | Charlottesville | VA | 22901 | US |
| Stephanie Martens | Charlottesville | VA | 22901 | US |
| Jordan Sims | Charlottesville | VA | 22901 | US |
| Priya Mester | Charlottesville | VA | 22901 | US |
| Sydney Lopez | Charlottesville | VA | 22901 | US |
| Olivia Barnaby | Charlottesville | | 22901 | US |
| Samantha Goldman | Charlottesville | | 22901 | US |
| Ellen Luksch | Charlottesville | | 22901 | US |
| Salena Brouwer | Charlottesville | | 22901 | US |
| Faith Brown | Charlottesville | VA | 22902 | US |
| Haleigh Tamberrino | Charlottesville | VA | 22902 | US |
| Kaitlyn Young | Charlottesville | VA | 22902 | US |
| Tyesha West | Charlottesville | VA | 22902 | US |
| Evan Smartt | Charlottesville | | 22902 | US |
| estephanie lopez | Charlottesville | | 22902 | US |
| Lauren Martinez | Charlottesville | VA | 22902 | US |
| Angela Burker | Charlottesville | VA | 22903 | US |
| Mia Caldwell | Charlottesville | | 22903 | US |
| Kadija Mohamud | Charlottesville | | 22903 | US |

| | | | | | |
|---|---|---|---|---|---|
| sadie spearin | Charlottesville | | | 22903 | US |
| Chenlin Liu | Charlottesville | | | 22903 | US |
| Laura Skillin | Charlottesville | VA | | 22904 | US |
| Emile Cohen Suárez | Charlottesville | VA | | 22904 | US |
| Niko Churchill | Charlottesville | | | 22904 | US |
| Melissa Riddleb | Charlottesville | | | 22904 | US |
| Robert Wood | Charlottesville | VA | | 22911 | US |
| John Surr | Charlottesville | VA | | 22911 | US |
| Cathy D'Auria | Charlottesville | VA | | | US |
| Briana Ferschke | Charlton | | | 1507 | US |
| Mary Lahikainen | Charter Townsl | MI | | 48038 | US |
| Kim mcintosh | Charter Townsl | MI | | 48038 | US |
| Linda Watson | Chaseburg | WI | | 54621 | US |
| Kari Stibal-Braverman | Chaska | MN | | 55318 | US |
| Flame Firestar | Chaska | MN | | 55318 | US |
| Sheri Nichols | Chaska | MN | | 55318 | US |
| Kat Claire | Chaska | MN | | 55318 | US |
| Brianna Mann | Chaska | MN | | 55331 | US |
| Raïssa Sintcheu | Châteauguay | | J6J | | Canada |
| Loïk Rochon | Châteauguay | | J6J | | Canada |
| Dallel Zidani | Châteauguay | | J6K | | Canada |
| Silas Eastman | Chatham | NH | | 3813 | US |
| Ava Tesoriero | Chatham | | | 7928 | US |
| Chloe Thistlethwaite | Chatham | | | 7928 | US |
| Scott Underwood | Chatham | | | 62569 | US |
| Adele Pinsonneault | Chatham | | N7M | | Canada |
| Nolan Thibert | Chatham | | N7M | | Canada |
| Lily Lowe | Chatom | | | 36518 | US |
| James Lancaster | Chatsworth | GA | | 30555 | US |
| Garnett Watkins | Chatsworth | GA | | 30705 | US |
| Ted Mekuria | Chatsworth | CA | | 91311 | US |
| Ron R | Chatsworth | CA | | 91311 | US |
| Kaylee Griffin | Chatsworth | CA | | 91311 | US |
| Stacy Vasquez | Chatsworth | | | 91311 | US |
| A G | Chatsworth | | | 91311 | US |
| alyssa sanchez | Chatsworth | | | 91311 | US |
| Lori Jean Siebers | Chatsworth | | | 92324 | US |
| Tracey Bell | Chattanooga | | | 37402 | US |
| Lance Best | Chattanooga | TN | | 37403 | US |
| Tiarra Hill | Chattanooga | TN | | 37404 | US |
| Saundra Williams | Chattanooga | TN | | 37404 | US |
| Jacqueline Staggers | Chattanooga | TN | | 37404 | US |
| Sharice Delaney | Chattanooga | | | 37404 | US |
| Eric Renneisen | Chattanooga | TN | | 37405 | US |
| Audrey Zmaj | Chattanooga | TN | | 37405 | US |
| Marilyn Hales | Chattanooga | TN | | 37405 | US |
| Reginald Murphy | Chattanooga | TN | | 37406 | US |
| Kristy Sampler | Chattanooga | TN | | 37406 | US |
| LeShundria Nelson | Chattanooga | TN | | 37410 | US |
| Katherine Cosey | Chattanooga | TN | | 37410 | US |
| John Hammel | Chattanooga | TN | | 37411 | US |
| Steven Byrd | Chattanooga | TN | | 37411 | US |
| Shea Phillips | Chattanooga | TN | | 37415 | US |
| Jazmyn Beasley | Chattanooga | | | 37415 | US |
| Lauren Schremp | Chattanooga | | | 37415 | US |
| Belinda Slocumb | Chattanooga | TN | | 37416 | US |
| Brendan Downes | Chattanooga | TN | | 37421 | US |
| Maria Stars | Chattanooga | TN | | 37421 | US |
| sav burn | Chattanooga | TN | | 37421 | US |
| Junie James Parm Jr | Chattanooga | | | 37421 | US |
| Courtney Adams | Chattanooga | TN | | 37421 | US |

| | | | | |
|---|---|---|---|---|
| John Schanley | Chattanooga | TN | 37421 | US |
| Elizabeth Fleming | Chattaroy | WA | 99003 | US |
| Shema Bertoli | Chavannes-le-chene | | | Switzerland |
| Lori Laudenslager | Cheboygan | MI | 49721 | US |
| Kathleen Nummerdor | Cheboygan | MI | 49721 | US |
| Jordyn Lee | Cheektowaga | NY | 14227 | US |
| Donelle Mahan | Chehalis | WA | 98532 | US |
| Joseph Nelson | Chelmsford | MA | 1824 | US |
| Elizabeth Olson | Chelmsford | MA | 1824 | US |
| Sandy Chinavare | Chelmsford | MA | 1824 | US |
| Maeve McNeal | Chelmsford | | 1824 | US |
| Terence Reidy | Chelmsford | MA | 1824 | US |
| Harsh Patel | Chelmsford | MA | 1854 | US |
| Kevin Coughenour | Chelmsford | MA | 7086 | US |
| ❤Eleanor❤ Smith | Chelmsford | | CM1 | UK |
| Freya Bowler | Chelmsford | | CM2 | UK |
| Shannon O'Connor | Chelmsford | | CM2 6HP | UK |
| Matthew Miller | Chelsea | MA | 2150 | US |
| Mike Griggs | Chelsea | MA | 2150 | US |
| Clarissa Iraola | Chelsea | | 2150 | US |
| Sofia Rodriguez | Chelsea | | 2150 | US |
| katherine guevara | Chelsea | | 2150 | US |
| Alison Barton | Chelsea | MA | 2150 | US |
| Leena Abraou | Chelsea | | 2150 | US |
| Angela Clements | Chelsea | AL | 35043 | US |
| Anna Grace Teed | Chelsea | AL | 35043 | US |
| Roxy Llewellyn | Chelsea | | 35043 | US |
| Avy Welch | Chelsea | | 74016 | US |
| Shireen Agharazi-Dormar | Chelsea | | J9B 1L7 | Canada |
| Amelie Cream | Cheltenham | | 3192 | Australia |
| Danielle Green | Cheltenham | PA | 19012 | US |
| L holt | cheltenham | PA | 19012 | US |
| Imani Carter | Cheltenham | | 19012 | US |
| Alice Dirken | Cheltenham | | GL51 | UK |
| Lewis Dutchman | Cheltenham/Trowbridge | GL50/BA14 | | UK |
| Fatima Hassan | Chene-bougeries | | | Switzerland |
| Rei Mathew | Chennai | | 600002 | India |
| me also me | Chennai | | 600007 | India |
| this is soooo wrong! | Chennai | | 600017 | India |
| Avinash Vathulya | Chennai | | 600113 | India |
| Son seunghyeon | Cheonan | | 31132 | South Korea |
| Chris Kris | Cheonan | | 31132 | South Korea |
| Caitlyn Kue | Chepachet | | 2814 | US |
| Nurin Khalidah | Cheras | | | Malaysia |
| Ashley Mosley | cheraw | SC | 29520 | US |
| Steffani Sanchez | Cherokee | | 28719 | US |
| Diana Gilkerson | Cherokee Village | AR | 72529 | US |
| Nancy Crilly | Cherokee Village | AR | 72529 | US |
| Emily Delatorre | Cherry Hill | | 8002 | US |
| Annie Bayruns | Cherry Hill | NJ | 8002 | US |
| Ilene Gordon | Cherry Hill | NJ | 8002 | US |
| Christina Ma | Cherry Hill | NJ | 8002 | US |
| Nelly Torres | Cherry Hill | NJ | 8002 | US |
| Sarah Brahimi | Cherry Hill | | 8002 | US |
| Tanitra Rogers | Cherry Hill | NJ | 8002 | US |
| bella grille | Cherry Hill | NJ | 8003 | US |
| Kevin Dittmar | Cherry Hill | NJ | 8003 | US |
| Olivia Kurtz | Cherry Hill | | 8003 | US |
| art genovese | Cherry Hill | | 8003 | US |
| Mark Tavani | Cherry Hill | NJ | 8034 | US |
| Malcolm Cooper | Cherry Hill | NJ | 8034 | US |

| | | | | |
|---|---|---|---|---|
| Charlotte Goldman | Cherry Hill | | 8034 | US |
| Pat Skriletz | Cherry Valley | CA | 92223 | US |
| Kenneth Althiser | Cherry Valley | CA | 92223 | US |
| Anthony Cooper | Chesaning | MI | 48616 | US |
| Natalie Drew | Chesapeake | VA | 23320 | US |
| David Goodrich | Chesapeake | VA | 23320 | US |
| Sarah Benson | Chesapeake | | 23320 | US |
| Kaioni Garnes | Chesapeake | | 23320 | US |
| johanna david | Chesapeake | | 23320 | US |
| Natalia Artis | Chesapeake | | 23320 | US |
| Kianna Seabrone | Chesapeake | | 23320 | US |
| Kimberly Williams | Chesapeake | | 23320 | US |
| Madelynn McConnell | Chesapeake | | 23320 | US |
| Linda Carrington | Chesapeake | VA | 23320 | US |
| Jada Trimble | Chesapeake | | 23321 | US |
| Daniel Fellone | Chesapeake | VA | 23322 | US |
| Alexis Dekrone | Chesapeake | VA | 23322 | US |
| Kate Ashworth | Chesapeake | | 23322 | US |
| Mackenzie Broom | Chesapeake | VA | 23322 | US |
| Cicely Singleton | Chesapeake | VA | 23322 | US |
| Shanna Coughenour | Chesapeake | | 23322 | US |
| Shawnda Brooks | Chesapeake | VA | 23323 | US |
| Kennedy Cade | Chesapeake | VA | 23323 | US |
| LaToya Archer | Chesapeake | VA | 23323 | US |
| Sebrina Brown | Chesapeake | VA | 23323 | US |
| Rachel Wilcox | Chesapeake | | 23323 | US |
| Jakye Brown | Chesapeake | | 23324 | US |
| Kimberly Cooper | Chesapeake | VA | 23325 | US |
| Mary Smithson | Chesapeake | | 23325 | US |
| Isabella Kellisa | Chesapeake | | 38378 | US |
| Jan Ruttkay | Chesapeake Be | MD | 20732 | US |
| Judy Wickens | Chesapeake Be | MD | 20732 | US |
| Levi Montague | Chesapeake Beach | | 20732 | US |
| Ashlyn Liedke | Cheshire | | 6410 | US |
| Falonte Moore | Cheshire | | 6410 | US |
| Brandon Luto | Cheshire | CH3 | | UK |
| Luna Burkland | Chester | VT | 5143 | US |
| Vanessa Castro | Chester | | 7930 | US |
| Judith Chiodo-Kennedy | Chester | NY | 10918 | US |
| Noreen Stevenson | Chester | NY | 10918 | US |
| Suzanne Fowler | Chester | PA | 19013 | US |
| Alice Traband | Chester | | 19013 | US |
| Cathy McGowan | CHester | PA | 19013 | US |
| Kylie Hutchins-Johns | Chester | | 19013 | US |
| Bon Link | Chester | | 19013 | US |
| Linda Jackson | Chester | VA | 23831 | US |
| Bonnie Endries | Chester | VA | 23831 | US |
| Adnan Mughal | Chester | VA | 23831 | US |
| McKayla Carpenter | Chester | VA | 23831 | US |
| Shawn Matthews | Chester | VA | 23831 | US |
| Nancy Gefvert | Chester | VA | 23831 | US |
| Keira Johnson | Chester | VA | 23831 | US |
| BLEUDA MATTHEWS | Chester | | 23831 | US |
| Alicia Ransom | Chester | VA | 23831 | US |
| Gregory Carter | Chester | VA | 23831 | US |
| Lillianne Mcminn | Chester | | 23831 | US |
| Donald Railing | Chester | | 26034 | US |
| Rhona Mackinnon | Chester | CH3 | | UK |
| Abby G | Chester Springs | | 19425 | US |
| Jordan Bidwell | Chesterfield | | 23112 | US |
| Christy Damrath | Chesterfield | VA | 23832 | US |

| Name | City | State | Postal | Country |
|---|---|---|---|---|
| Samantha Silva | Chesterfield | VA | 23832 | US |
| Mark Stollsteimer | Chesterfield | | 23832 | US |
| Julia Bortz | Chesterfield | | 23832 | US |
| peyton scott | Chesterfield | | 23838 | US |
| Cathryn Sakiyama | Chesterfield | MO | 63017 | US |
| Gloria Knutti | Chesterfield | MO | 63017 | US |
| Christopher Carrico | Chesterfield | | 63017 | US |
| Denny & Pat Murphy | Chesterfield | MO | 63017 | US |
| Danny Sallis | Chesterfield | MO | 63017 | US |
| Daphne Petty | Chesterfield | | 63017 | US |
| papa gae | Chesterfield | | 63017 | US |
| lilac rin | Chesterfield | | 63017 | US |
| Daphne Petty | Chesterfield | | 63017 | US |
| Sabrina Lawrie | Chesterfield | | 63017 | US |
| Aly Cale | Chesterfield | | 63017 | US |
| elsa serjeant | chesterfield | | s40 3qn | UK |
| Katarina Gavrilova | Chestermere | | T1X | Canada |
| Kiaora Morningbull | Chestermere | | T1X | Canada |
| Katherine McAlpine | Chesterton | IN | 46304 | US |
| Baylee Parrott | Chesterton | IN | 46304 | US |
| Pete Leone | Chesterton | | 46304 | US |
| Jon Solmos | Chesterton | IN | 46304 | US |
| Regina Gilliam | Chesterton | | 46304 | US |
| sam buckel | Chestertown | | 21620 | US |
| Chunhee Chung | Chestnut Hill | MA | 2467 | US |
| Michelle Lifson | Chestnut Hill | MA | 2467 | US |
| Janelle Lewis | Chestnut Ridge | | 10977 | US |
| James Smith | Chevy Chase | MD | 20815 | US |
| Brooke Chrzan | Chevy Chase | MD | 20815 | US |
| Kathy Carey | Chevy Chase | MD | 20815 | US |
| Abby Orseck | Chevy Chase | MD | 20815 | US |
| Sharon Albinson | Chevy Chase | MD | 20815 | US |
| Virginia Ceaser | Chevy Chase | MD | 20815 | US |
| Cole Piraino | Chevy Chase | MD | 20815 | US |
| Margaret Go | Chevy Chase | MD | 20815 | US |
| Claudia Mann | Chew Valley | | BS40 6NA | UK |
| Lynese Cramer | Chewelah | WA | 99109 | US |
| Steve Sanchez | Cheyenne | CO | 81001 | US |
| shira marks | Cheyenne | WY | 82001 | US |
| Sue E | Cheyenne | WY | 82001 | US |
| Claire W | Cheyenne | WY | 82001 | US |
| Luz Sanchez | Cheyenne | | 82001 | US |
| N_word _general | Cheyenne | | 82001 | US |
| Asha Peterson | Cheyenne | WY | 82002 | US |
| Jazmín Gonzalez | Cheyenne | | 82002 | US |
| Karlee Zunker | Cheyenne | | 82007 | US |
| Nadine Raffelson | Cheyenne | WY | 82009 | US |
| Faelan McBurney | Cheyenne | WY | 82009 | US |
| Thomas Calicott Sr. | Chgo Hgts | IL | 60411 | US |
| Laetitia Yardemian | Chhîm | | | Lebanon |
| Camilo Perea | Chia | | | Colombia |
| Leo Frangu | Chiajna | | 77040 | Romania |
| Alexa Bustamante | Chiapas | | 29030 | Mexico |
| Trevor Cash | Chicago | | 11731 | US |
| Aaliyah Cobb | Chicago | | 30314 | US |
| Ethan Mitchell | Chicago | | 39565 | US |
| Marquis Shipp | Chicago | | 46241 | US |
| chickee samantha | Chicago | | 46350 | US |
| shsj Dhdjdj | Chicago | | 60007 | US |
| Bring my aunt back Now | Chicago | | 60007 | US |
| Micheal Swamp | Chicago | | 60007 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Dev Alwine | Chicago | | 60014 | US |
| Izzi Mruk | Chicago | | 60068 | US |
| Alyssa Lila | Chicago | IL | 60073 | US |
| Jake Pranian | Chicago | | 60077 | US |
| Chloe Jackson | Chicago | IL | 60131 | US |
| Nazli Rastegar | Chicago | | 60185 | US |
| Layla Waters | Chicago | | 60201 | US |
| Rachel Tamba | Chicago | | 60202 | US |
| Madison Nathan | Chicago | | 60308 | US |
| Ariana Bandish | Chicago | IL | 60410 | US |
| Mary Rincker | Chicago | | 60423 | US |
| Sydnee McDermand | Chicago | | 60442 | US |
| Lauryn Littleton | Chicago | | 60443 | US |
| Erica Cannon-Smith | Chicago | IL | 60465 | US |
| Richard Sutkus | Chicago | IL | 60523 | US |
| Taylor Phillips | Chicago | | 60538 | US |
| Steve Armstead | Chicago | IL | 60601 | US |
| Rita Lewison | Chicago | IL | 60602 | US |
| Kasey Foster | Chicago | IL | 60602 | US |
| Sheryl Bass | Chicago | IL | 60602 | US |
| Maricela Aguirre | Chicago | IL | 60602 | US |
| Jason Black | Chicago | IL | 60602 | US |
| Rita Dunham | Chicago | IL | 60602 | US |
| Melissa Pinkerton | Chicago | IL | 60602 | US |
| RONNIE IVY | Chicago | IL | 60602 | US |
| Lisa Danno | Chicago | IL | 60602 | US |
| Timothy Aguado | Chicago | IL | 60602 | US |
| Homaira Rahimi | Chicago | IL | 60602 | US |
| Deanna Ludwig | Chicago | IL | 60602 | US |
| Laczaricca McClure | Chicago | IL | 60602 | US |
| Nolan Downs | Chicago | IL | 60602 | US |
| Madison England | Chicago | IL | 60602 | US |
| Madison Eckenrod | Chicago | IL | 60602 | US |
| Alexandria Reed | Chicago | | 60602 | US |
| Alexa Moon | Chicago | IL | 60602 | US |
| Belinda Gutierrez | Chicago | | 60602 | US |
| Jillian Cariaga | Chicago | | 60602 | US |
| Aarushi Boinepally | Chicago | | 60602 | US |
| Elijah Garnica | Chicago | | 60602 | US |
| Noah Lewis | Chicago | | 60602 | US |
| Dorothy Burge | Chicago | IL | 60602 | US |
| Nazaret Gutierrez | Chicago | | 60602 | US |
| Grace O'Toole | Chicago | | 60602 | US |
| Rachel Green | Chicago | | 60602 | US |
| Annabeth Barnet | Chicago | IL | 60602 | US |
| Gabby Goocher | Chicago | | 60602 | US |
| Deon Rolle | Chicago | | 60602 | US |
| Willie Childs | Chicago | IL | 60602 | US |
| Kayleigh Brida | Chicago | | 60602 | US |
| Viviana Vazquez | Chicago | | 60602 | US |
| Alexa Garcia | Chicago | | 60602 | US |
| Taylor Allen | Chicago | | 60602 | US |
| Talaya LeGette | Chicago | IL | 60602 | US |
| Joe Moore | Chicago | IL | 60602 | US |
| Kate O | Chicago | | 60602 | US |
| Cherish Eason | Chicago | | 60602 | US |
| Makenzy Sanchez | Chicago | | 60602 | US |
| Yaretzy Ballinas | Chicago | | 60602 | US |
| Jordai Graham | Chicago | | 60602 | US |
| Emily Najera | Chicago | | 60602 | US |
| Dina Dominguez | Chicago | | 60602 | US |

| | | | | |
|---|---|---|---|---|
| Ellie Aler | Chicago | | 60602 | US |
| Diana Chavez | Chicago | | 60602 | US |
| Jasmine Steele | Chicago | | 60602 | US |
| Big Dick dave | Chicago | | 60602 | US |
| Tamia Ware | Chicago | | 60602 | US |
| Isabella Montez | Chicago | | 60602 | US |
| DeVonte McAllister | Chicago | | 60602 | US |
| Lorena Salazar | Chicago | | 60602 | US |
| Aubrey Waldschmidt | Chicago | | 60602 | US |
| Ann Anderson | Chicago | | 60602 | US |
| Abner Cornell | Chicago | | 60602 | US |
| Maddie Aristoza | Chicago | | 60602 | US |
| Anonymous Anonymous | Chicago | | 60603 | US |
| Yasmine Haynes | Chicago | IL | 60605 | US |
| Maria Beury | Chicago | IL | 60605 | US |
| Rachel Zurek | Chicago | IL | 60605 | US |
| Caitlin Dooks | Chicago | IL | 60605 | US |
| Tim Paul | Chicago | IL | 60605 | US |
| Abby Greaney | Chicago | IL | 60605 | US |
| Jake Emery | Chicago | IL | 60605 | US |
| Lois Eichacker | Chicago | IL | 60605 | US |
| JESUS PACHECO | Chicago | IL | 60605 | US |
| Sophia Li | Chicago | | 60605 | US |
| Herschel Patel | Chicago | IL | 60606 | US |
| Matt Lockwood | Chicago | IL | 60606 | US |
| Fran Brock-Jeter | Chicago | | 60606 | US |
| John Lazzeri | Chicago | | 60606 | US |
| Arnab Sen | chicago | IL | 60607 | US |
| BHASKAR DASGUPTA | Chicago | IL | 60607 | US |
| Madison Ross | Chicago | IL | 60607 | US |
| Yu Guo | Chicago | | 60607 | US |
| Jeffrey Lewis | Chicago | IL | 60607 | US |
| Cody Pauling | Chicago | IL | 60607 | US |
| Isabelle Stamler-Goody | Chicago | MI | 60608 | US |
| Tony Garcia | Chicago | IL | 60608 | US |
| Clifton Butler | Chicago | IL | 60608 | US |
| Patrick Mitchell | Chicago | IL | 60608 | US |
| Lina Cheshire | Chicago | | 60608 | US |
| Jessica Stapolis | Chicago | | 60608 | US |
| Alyze Martinez | Chicago | | 60608 | US |
| Dulce Cervantes | Chicago | | 60608 | US |
| Cynthia Nambo | Chicago | | 60608 | US |
| Alyssa King | Chicago | IL | 60609 | US |
| Toni Sallamme | Chicago | IL | 60609 | US |
| Amber Goetsch | Chicago | IL | 60609 | US |
| lamija abazovic | Chicago | IL | 60609 | US |
| ámbar garcia | Chicago | | 60609 | US |
| Alondra Nunez | Chicago | | 60609 | US |
| Chloe Lei | Chicago | | 60609 | US |
| Ana Ramirez | Chicago | | 60609 | US |
| Betzaida Roman | Chicago | | 60609 | US |
| Mile Jim | Chicago | | 60609 | US |
| ahnesia smith | Chicago | | 60609 | US |
| Merelyn Soto | Chicago | | 60609 | US |
| Joselyn Rivera | Chicago | | 60609 | US |
| Amelia Cazares | Chicago | | 60609 | US |
| Janette Cerritos | Chicago | | 60609 | US |
| Alvin Redd | Chicago | IL | 60610 | US |
| Kim Thomas | Chicago | IL | 60610 | US |
| Michelle London | Chicago | IL | 60610 | US |
| Liza Price | Chicago | IL | 60610 | US |

| | | | | |
|---|---|---|---|---|
| Ashley Baker | Chicago | IL | 60610 | US |
| GARY THOMAS | Chicago | IL | 60610 | US |
| Joel Ryan | Chicago | IL | 60610 | US |
| Larry Morgan | chicago | IL | 60611 | US |
| Laura Kariotis | Chicago | IL | 60611 | US |
| Sydney Augustine | Chicago | IL | 60611 | US |
| L Wagner | Chicago | IL | 60611 | US |
| Christina Park | Chicago | | 60611 | US |
| Mac Quima | Chicago | | 60612 | US |
| A simmons | Chicago | IL | 60612 | US |
| Dechancy Miller | Chicago | IL | 60612 | US |
| Tiffany Signator | Chicago | IL | 60612 | US |
| Ava Green | Chicago | IL | 60612 | US |
| Rilee Bland | Chicago | | 60612 | US |
| Joe Bedalow | Chicago | IL | 60612 | US |
| Ingrid Mendez | Chicago | | 60612 | US |
| yaneli terrazas | Chicago | | 60612 | US |
| Pia Moscoso | Chicago | | 60612 | US |
| Tracy Barfield | Chicago | | 60612 | US |
| Mekylah Endsley | Chicago | | 60612 | US |
| Justin Du | Chicago | | 60612 | US |
| ariana Jara | Chicago | | 60612 | US |
| mya alamo | Chicago | | 60612 | US |
| Theresa Brown | Chicago | IL | 60612 | US |
| Steve Schueth | Chicago | IL | 60613 | US |
| Brittany Findlan | Chicago | IL | 60613 | US |
| Melvin Laureano | Chicago | IL | 60613 | US |
| Jenna Ludwig | Chicago | IL | 60613 | US |
| Rose Branson | Chicago | IL | 60613 | US |
| Mark Tudela | Chicago | IL | 60613 | US |
| Allison Jones | Chicago | IL | 60613 | US |
| Edward Morgan | Chicago | | 60613 | US |
| Felicia Fuller | Chicago | IL | 60614 | US |
| Pauleta Bassin | Chicago | IL | 60614 | US |
| Kathy Tallering | Chicago | IL | 60614 | US |
| Jeremiah Klinger | Chicago | IL | 60614 | US |
| Stephen Wright | Chicago | IL | 60614 | US |
| Sarah Krippinger | Chicago | IL | 60614 | US |
| Martin First | Chicago | IL | 60614 | US |
| Ellen Smith | Chicago | IL | 60614 | US |
| Julia Granchalek | Chicago | | 60614 | US |
| Robin Lynn | Chicago | IL | 60614 | US |
| Kyle Jonas | Chicago | | 60614 | US |
| Erin Krol | Chicago | IL | 60614 | US |
| Euwanaha Joiner | Chicago | | 60614 | US |
| zadie ma | Chicago | | 60614 | US |
| Meredith McElroy | Chicago | | 60615 | US |
| Tania Washington | Chicago | IL | 60615 | US |
| Mari Pierce | Chicago | IL | 60615 | US |
| Andrew Tremain | Chicago | IL | 60615 | US |
| Julia Scott | Chicago | IL | 60615 | US |
| Latonya Jackson | Chicago | IL | 60615 | US |
| doris lewis | chicago | | 60615 | US |
| Savannah W | Chicago | | 60615 | US |
| Tammy Rubin | Chicago | CA | 60615 | US |
| Elena Jimenez | Chicago | IL | 60615 | US |
| Lusia Austen | Chicago | | 60615 | US |
| Cheyloe Anthony | Chicago | | 60615 | US |
| Tracy Goodrich | Chicago | IL | 60615 | US |
| Joyce Williams | Chicago | | 60615 | US |
| Karen Kelly | Chicago | IL | 60615 | US |

| | | | | |
|---|---|---|---|---|
| Antoinette Roberson | Chicago | IL | 60616 | US |
| Adesewa Howard | Chicago | | 60616 | US |
| Janet Donaldson | Chicago | IL | 60616 | US |
| Hannah Dinnen | Chicago | IL | 60616 | US |
| Dawn Mann Charles | Chicago | IL | 60616 | US |
| Renate Martin | Chicago | IL | 60616 | US |
| Maya Mora | Chicago | | 60616 | US |
| Trinity Allen | Chicago | | 60616 | US |
| Erika Muruku | Chicago | | 60616 | US |
| Asha Davis | Chicago | | 60616 | US |
| Elijah Magett | Chicago | | 60616 | US |
| Naomi Hayes | Chicago | | 60616 | US |
| Jessica W | Chicago | IL | 60617 | US |
| Regina Grant | Chicago | IL | 60617 | US |
| bob rayburn | chicago | IL | 60617 | US |
| Andrew Escobar | Chicago | IL | 60617 | US |
| Mya Martin | Chicago | IL | 60617 | US |
| Briana Armand | Chicago | IL | 60617 | US |
| Sergio Montez | Chicago | | 60617 | US |
| Jasmin Munoz | Chicago | | 60617 | US |
| B B | Chicago | | 60617 | US |
| Jessica Campos | Chicago | | 60617 | US |
| Jamieanna Hernandez | Chicago | | 60617 | US |
| Michaeline Hade | Chicago | IL | 60618 | US |
| Graham Hansen | Chicago | IL | 60618 | US |
| john stanley | chicago | IL | 60618 | US |
| Jazmine Camacho | Chicago | IL | 60618 | US |
| Beth Haviland | Chicago | IL | 60618 | US |
| Sara Reilly | Chicago | IL | 60618 | US |
| Sofie Castro | Chicago | IL | 60618 | US |
| Amanda Raster | Chicago | IL | 60618 | US |
| Chelsea Wooding | Chicago | IL | 60618 | US |
| Ellie Towns | Chicago | IL | 60618 | US |
| Taylor Strickland | Chicago | IL | 60618 | US |
| Te'Ajenae Dickerson | Chicago | | 60618 | US |
| Wendy Perez | Chicago | | 60618 | US |
| Isabella Martinez | Chicago | | 60618 | US |
| Evelyn Hernandez | Chicago | | 60618 | US |
| Jamarielle Ransom-Mark: | Chicago | | 60618 | US |
| Na'Asia Pruitt | Chicago | | 60618 | US |
| Fardowsa Janow | Chicago | | 60618 | US |
| Lucy Larson | Chicago | | 60618 | US |
| Devin Murphy | Chicago | IL | 60619 | US |
| Debbie Dillon | Chicago | IL | 60619 | US |
| Latanya Garner | Chicago | IL | 60619 | US |
| maneila clervrain | Chicago | | 60619 | US |
| Karen Webb | Chicago | IL | 60619 | US |
| Angel Wilson | Chicago | | 60619 | US |
| Aaron Smith | Chicago | | 60619 | US |
| rose blouin | chicago | IL | 60619 | US |
| Mikhai Rochelle | Chicago | | 60619 | US |
| Rebecca Alawode | Chicago | IL | 60619 | US |
| Nicole Jones | Chicago | | 60619 | US |
| Jada Asgedom | Chicago | | 60619 | US |
| James Searcy | Chicago | IL | 60620 | US |
| Jerone Lowery | Chicago | IL | 60620 | US |
| Flayveila Griffiith | Chicago | IL | 60620 | US |
| Marquis Griffith | Chicago | IL | 60620 | US |
| Lavetta James | Chicago | IL | 60620 | US |
| Robert Fultz | Chicago | IL | 60620 | US |
| Willa Wright | Chicago | IL | 60620 | US |

| | | | | |
|---|---|---|---|---|
| Debbie Cannon | Chicago | IL | 60620 | US |
| briana grace | Chicago | | 60620 | US |
| CLINTON WARREN | Chicago | IL | 60620 | US |
| Isabelle Mertes | Chicago | IL | 60620 | US |
| Liz castellanos | Chicago | | 60620 | US |
| Alonvia McDonald | Chicago | | 60620 | US |
| crystal patto | Chicago | | 60620 | US |
| Sanaya Jones | Chicago | | 60620 | US |
| Karizma Gillespie | Chicago | | 60620 | US |
| Sasha Harper | Chicago | | 60620 | US |
| Kaylie c. | Chicago | | 60620 | US |
| Amira Black | Chicago | | 60620 | US |
| Mackenzie Hudson | Chicago | | 60620 | US |
| Ashley Bustamante | Chicago | | 60620 | US |
| Sammie Gonzalez | Chicago | | 60620 | US |
| saniyah lol | Chicago | | 60620 | US |
| Anna Esparza | Chicago | | 60620 | US |
| Sam Hoefs | Chicago | | 60620 | US |
| Jacquise Gardner | Chicago | IL | 60621 | US |
| Rakiya Thompson | Chicago | | 60621 | US |
| Chris Herd | Chicago | IL | 60622 | US |
| Caitlin Miles | Chicago | IL | 60622 | US |
| Htin Linn Htoo Than | Chicago | IL | 60622 | US |
| Hope Gundlah | Chicago | IL | 60622 | US |
| Nicole Garris | Chicago | IL | 60622 | US |
| Angel Paz | Chicago | | 60622 | US |
| Jenn Barrette | Chicago | IL | 60622 | US |
| Lindsey Streamer | Chicago | IL | 60622 | US |
| Ashley Jostes | Chicago | IL | 60622 | US |
| Michelle Esparza | Chicago | | 60622 | US |
| Arizona Sponselller | Chicago | IL | 60622 | US |
| yesenia lopez | Chicago | | 60622 | US |
| Monserrat Mendoza | Chicago | | 60622 | US |
| Angel Paz | Chicago | | 60622 | US |
| Monique Meloche | Chicago | IL | 60622 | US |
| Margaret Castellino | Chicago | IL | 60623 | US |
| Daphne Dixon | Chicago | | 60623 | US |
| Sandra Verse | Chicago | IL | 60623 | US |
| Nancy Cortes | Chicago | | 60623 | US |
| Ellie Lopez | Chicago | | 60623 | US |
| Amy Roman | Chicago | | 60623 | US |
| Jennie Ramirez | Chicago | | 60623 | US |
| Ansi Hurtado | Chicago | | 60623 | US |
| Liz M | Chicago | | 60623 | US |
| Zion Sanders | Chicago | | 60623 | US |
| Malik Ivery | Chicago | | 60623 | US |
| lindsay gutierrez | Chicago | | 60623 | US |
| Cierra Hunter | Chicago | IL | 60623 | US |
| Guadalupe Garcia | Chicago | | 60623 | US |
| Anisha Stewart | Chicago | IL | 60624 | US |
| Ania Billops | Chicago | | 60624 | US |
| Angel Little | Chicago | | 60624 | US |
| Sheila Spica | Chicago | IL | 60625 | US |
| Dennis Tousana | Chicago | IL | 60625 | US |
| Daniel Katz | Chicago | IL | 60625 | US |
| Sophie Cohen | Chicago | IL | 60625 | US |
| Kristy Nydam | Chicago | IL | 60625 | US |
| Janet Yoshida-Gordon | Chicago | IL | 60625 | US |
| Joan Bernstein | Chicago | IL | 60625 | US |
| jeff christian | Chicago | IL | 60625 | US |
| Brian McCaskill | Chicago | IL | 60625 | US |

| | | | | |
|---|---|---|---|---|
| Maja Todorovic | Chicago | | 60625 | US |
| Mulay Ku | Chicago | | 60625 | US |
| Keith Boyd | Chicago | IL | 60625 | US |
| MIA Martinez | Chicago | | 60625 | US |
| Hannah patel | Chicago | | 60625 | US |
| Salma Al Saad | Chicago | | 60625 | US |
| Jaylyn Garcia | Chicago | | 60625 | US |
| Sara Contreras | Chicago | | 60625 | US |
| Laura Castro | Chicago | | 60625 | US |
| Brian Pouget | Chicago | IL | 60626 | US |
| Ethan Deyhle | Chicago | IL | 60626 | US |
| David Jarosz | CHICAGO | IL | 60626 | US |
| Alvar Palacios | Chicago | IL | 60626 | US |
| Douglas DeVoss | Chicago | IL | 60626 | US |
| Omosede Igbinovia | Chicago | IL | 60626 | US |
| Amanda Grant | Chicago | IL | 60626 | US |
| Laura Nielsen | Chicago | IL | 60626 | US |
| Orion Couling | Chicago | IL | 60626 | US |
| Waverly Adams | Chicago | IL | 60626 | US |
| SAAADDIIEE szanto | Chicago | | 60626 | US |
| Lucki Wilder | Chicago | IL | 60626 | US |
| Joe Tortorice | Chicago | IL | 60626 | US |
| rose iska | Chicago | | 60626 | US |
| Jack Vincent | Chicago | | 60626 | US |
| Nohemi Coronel | Chicago | | 60626 | US |
| Erin Pleake | Chicago | IL | 60626 | US |
| Linda Hall | Chicago | IL | 60628 | US |
| Joshua Smith | Chicago | IL | 60628 | US |
| Melanie Moore | chicago | IL | 60628 | US |
| Carolyn Butler | Chicago | IL | 60628 | US |
| Gerard Love LL | Chicago | IL | 60628 | US |
| Bessie Carroll | Chicago | IL | 60628 | US |
| Eric Williams | Chicago | IL | 60628 | US |
| Ana Romero | Chicago | | 60628 | US |
| Leilani Knope | Chicago | | 60628 | US |
| Tamia Thompson | Chicago | | 60628 | US |
| Tyrell Tatum | Chicago | | 60628 | US |
| Marie Gonzalez | Chicago | IL | 60629 | US |
| Alexia Villasana | Chicago | IL | 60629 | US |
| Nathan Edwards | Chicago | IL | 60629 | US |
| Ryne Dougherty | Chicago | IL | 60629 | US |
| Jeremy Eames | Chicago | IL | 60629 | US |
| Karina Castellanos | Chicago | | 60629 | US |
| Daira Torres | Chicago | | 60629 | US |
| Sara Abbas | Chicago | | 60629 | US |
| Marisol Sotelo | Chicago | | 60629 | US |
| Aaliyah Baltazar | Chicago | | 60629 | US |
| Kayla Gaultney | Chicago | | 60629 | US |
| Felicia Gibson | Chicago | | 60629 | US |
| Maddie Pirco | Chicago | | 60629 | US |
| Luis M | Chicago | | 60629 | US |
| selene estrella | Chicago | | 60629 | US |
| Hanna Ramberger | Chicago | | 60629 | US |
| Logan Rice | Chicago | | 60629 | US |
| Rishabh Mendiratta | Chicago | | 60629 | US |
| Leslie Contreras | Chicago | | 60629 | US |
| Jenny Huizar | Chicago | IL | 60630 | US |
| spencer hendrixson | Chicago | IL | 60630 | US |
| Sydney Ibarra | Chicago | IL | 60630 | US |
| María Ramirez | Chicago | | 60630 | US |
| Jan Szostek | Chicago | IL | 60630 | US |

| | | | | |
|---|---|---|---|---|
| Jessica Diaz | Chicago | | 60630 | US |
| Madeline Jones | Chicago | IL | 60630 | US |
| Amanda Jablonka | Chicago | IL | 60630 | US |
| Shannon D | Chicago | | 60630 | US |
| Faith Masheimer | Chicago | | 60630 | US |
| Ciara Hazel | Chicago | | 60631 | US |
| Sean Kennedh | Chicago | IL | 60631 | US |
| Kyle Francine Boncales | Chicago | | 60631 | US |
| Sadeel Mohammad | Chicago | | 60631 | US |
| Laura Coney | Chicago | | 60631 | US |
| Anna Lin | Chicago | IL | 60632 | US |
| Leo Sanchez | Chicago | IL | 60632 | US |
| Ana Morales | Chicago | IL | 60632 | US |
| T'Keyah Lewis | Chicago | IL | 60632 | US |
| Meredith Brown | Chicago | | 60632 | US |
| Lizeth Sanchez | Chicago | | 60632 | US |
| Leslie Gonzalez | Chicago | | 60632 | US |
| Jade Stanton | Chicago | | 60632 | US |
| Camila R | Chicago | | 60632 | US |
| Alexandra Ramos | Chicago | | 60632 | US |
| Britsy Bobadilla | Chicago | | 60632 | US |
| dana carmona | Chicago | | 60632 | US |
| Lisa Phelps | Chicago | IL | 60634 | US |
| Robert Del Real | Chicago | IL | 60634 | US |
| cf rf | Chicago | | 60634 | US |
| grace buehring | Chicago | | 60634 | US |
| Bella W | Chicago | IL | 60634 | US |
| Dominique Casey | Chicago | IL | 60634 | US |
| Kyla Nishibayashi | Chicago | | 60634 | US |
| Gwendolyn Washington-( | Chicago | IL | 60634 | US |
| All cops Are bastards | Chicago | | 60634 | US |
| Autumn Snorton | Chicago | | 60634 | US |
| Leslie Andrade | Chicago | | 60634 | US |
| Mia G | Chicago | | 60634 | US |
| kelvin orta | Chicago | | 60634 | US |
| Allisom Peralta | Chicago | | 60634 | US |
| Elijah Penrose | Chicago | | 60634 | US |
| Adriana Ortiz | Chicago | IL | 60634 | US |
| Yasmeen Bandak | Chicago | | 60634 | US |
| Brissia Peña | Chicago | | 60634 | US |
| Jacqueline Akines | Chicago | IL | 60636 | US |
| Danett Martinez | Chicago | | 60636 | US |
| Steven Corbitt | Chicago | | 60636 | US |
| Cecilia Green | Chicago | | 60636 | US |
| Nicole Miranda | Chicago | | 60636 | US |
| Angela Jaffray | Chicago | IL | 60637 | US |
| Jennifer Allen | Chicago | | 60637 | US |
| Afrika Hooks | Chicago | IL | 60637 | US |
| India Plummer | Chicago | | 60637 | US |
| Amina Craig | Chicago | IL | 60637 | US |
| Bilal Salahuddin | Chicago | IL | 60637 | US |
| Kelsey Edmond | Chicago | | 60637 | US |
| Elizabeth Concannon | Chicago | | 60637 | US |
| John Moten | Chicago | IL | 60637 | US |
| pat rozycki | Chicago | IL | 60638 | US |
| freddy fernandez | chicago | IL | 60638 | US |
| Dyna Chadwick | Chicago | | 60638 | US |
| Elia Garcia | Chicago | | 60638 | US |
| Michael lynn | Chicago | | 60638 | US |
| Karla Lester | Chicago | IL | 60639 | US |
| Madison Bontrager | Chicago | IL | 60639 | US |

| | | | | |
|---|---|---|---|---|
| Joe Hamamey | Chicago | IL | 60639 | US |
| Elia J | Chicago | IL | 60639 | US |
| Derek Casey | Chicago | IL | 60639 | US |
| Dania Perez | Chicago | IL | 60639 | US |
| Nasif Al-Kumasi | Chicago | IL | 60639 | US |
| Max Smith | Chicago | | 60639 | US |
| Gil Clayton | Chicago | IL | 60639 | US |
| Ken Rogers | Chicago | IL | 60639 | US |
| Lee Meade | Chicago | IL | 60639 | US |
| C Alford | Chicago | | 60639 | US |
| Imanol Flores | Chicago | | 60639 | US |
| Jennifer Arroyo | Chicago | | 60639 | US |
| Athena Acosta | Chicago | | 60639 | US |
| Alex Solis | Chicago | | 60639 | US |
| Arely Guerrero | Chicago | | 60639 | US |
| Alondra Melgar | Chicago | | 60639 | US |
| Zariyah Grayson | Chicago | | 60639 | US |
| Laura West | Chicago | IL | 60640 | US |
| Jen Faron | Chicago | IL | 60640 | US |
| ARMAND FIELDS | Chicago | IL | 60640 | US |
| Stacy Gorgas | Chicago | IL | 60640 | US |
| KeShaun McKnight | Chicago | IL | 60640 | US |
| CHINYERE Dike | Chicago | IL | 60640 | US |
| Rachel Kabance | Chicago | IL | 60640 | US |
| Darryl A. Davis I | Chicago | IL | 60640 | US |
| abby mcenany | chicago | IL | 60640 | US |
| Christopher Sylvie | Chicago | IL | 60640 | US |
| Cora Larkin | Chicago | IL | 60640 | US |
| Lyndsi Reid | Chicago | | 60640 | US |
| lexi c | Chicago | | 60640 | US |
| Alexander Filippini | Chicago | IL | 60641 | US |
| Alicia Alexander | Chicago | | 60641 | US |
| Neal Urteaga | Chicago | IL | 60641 | US |
| Julia Skoczen | Chicago | | 60641 | US |
| rileu hhlir | Chicago | | 60641 | US |
| Emma Panzica | Chicago | IL | 60642 | US |
| Jay Grooms | Chicago | IL | 60642 | US |
| Derrick Johnson | Chicago | | 60642 | US |
| Phillip Judge | Chicago | IL | 60642 | US |
| Sophia Clinard-rubio | Chicago | | 60642 | US |
| AaNyah Robinson | Chicago | | 60642 | US |
| Juliette Koskela | Chicago | | 60642 | US |
| Emma Nowacki | Chicago | | 60642 | US |
| Abigail Harms | Chicago | | 60642 | US |
| Yolanda Blomquist | Chicago | IL | 60642 | US |
| Emma P | Chicago | | 60643 | US |
| Nicole Johnson | Chicago | | 60643 | US |
| Pamela Caldwell | Chicago | IL | 60643 | US |
| A. Wilson | Chicago | IL | 60643 | US |
| Lydia Shepard | Chicago | IL | 60643 | US |
| Jordan Bryant | Chicago | IL | 60643 | US |
| Tamera Minaj | Chicago | | 60643 | US |
| brian marshall | Chicago | IL | 60643 | US |
| Sarah Parker | Chicago | | 60643 | US |
| AmyLynn Nelson | Chicago | IL | 60643 | US |
| Victoria Barner | Chicago | | 60643 | US |
| Monet Washington | Chicago | | 60643 | US |
| Juanda Bailey | Chicago | IL | 60643 | US |
| Shelley McLaughlin | Chicago | IL | 60643 | US |
| Teona Henry | Chicago | IL | 60644 | US |
| LATONYA COLEMAN | CHICAGO | IL | 60644 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Alvaretta Williams | Chicago | IL | 60644 | US |
| Huda Karimi | Chicago | | 60644 | US |
| Jacqueline Bouso | Chicago | IL | 60644 | US |
| Angel Grier | Chicago | IL | 60644 | US |
| David Uw | Chicago | | 60644 | US |
| Nisha Malone | Chicago | | 60644 | US |
| Meagan Tunnat | Chicago | | 60644 | US |
| Tara Stamps | Chicago | IL | 60644 | US |
| Kathryn Routliffe | Chicago | IL | 60645 | US |
| Helena Kevorkian | Chicago | IL | 60645 | US |
| Jamie Spoeri | Chicago | | 60645 | US |
| Charlene Trang | Chicago | | 60645 | US |
| Ursula Burrows | Chicago | | 60645 | US |
| Abdel Bileomon | Chicago | IL | 60645 | US |
| Scott Francis | Chicago | IL | 60646 | US |
| Jeff Kirchner | Chicago | IL | 60646 | US |
| Todd LaRue | Chicago | IL | 60646 | US |
| sofia sriver | Chicago | | 60646 | US |
| Sierra Mesman | Chicago | | 60647 | US |
| Tony Assimos | Chicago | IL | 60647 | US |
| Macaire Grambauer | Chicago | IL | 60647 | US |
| Brittany Williams | Chicago | IL | 60647 | US |
| Gabriella Brown | Chicago | IL | 60647 | US |
| Amanda Firestone | Chicago | IL | 60647 | US |
| Charlotte Huber | Chicago | IL | 60647 | US |
| rosario benitez | Chicago | | 60647 | US |
| Marley Finnegan | Chicago | IL | 60647 | US |
| Lily S | Chicago | | 60647 | US |
| James Park | Chicago | IL | 60647 | US |
| Pesach Weinstein | Chicago | IL | 60647 | US |
| Gabriel Hurtado | Chicago | | 60647 | US |
| Natalie De jesus | Chicago | IL | 60647 | US |
| John Spencer | Chicago | | 60647 | US |
| Aviva B | Chicago | | 60647 | US |
| Chloe Buchaniec | Chicago | | 60647 | US |
| Joseph Ramirez | Chicago | | 60647 | US |
| Kennedy Cavins | Chicago | | 60647 | US |
| Taylor Duncan | Chicago | | 60647 | US |
| Jamiah Riley | Chicago | | 60647 | US |
| Daisy Garcia | Chicago | | 60647 | US |
| laney faldoe | Chicago | | 60647 | US |
| Tyesha Middleton | Chicago | | 60647 | US |
| Zury Gonzalez | Chicago | | 60647 | US |
| Houston Harrington | Chicago | IL | 60647 | US |
| Emmie Alexander | Chicago | | 60647 | US |
| Immanuel Hester | Chicago | IL | 60649 | US |
| Raylene Swinock | Chicago | IL | 60649 | US |
| Saniyah Muhammad | Chicago | | 60649 | US |
| Christine Azido | Chicago | IL | 60649 | US |
| Michael Walker | Chicago | IL | 60651 | US |
| DENNIS MCGEE JR | Chicago | IL | 60651 | US |
| Zahra Irfan | Chicago | IL | 60651 | US |
| Carol Williams | Chicago | IL | 60651 | US |
| Ilana Morgan-Lopez | CHICAGO | IL | 60651 | US |
| Melinda Carter | Chicago | | 60651 | US |
| Laura VanderMeulen | Chicago | | 60651 | US |
| Ramona Guzman | Chicago | | 60651 | US |
| Dion Wilbon | Chicago | | 60651 | US |
| Amariyah Johnson | Chicago | | 60651 | US |
| Kristin Williams | Chicago | | 60651 | US |
| Carolina Navarro | Chicago | | 60651 | US |

| Vanessa Medina | Chicago | | 60651 US |
| Somtochi Igbudu | Chicago | | 60651 US |
| the egg | Chicago | | 60651 US |
| kailey Burke | Chicago | | 60651 US |
| Alivia Harriel | Chicago | | 60651 US |
| Donna Snyder | Chicago | IL | 60652 US |
| Jordan Eckhart | Chicago | IL | 60652 US |
| Rossie Spates | Chicago | | 60652 US |
| Jimmy Aldana | Chicago | | 60652 US |
| Daphne � | Chicago | | 60652 US |
| Ara Acosta | Chicago | IL | 60652 US |
| Marelle White | Chicago | | 60652 US |
| VieVera Mersey | Chicago | | 60652 US |
| Alondra Gonzalez | Chicago | | 60652 US |
| Tyler Thomas | Chicago | | 60652 US |
| Alexa Orellana | Chicago | | 60652 US |
| Ashley Morales | Chicago | | 60652 US |
| Angelica Marrero | Chicago | | 60652 US |
| yavette woods | Chicago | IL | 60653 US |
| Adria Harris | Chicago | IL | 60653 US |
| Jacqueline Wright | Chicago | IL | 60653 US |
| Malika Cross | Chicago | IL | 60653 US |
| Ronnie Clarke | Chicago | IL | 60653 US |
| Antonia Heard | Chicago | | 60653 US |
| William Smith | Chicago | IL | 60653 US |
| jessica gunner | Chicago | IL | 60654 US |
| Stephen Byrne | Chicago | IL | 60654 US |
| Kendell Coker | Chicago | IL | 60654 US |
| Lynn DuPoy | Chicago | | 60655 US |
| Peyton Garrett | Chicago | | 60655 US |
| Riley Klatt | Chicago | | 60655 US |
| T d | Chicago | | 60655 US |
| Rene Lima | Chicago | IL | 60656 US |
| Malak Mohammad | Chicago | | 60656 US |
| Mary Carroll | Chicago | IL | 60657 US |
| Karen Schneider | Chicago | IL | 60657 US |
| Amy Nussbaum | Chicago | IL | 60657 US |
| Courtney Morris | Chicago | IL | 60657 US |
| Donna Katz | Chicago | IL | 60657 US |
| Brock Auerbach-Lynn | Chicago | IL | 60657 US |
| Catherine Skillman | Chicago | IL | 60657 US |
| Max Lippman | Chicago | IL | 60657 US |
| Margaret Shannon | Chicago | IL | 60657 US |
| Nina Sethi | Chicago | IL | 60657 US |
| Sal Fa | Chicago | IL | 60657 US |
| John Winter | Chicago | IL | 60657 US |
| tj smith | Chicago | | 60657 US |
| Barb Shepard | Chicago | IL | 60657 US |
| Cara Arcangel | Chicago | IL | 60659 US |
| Lorena Stoica | Chicago | IL | 60659 US |
| Jesse Tagoe | Chicago | | 60659 US |
| Crystal Reddy | Chicago | | 60659 US |
| Christopher Delapena | Chicago | | 60659 US |
| Sherlyn Garcia | Chicago | | 60659 US |
| Ben Lupisan | Chicago | IL | 60659 US |
| Lisa Powers | Chicago | IL | 60660 US |
| Jamie Reifman | Chicago | IL | 60660 US |
| Samuel Smith | Chicago | IL | 60660 US |
| Ronald Jolly | Chicago | IL | 60660 US |
| Joy Okayama | Chicago | IL | 60660 US |
| Parviz Giga | Chicago | IL | 60660 US |

| | | | | |
|---|---|---|---|---|
| V Evan | Chicago | IL | 60660 | US |
| Wendi Sims | Chicago | IL | 60660 | US |
| ana hernandez | Chicago | | 60660 | US |
| Jennifer Williams | Chicago | IL | 60660 | US |
| Samantha Tuck | Chicago | | 60660 | US |
| Emily Lhanang | Chicago | | 60660 | US |
| Alanna Budris | Chicago | | 60660 | US |
| Wendy Sin | Chicago | IL | 60661 | US |
| Charlotte Fisher | Chicago | IL | 60661 | US |
| Morgan Her | Chicago | | 60661 | US |
| Cordinia Green | Chicago | IL | 60707 | US |
| David DuPont | Chicago | IL | 60707 | US |
| Karen Paul | Chicago | IL | 60707 | US |
| Madonna I | Chicago | | 60901 | US |
| Bella Weir | chicago | | 64045 | US |
| Jessicalynn Spencer-Rami | Chicago | | 69646 | US |
| Antonio Baker | Chicago | | 72904 | US |
| johnny seo | Chicago | | 75211 | US |
| MASI Carter | Chicago | | 80000 | US |
| Coreen Marroquin | Chicago | IL | 60618-5219 | US |
| jesus Segura | Chicago | IL | 60651-3944 | US |
| J. Alessi | Chicago | IL | 60657-1521 | US |
| Zlata Simic | Chicago | IL | 60657-1859 | US |
| Katie Tyson | Chicago | | Indianapolis | US |
| Tralesser Goss | Chicago | | | US |
| Jonathan Gomez | Chicago | IL | | US |
| Aaliyah Johnson | Chicago | | | Vanuatu |
| Lexi Gomez | Chicago | | | US |
| Diana Valdez | Chicago Height | IL | 60411 | US |
| VANESSA PATMON | CHICAGO HEIGHTS | | 60411 | US |
| Tyler Royal | Chicago heights | | 60411 | US |
| Elizabeth Sears | Chicago Park | CA | 95712 | US |
| Phyllis Williams | Chicago Ridge | IL | 60415 | US |
| nashaly santiago | chichester | | 19061 | US |
| Victoria Rogers | Chickamauga | | 30707 | US |
| Bre Walley | Chickasha | | 73018 | US |
| kaylee frenchman | Chickasha | | 73018 | US |
| Keller Texas | Chicken, AK | | | US |
| isabella stewart | Chico | CA | 95926 | US |
| ken gates | chico | CA | 95926 | US |
| Kai Tawa | Chico | CA | 95926 | US |
| Josh Oropeza | Chico | CA | 95926 | US |
| Tiff Chmelynski | Chico | CA | 95926 | US |
| Rachel Watson | Chico | | 95926 | US |
| Tyler Chezem | Chico | | 95926 | US |
| Lily Shapiro | Chico | | 95926 | US |
| Larry Ladd | Chico | CA | 95928 | US |
| Linda Foshee | Chico | CA | 95928 | US |
| Angelo Simao | Chico | CA | 95928 | US |
| Rachael Pendleton | Chico | CA | 95928 | US |
| Nina Westerdahl | Chico | | 95928 | US |
| Larry Levin | Chico | CA | 95928 | US |
| Tirza Panunto | Chico | CA | 95973 | US |
| Conner Wenzel | Chico | CA | 95973 | US |
| Dan Morrow | Chico | CA | 95973 | US |
| Olivia Henkens | Chico | | 95973 | US |
| Pamela Check | Chico | CA | 95973 | US |
| adam samorano | Chico | CA | 95973 | US |
| Olivia Loupe | Chico | CA | 95973 | US |
| Deborah Bourdon | Chicopee | MA | 1013 | US |
| Melissa Goulet | Chicopee | MA | 1020 | US |

| | | | | | |
|---|---|---|---|---|---|
| Brianna Heroux | Chicopee | MA | | 1020 | US |
| Marisol Aguilar | Chihuahua | | | 31104 | Mexico |
| Renee Diaz | Chihuahua | | | 31104 | Mexico |
| Regina Reza | Chihuahua | | | 31104 | Mexico |
| Elia Flores | Chihuahua | | | 31135 | Mexico |
| Allegra Rieber | Chillan | | | | Chile |
| Sofia Quijada | Chillan | | | | Chile |
| Gary Cotter | Chillicothe | IL | | 61523 | US |
| Lily Stewart | Chilliwack | | V2R | | Canada |
| Elise McAlpine | Chilliwack | | V2R | | Canada |
| Eliane Baxter | Chilliwack | | V2R | | Canada |
| Maddison Jones | Chilliwack | | V2R | | Canada |
| Pluto J | China | | | 77613 | US |
| Michelle Jackson | China Grove | NC | | 28023 | US |
| joe merging | China Grove | | | 28023 | US |
| Cassandra Tsosie | Chinle | | | 86503 | US |
| Cadence Rockwell | Chinle | | | 86503 | US |
| Rissy Hale | Chinle | | | 86503 | US |
| Autumn Clark | Chinle | | | 86515 | US |
| Shannon Carter | Chino | CA | | 91710 | US |
| Justin Cirelli | Chino | CA | | 91710 | US |
| Alessandra Verdugo | Chino | CA | | 91710 | US |
| Corinne Aby-Lopez | Chino | CA | | 91710 | US |
| Jennifer Coria | Chino | | | 91710 | US |
| Mis Perez | Chino | | | 91710 | US |
| Mariam Senno | Chino | | | 91710 | US |
| Kaylynn Cuadrado | Chino | CA | | 91710 | US |
| Tommy Wood | Chino | CA | | 92311 | US |
| Ann Hu | Chino Hills | CA | | 91709 | US |
| Stefano Lorenzini | Chino Hills | CA | | 91709 | US |
| Phileine Phan | Chino Hills | CA | | 91709 | US |
| Beatrice Avila | Chino Hills | CA | | 91709 | US |
| Rebeca Anta | Chino hills | CA | | 91709 | US |
| samantha kuo | chino hills | | | 91709 | US |
| Ann Bringas | Chino Hills | | | 91709 | US |
| Debbie Panattoni | Chino Hills | CA | | 91709 | US |
| Elena S | Chino Hills | | | 91709 | US |
| rylee johnston | Chino Hills | | | 91709 | US |
| karina rodriguez | Chino Hills | | | 91709 | US |
| Harley Armentrout | Chino Valley | AZ | | 86323 | US |
| Lizbeth Sauzameda | Chino Valley | | | 86323 | US |
| Shonna Potter | Chipley | | | 32428 | US |
| Lily Murnan | Chippenham | | SN15 | | UK |
| Kyleigh Tracy | Chippewa Falls | | | 54729 | US |
| Crystal Karkinen | Chisholm | MN | | 55719 | US |
| Gaydin Duty | Chisholm | | | 55719 | US |
| anonymous anonymous | Chisinau | | MD-2000 | | Moldova |
| Sofia Banaru | Chisinau | | MD-2000 | | Moldova |
| Vlada Evtodiev | Chisinau | | | | Moldova |
| Naidelyne Rivera | Chitré | | | | Panama |
| Sara Silvester | Choa Chu Kang | | | | Singapore |
| Sophia Graham | Choctaw | | | 1375 | US |
| Coralie Méchineau | Cholet | | | 49300 | France |
| Alexander Is a Stupid Dor | Chorzow | | | | Poland |
| Jenni Carino | Chowchilla | | | 93610 | US |
| Jennifer Miles | CHRISMAN | IL | | 61924 | US |
| Erica Morris | Christ church | | | | Barbados |
| Ali White | Christchurch | | | 8011 | New Zealand |
| Jasmine Lyttle | Christchurch | | | 8041 | New Zealand |
| Grace McHaffie | Christchurch | | | 8042 | New Zealand |
| Tiahna Jayne | Christchurch | | | 8140 | New Zealand |

| | | | | |
|---|---|---|---|---|
| Emelia Filimoehala | Christchurch | | 8141 | New Zealand |
| Lucy Morgan | Christchurch | | | New Zealand |
| Bella Moran | Christchurch | | | New Zealand |
| vera Borozia | Christchurch | | | New Zealand |
| Katie Canovan | Christchurch | | | New Zealand |
| Sacha Grace | Christchurch | | | New Zealand |
| Peter Solis | Christchurch | | | New Zealand |
| Rayan Conaghan | Christchurch | | | New Zealand |
| paris wiese | Christchurch | | | New Zealand |
| Lauryn Kate | Christchurch | | | New Zealand |
| Sheridan Averett | Christiansburg | | 24073 | US |
| Lynn Zoch | Christiansburg | VA | 24073 | US |
| Tom Kraeger | Christiansted | VI | 823 | US |
| Daniel Field | Chugiak | AK | 99567 | US |
| Isabel Foust | Chula Vista | CA | 91910 | US |
| Rebecca Fredrickson | Chula Vista | CA | 91910 | US |
| Kris San Jose | Chula Vista | | 91910 | US |
| Kiara Laquindanum | Chula Vista | | 91910 | US |
| Angeleen Harris | Chula Vista | CA | 91910 | US |
| leely g | Chula Vista | | 91910 | US |
| Matea Gonzalez | Chula Vista | | 91910 | US |
| Jackie Vazquez | Chula Vista | | 91910 | US |
| bonnie iveor | Chula Vista | | 91910 | US |
| ximena medina | Chula Vista | | 91910 | US |
| Jennaline De La Paz | Chula Vista | | 91910 | US |
| sarely coraza | Chula Vista | | 91910 | US |
| Daire Lachica | Chula Vista | | 91910 | US |
| Paola Baylon | Chula Vista | | 91910 | US |
| Ricardo Ramirez | Chula Vista | CA | 91911 | US |
| Priscilla Sierra | Chula Vista | CA | 91911 | US |
| Briana Carrillo | Chula Vista | | 91911 | US |
| Elizabeth Naranjo | Chula Vista | CA | 91911 | US |
| Nickolas Huerta | Chula Vista | | 91911 | US |
| savannah jackson | Chula Vista | | 91911 | US |
| Candice Silva Cortez | Chula Vista | CA | 91911 | US |
| Jade Gonzales | Chula Vista | | 91911 | US |
| Alexis Delgado | Chula vista | | 91911 | US |
| Mark Burns | Chula vista | CA | 91911 | US |
| Cesar Vargas | Chula Vista | | 91911 | US |
| Jennifer Reyes | Chula Vista | CA | 91913 | US |
| THOMAS MURPHY | Chula Vista | CA | 91913 | US |
| Carol VonSederholm | Chula Vista | CA | 91913 | US |
| antigone bryant | Chula Vista | | 91913 | US |
| ROBERT WALLACE | Chula Vista | CA | 91913 | US |
| Michael Staten | Chula Vista | | 91913 | US |
| sasha del bosque | Chula Vista | | 91913 | US |
| Abegail Tabago | Chula Vista | | 91913 | US |
| Stella Bowles | Chula Vista | | 91913 | US |
| Paola De La P | Chula Vista | | 91913 | US |
| Chelsea Samperio | Chula Vista | | 91913 | US |
| Cheryl Schaumburg | Chula Vista | CA | 91913 | US |
| Midori Harvey | Chula Vista | | 91913 | US |
| madelyn getty | Chula Vista | CA | 91914 | US |
| Mackenzie Tarde | Chula Vista | | 91914 | US |
| Kevin Cormier | Chula Vista | CA | 91914 | US |
| Isaac Johnson | Chula Vista | CA | 91915 | US |
| Marilyn dela Cruz | Chula Vista | CA | 91915 | US |
| PHYLLIS OSGOOD | Chula Vista | CA | 91915 | US |
| Alex Lopez | Chula Vista | CA | 91915 | US |
| Jillian Amos | Chula Vista | | 91915 | US |
| PHYLLIS OSGOOD | Chula Vista | CA | 91915 | US |

| | | | | |
|---|---|---|---|---|
| Josette Candelaria | Chula Vista | | 91915 | US |
| Jasmine Bartlett | Chula Vista | | 91915 | US |
| antigone bryant | chula vista | | | US |
| Angela Murray | Chuluota | FL | 32766 | US |
| Kim kum sun Kim kum su | Chungju | | 27377 | South Korea |
| Juanita Carter | Church Hill | MD | 21623 | US |
| Diane Virzi | Churchville | NY | 14428 | US |
| Cynthia Skirment | Churchville | NY | 14428 | US |
| Brandy Book | Churubusco | | 46723 | US |
| Anika Mitchell | Cibolo | TX | 78108 | US |
| Lil Franco | Cibolo | | 78108 | US |
| Nicolas Brown | Cibolo | | 78108 | US |
| Anne Marthiljohni | Cibolo | | 78108 | US |
| aubrey sanchez | Cibolo | | 78108 | US |
| Shaun Tait | Cibolo | | 78108 | US |
| simp simp | Cibolo | | 78108 | US |
| Annmarie Kurimsky | Cicero | | 13039 | US |
| Nicole King | Cicero | | 46034 | US |
| mayla picon | Cicero | IL | 60804 | US |
| LILIANA DE LOERA | Cicero | IL | 60804 | US |
| Gizel Baca | Cicero | | 60804 | US |
| Casey Barrett | Cicero | | 60804 | US |
| james enright | cicero | IL | 60804 | US |
| amira glenn | Cicero | | 60804 | US |
| Nallely Olivares | Cicero | | 60804 | US |
| nyah delapuente | Cicero | | 60804 | US |
| Xochitl robledo | Cicero | | 60804 | US |
| Susan Gonzalez | Cicero | | 60804 | US |
| Trinidad Ponce | Cicero | | 60804 | US |
| Shamyria Coakley | Cicero | | 60804 | US |
| Isabelle Vargas | Cicero | | 60804 | US |
| Angélica Santos | Cidra | | | US |
| Khamryn's Brumfield | Cincinnati | | 19140 | US |
| Racheal Quinn | Cincinnati | OH | 45202 | US |
| Max Chasteen | Cincinnati | OH | 45204 | US |
| Brandon Davis | Cincinnati | OH | 45205 | US |
| Jamie Levalley | Cincinnati | OH | 45205 | US |
| Mischa Thompson | Cincinnati | | 45205 | US |
| Mark Smith | Cincinnati | | 45205 | US |
| Liz Gruenhagen | Cincinnati | | 45205 | US |
| Ashtin Chester | Cincinnati | | 45205 | US |
| Carly Hartman | Cincinnati | OH | 45207 | US |
| Nicole Fry | Cincinnati | OH | 45208 | US |
| Jameela Mills | Cincinnati | | 45208 | US |
| Amanda alleman | Cincinnati | OH | 45208 | US |
| Marci Rosin | Cincinnati | | 45208 | US |
| Ange Productions | Cincinnati | | 45208 | US |
| Ronald Rainge | Cincinnati | OH | 45208 | US |
| Hadiyah White | Cincinnati | | 45208 | US |
| Aiyanna Phillips | Cincinnati | | 45208 | US |
| Sara Cundiff | Cincinnati | | 45209 | US |
| Naiyah Williams | Cincinnati | | 45209 | US |
| Cheryl Hillard | Cincinnati | OH | 45211 | US |
| stephanie hug | Cincinnati | OH | 45211 | US |
| Sara DeNoma | Cincinnati | OH | 45212 | US |
| Rachael Hersey | Cincinnati | OH | 45212 | US |
| Dave Brady | Cincinnati | OH | 45212 | US |
| Raneen Kassem | Cincinnati | | 45212 | US |
| Amanda Anderson | Cincinnati | OH | 45212 | US |
| Lillian Chesak | Cincinnati | | 45213 | US |
| Austin Ivkovic | Cincinnati | OH | 45214 | US |

| | | | | |
|---|---|---|---|---|
| Maleena Lewis | Cincinnati | OH | 45215 | US |
| Na'Kiyah Roseman | Cincinnati | | 45215 | US |
| Crystal Anderson | Cincinnati | OH | 45216 | US |
| Alex Hardy | Cincinnati | | 45216 | US |
| Nyla Brown | Cincinnati | | 45216 | US |
| Spencer Roberts | Cincinnati | OH | 45219 | US |
| Sam Kane | Cincinnati | OH | 45219 | US |
| Travis Schubert | Cincinnati | OH | 45220 | US |
| Louisa Joy | Cincinnati | OH | 45220 | US |
| Ritesh Kalbande | Cincinnati | OH | 45220 | US |
| Nuriah Davis | Cincinnati | | 45220 | US |
| Ronnie black | Cincinnati | | 45220 | US |
| jeaubaer matthews | Cincinnati | OH | 45223 | US |
| Tanesha Anderson | Cincinnati | OH | 45223 | US |
| Kelli Benning | Cincinnati | OH | 45224 | US |
| Camille Wagner | Cincinnati | OH | 45224 | US |
| Branden Thompson | Cincinnati | OH | 45227 | US |
| Russell Martin | Cincinnati | OH | 45227 | US |
| monique gibson | cincinnati | | 45227 | US |
| Conor Brodie | Cincinnati | OH | 45230 | US |
| pamela shaw | cincinnati | OH | 45230 | US |
| Amber Smith | Cincinnati | OH | 45230 | US |
| Casey Fritsch | Cincinnati | | 45230 | US |
| Lindsey O'Connell | Cincinnati | OH | 45230 | US |
| Drew Schirmer | Cincinnati | | 45230 | US |
| Syd Sexton | Cincinnati | | 45230 | US |
| Myra Freed | Cincinnati | OH | 45231 | US |
| Jon Birdsong | Cincinnati | OH | 45231 | US |
| Desmond Mimes | Cincinnati | OH | 45231 | US |
| Samantha Murphy | Cincinnati | OH | 45231 | US |
| Simone Whitehead | Cincinnati | OH | 45231 | US |
| Destiny Harris | Cincinnati | OH | 45231 | US |
| Isaiah Adams | Cincinnati | OH | 45231 | US |
| Amy Catanzaro | Cincinnati | OH | 45231 | US |
| bean beanington | Cincinnati | | 45231 | US |
| Casey Thomas | Cincinnati | | 45231 | US |
| Charlotte Moore | Cincinnati | | 45231 | US |
| Rosslynn Johnson | Cincinnati | OH | 45232 | US |
| sara brogan | Cincinnati | OH | 45233 | US |
| Gerard Madson-Clemen | Cincinnati | OH | 45236 | US |
| Hannah Ross | Cincinnati | | 45236 | US |
| William Christopher Jr | Cincinnati | OH | 45237 | US |
| Vena Campbell | Cincinnati | OH | 45237 | US |
| Kamilla Walker | Cincinnati | OH | 45237 | US |
| Tamela Dodds | Cincinnati | OH | 45237 | US |
| αℓεχιѕ нυɢнєѕ | Cincinnati | | 45237 | US |
| Aijuah Williams | Cincinnati | | 45237 | US |
| Brian Runyon | Cincinnati | OH | 45238 | US |
| Grace Kwatei | Cincinnati | OH | 45238 | US |
| Julie McGowan | Cincinnati | OH | 45238 | US |
| Brynn Ensminger | Cincinnati | OH | 45238 | US |
| Ashley Mills | Cincinnati | OH | 45238 | US |
| jim grawe | Cincinnati | OH | 45238 | US |
| Kaitlin Black | Cincinnati | OH | 45238 | US |
| Megan Sullivan | Cincinnati | OH | 45238 | US |
| Laila Moussaoui | Cincinnati | | 45238 | US |
| Kayla Hightower | Cincinnati | | 45238 | US |
| Nyokah Green | Cincinnati | | 45238 | US |
| Jessie Cushing | Cincinnati | OH | 45238 | US |
| Paula Lampley | Cincinnati | OH | 45240 | US |
| DONNA Gamblin | Cincinnati | OH | 45240 | US |

| Name | City | State | Postal Code | Country |
|---|---|---|---|---|
| R Straz | Cincinnati | OH | 45240 | US |
| Maria Miller | Cincinnati | OH | 45240 | US |
| Ariana Shaw | Cincinnati | | 45240 | US |
| Sidney Posey | Cincinnati | | 45240 | US |
| London Lee | Cincinnati | | 45240 | US |
| Deborah Norman | Cincinnati | OH | 45241 | US |
| Lee Smith | Cincinnati | | 45241 | US |
| Clara King | Cincinnati | OH | 45242 | US |
| Subira Popenoe | Cincinnati | OH | 45242 | US |
| Angela Backscheider | Cincinnati | | 45242 | US |
| grace webster | Cincinnati | | 45242 | US |
| Bayley Gilligan | Cincinnati | | 45242 | US |
| Horatio Williams | Cincinnati | | 45242 | US |
| Sandhya Merchan | Cincinnati | OH | 45243 | US |
| Kelly Attiyah | Cincinnati | OH | 45243 | US |
| Darron Mohammed | Cincinnati | | 45243 | US |
| Jazmine McKinney | Cincinnati | | 45243 | US |
| Autumn Nickolson | Cincinnati | | 45243 | US |
| Uma Shenai | Cincinnati | OH | 45243 | US |
| Ali Kluckman | Cincinnati | OH | 45244 | US |
| taylor chapin | Cincinnati | | 45244 | US |
| sara adams | Cincinnati | | 45244 | US |
| Mike Bricker | Cincinnati | OH | 45245 | US |
| Pam Pendleton | Cincinnati | OH | 45245 | US |
| Kay-Cee Rust | Cincinnati | | 45245 | US |
| Nelson Hutchings | Cincinnati | OH | 45246 | US |
| Brooklyn Bowen | Cincinnati | | 45246 | US |
| Molly Burton | Cincinnati | OH | 45246 | US |
| Kathryn Lawson | Cincinnati | OH | 45247 | US |
| Andrew Evans | Cincinnati | OH | 45248 | US |
| Skylar Weber | Cincinnati | | 45248 | US |
| Hayley Campbell | Cincinnati | | 45248 | US |
| Lacey Elam | Cincinnati | | 45248 | US |
| Bethlem Madrid | Cincinnati | | 45248 | US |
| Alex Durand | Cincinnati | OH | 45249 | US |
| Teresah Osei | Cincinnati | | 45251 | US |
| Erica Brown | Cincinnati | | 45255 | US |
| Ava Turner | Cincinnati | | 45570 | US |
| Olivia Hufford | Cincinnati | OH | 48073 | US |
| Tony Driver | Cincinnati | OH | 60618 | US |
| Kevin Surma | Cinnaminson | NJ | 8077 | US |
| Jasmin Derry | Cinnaminson | | 8077 | US |
| Exon Jaimes | Circle Pines | | 55014 | US |
| Jonathan Markoff | Citrus Heights | CA | 95610 | US |
| Denise Cook | Citrus Heights | CA | 95610 | US |
| Ashley Santana | Citrus Heights | CA | 95610 | US |
| Lisa Payne | Citrus Heights | | 95610 | US |
| Donovan Parker | Citrus Heights | CA | 95610 | US |
| Robert Wichert | Citrus Heights | CA | 95621 | US |
| Skyler Younger | Citrus Heights | CA | 95621 | US |
| Hailey Case | Citrus Heights | | 95621 | US |
| Gabriela Gillespie | Citrus Heights | | 95621 | US |
| mary rau | Citrus Heights | CA | 95621 | US |
| andrea sapling | Citrus Heights | | 95621 | US |
| Ciao Ciao | Città | | Codice | Italy |
| Caitlin Hanrahan | City | AL | 0 | US |
| Giraffe Alicia | City | | 817381 | US |
| Name | City | State | Postal Code | Country |
| Maria Jose Reyes Medina | Ciudad Bolivar | | 8001 | Venezuela |
| Mariana Romero | Ciudad de México | | 68000 | Mexico |
| Ramen Pareidolia | Ciudad Del Este | | | Paraguay |

| | | | | | |
|---|---|---|---|---|---|
| Clara Reinoso | Ciudad Del Este | | | | Paraguay |
| sabrina belizan | Ciudadela | | | 1702 | Argentina |
| Kiara Toussaint | Clackamas | OR | | 97015 | US |
| Kaydence Mayer | Clackamas | | | 97015 | US |
| Kristy Giles | Clackamas | OR | | 97015 | US |
| Maci Wong | Clackamas | | | 97015 | US |
| Seth Hin | Clackamas | OR | | 97015 | US |
| Daniella Ly | Clapham | | SW4 | | UK |
| Kristina Self | Clare | MI | | 48617 | US |
| Kain Greenfield | Clare | | | 48617 | US |
| ari carr | claremont | NH | | 3743 | US |
| Larry Fish | Claremont | | | 3743 | US |
| Erin J | Claremont | CA | | 91711 | US |
| Sonja Runyan | Claremont | CA | | 91711 | US |
| Grace Margrave | Claremont | CA | | 91711 | US |
| Frances Trinh | Claremont | | | 91711 | US |
| Eufemio Escalante | Claremont | CA | | 91711 | US |
| Heleen Sharif | Claremont | | | 91711 | US |
| Sharon Stranford | Claremont | CA | | 91711 | US |
| Isabella Ramos | Claremont | | | 91711 | US |
| Sade Escalante | Claremont | | | 91711 | US |
| Cassidy Yueh | Claremont | | | 91711 | US |
| rose m | Claremont | | | 91711 | US |
| Kylan Southern | Claremore | | | 74019 | US |
| Kassie Gullick | Claremore | | | 74361 | US |
| brian gellings | Clarendon Hills IL | | | 60514 | US |
| Jack Mccarter | Clarendon Hills IL | | | 60514 | US |
| Valerie Irving | Clark | NJ | | 7066 | US |
| Cindy Jones | Clark | NJ | | 7066 | US |
| Carl blatchford | Clark | | | 7066 | US |
| Fathia Ajibola | Clark | | | 7066 | US |
| Donna Johnson | Clark Twp | NJ | | 7066 | US |
| Emily Hall | Clarkesville | | | 30523 | US |
| cheyenne miller | Clarkesville | | | 30523 | US |
| Jessica Rieser | Clarks Hill | IN | | 47930 | US |
| Amanda Gower | Clarks Summit | PA | | 18411 | US |
| Isa Valentine | Clarks Summit | | | 18411 | US |
| Sarah O'Brien | Clarks Summit | | | 18411 | US |
| Tigerlily Bigos | Clarksburg | | | 1247 | US |
| Beth Smith | Clarksburg | MD | | 20871 | US |
| Amber Ruiz | Clarksburg | | | 20871 | US |
| Ashley Ababio | Clarksburg | | | 20871 | US |
| Samantha Walker | Clarksburg | | | 20871 | US |
| Dave Golightly | Clarksburg | | | 20871 | US |
| Shasvat Vyas | Clarksburg | | | 20871 | US |
| Hafsa Ghoto | Clarksburg | | | 20871 | US |
| Christanie Jara | Clarksburg | | | 20871 | US |
| Victoria O | Clarksburg | | | 20871 | US |
| Erica Woodruff | Clarksburg | MD | | 20872 | US |
| sam smallwood | Clarksburg | | | 26301 | US |
| Millie McAdams | Clarksburg | | | 26301 | US |
| DAVE ENNIS | Clarkston | GA | | 30021 | US |
| Cayni Mohamed | Clarkston | | | 30021 | US |
| Ariyam Alefe | Clarkston | | | 30021 | US |
| mya khan | Clarkston | | | 48346 | US |
| Kyle Dominowski | Clarkston | | | 48346 | US |
| Maya Mucha | Clarkston | | | 48346 | US |
| Alan Heasley | Clarkston | WA | | 99403 | US |
| Lily Fredman | Clarksville | MD | | 21029 | US |
| Ave Smith | Clarksville | MD | | 21029 | US |
| Annette Blackwood | Clarksville | MD | | 21036 | US |

| | | | | |
|---|---|---|---|---|
| Kat Wheatley | Clarksville | TN | 37040 | US |
| Savannah Daniel | Clarksville | TN | 37040 | US |
| Riley Belle | Clarksville | | 37040 | US |
| selena bell | Clarksville | | 37040 | US |
| Felicia Miles | Clarksville | TN | 37040 | US |
| Denise Harper | Clarksville | | 37040 | US |
| Adianna Cervantes | Clarksville | | 37040 | US |
| Jada Crawford | Clarksville | | 37040 | US |
| Bukky Hidalgo | Clarksville | TN | 37042 | US |
| Tammy Cox | Clarksville | TN | 37042 | US |
| Cassandra Chestnut | Clarksville | TN | 37042 | US |
| Rachel Garner | Clarksville | TN | 37042 | US |
| Veronica McIntyre | Clarksville | TN | 37042 | US |
| John Lovett II | Clarksville | TN | 37042 | US |
| Lonnie Blake | Clarksville | | 37042 | US |
| addriann huie | clarksville | TN | 37042 | US |
| Alyssa Tamagri | Clarksville | | 37042 | US |
| Naliya Larry | Clarksville | | 37042 | US |
| Jordan Harris | Clarksville | | 37042 | US |
| Melissa Torres | Clarksville | | 37042 | US |
| Lilliana Harman | Clarksville | | 37042 | US |
| steve urkel | Clarksville | TN | 37042 | US |
| Nadia Wiegand | Clarksville | | 37042 | US |
| Shaterria Miles | Clarksville | | 37042 | US |
| Marissa Pastrana | Clarksville | | 37042 | US |
| Olivia Wofford | Clarksville | | 37042 | US |
| Indiana Gonzalez | Clarksville | | 37042 | US |
| Jade Morales | Clarksville | | 37042 | US |
| Cyril Owusu | Clarksville | TN | 37043 | US |
| Terrance Broadus | Clarksville | TN | 37043 | US |
| Melanie Brassfield | Clarksville | TN | 37043 | US |
| alaynee miller | Clarksville | | 37043 | US |
| Kaelyn Finnegan | Clarksville | TN | 37043 | US |
| Rosie Ferello | Clarksville | | 37043 | US |
| Jasmine Miller | Clarksville | TN | 37043 | US |
| Hellena Washington | Clarksville | | 37043 | US |
| James Lowry | Clarksville | IN | 47129 | US |
| Beth Smith | Clarksville | IN | 47129 | US |
| Daniel Selig | Clarksville | IN | 47129 | US |
| Lacy Arnett | Clarksville | IN | 47129 | US |
| C.S. Carrier | Clarksville | AR | 72830 | US |
| Sabrina Murchison | Clarkton | NC | 28433 | US |
| Gwendolyn Brown | Clarkton | | 28433 | US |
| Nani Espino | Clarmont | | 91711 | US |
| Naudia Gordon | Clawson | MI | 48017 | US |
| Cheryl McDonald | Clay | | 13041 | US |
| Johnny Ballsack | Clay | | 13041 | US |
| Aidan Derrico | Claymont | DE | 19703 | US |
| Sandy Kern | Claymont | DE | 19703 | US |
| Brianne Terrell | Claymont | | 19703 | US |
| Kayley Hannan | Claymont | | 19703 | US |
| Gianna Muhaw | Clayton | | 8312 | US |
| Beth Bock | Clayton | DE | 19938 | US |
| Verdell Jackson | Clayton | DE | 19938 | US |
| Laveta Delahooke | Clayton | NC | 27520 | US |
| Deborah Andrews | Clayton | NC | 27520 | US |
| Mercy Anagbogu | Clayton | | 27520 | US |
| Latesha Ballard | Clayton | NC | 27527 | US |
| ciara lowry | Clayton | | 27527 | US |
| Keondra James | Clayton | NC | 27527 | US |
| Erin Wilson | Clayton | | 27527 | US |

| | | | | |
|---|---|---|---|---|
| Duane Edwards | Cle Elum | WA | 98922 | US |
| Lisa Shore | Clear Creek | IN | 47426 | US |
| Josey Kaiser | Clear Lake | IA | 50428 | US |
| Aevea Hicks | Clearfield | | 16830 | US |
| Brian Alimbuyao | Clearfield | UT | 84015 | US |
| Marjorie Lemons | Clearfield | UT | 84015 | US |
| Lois Grayson | Clearfield | UT | 84015 | US |
| Cynthia Johanson | Clearlake | CA | 95422 | US |
| Cara Bain | Clearlake | | 95422 | US |
| Alecia Collins-Andrews | clearwater | FL | 33755 | US |
| Anna Carro | Clearwater | FL | 33755 | US |
| Wanda Schwerer | Clearwater | FL | 33755 | US |
| Catrecia Pitts | clearwater | | 33755 | US |
| Paul Tatar | Clearwater | FL | 33756 | US |
| charles hardesty | Clearwater | FL | 33756 | US |
| Taylor Smith | Clearwater | | 33756 | US |
| Lucero Salinas | Clearwater | | 33760 | US |
| Talia Whitfield | Clearwater | FL | 33760 | US |
| Vincent Veitas | Clearwater | FL | 33761 | US |
| Linda Burke | Clearwater | FL | 33761 | US |
| Mirjana Jocic | Clearwater | FL | 33763 | US |
| Tavleen Kaur | Clearwater | | 33764 | US |
| Adrian Air | Clearwater | | 33764 | US |
| Raquel Villezcas | Cleburne | TX | 76033 | US |
| Holly Gayfer | Cleethorpes | | DN35 9JX | UK |
| Darrianna Proctor | Clementon | NJ | 8021 | US |
| Danielle McCarthy | Clementon | NJ | 8021 | US |
| Alan Craig | Clementon | NJ | 8021 | US |
| Melissa Friedman | Clementon | | 8021 | US |
| Melanie Hernandez | Clementon | | 8021 | US |
| John Blanchard | Clementon | NJ | 8021 | US |
| Grace Mazzola | Clemmons | | 27012 | US |
| Janay Cammock | Clemmons | | 27012 | US |
| Katherine G | Clemmons | | 27012 | US |
| Carmen Unda | Clemson | | 29631 | US |
| Victoria Artigliere | Clemson | SC | 29631 | US |
| Anna Fisher | Clemson | | 29631 | US |
| SB W | Clemson | | 29631 | US |
| Samantha Markoe | Clemson | SC | 29632 | US |
| Madison Hatcher | Clemson | SC | 29634 | US |
| Carolyn Lusk | Clemson | SC | 29634 | US |
| Pauline Bisaccio | Clemson | SC | 29634 | US |
| Carolina Franquez Garcia | Clermont | FL | 34711 | US |
| Amy Pendergrass | Clermont | FL | 34711 | US |
| Rita Garcia | Clermont | | 34711 | US |
| NOEL BUSHELLE | Clermont | FL | 34711 | US |
| Neeta Mause | Clermont | | 34711 | US |
| Some Guy | Clermont | | 34711 | US |
| Devante Key | Clermont | FL | 34711 | US |
| Jean Dibble | Clermont | FL | 34713 | US |
| shirley Pozzi | Clermont | FL | 34714 | US |
| Jahna Harris | Cleveland | | 1415 | US |
| Rachel M. | Cleveland | NY | 13042 | US |
| Jordan Warthen | Cleveland | | 30528 | US |
| Catherine Eileen Gonzale | Cleveland | TN | 37311 | US |
| Tina Dunsmore | Cleveland | | 37311 | US |
| Yakya Linder | Cleveland | | 37312 | US |
| Tracey Wright | Cleveland | TN | 37323 | US |
| Shea Lee | Cleveland | TN | 37323 | US |
| Andrea Zunun | Cleveland | | 37323 | US |
| callie colorado | Cleveland | | 37323 | US |

| | | | | |
|---|---|---|---|---|
| William Mathewson, EMT | Cleveland | MS | 38732 | US |
| Audrey Robinson | Cleveland | | 38732 | US |
| Liliana Campos | Cleveland | | 38732 | US |
| Dennis Perry | Cleveland | MS | 38732 | US |
| Ch3rry S0da | Cleveland | | 42069 | US |
| Somany Pich | Cleveland | OH | 43204 | US |
| Rhonda Wilson | Cleveland | OH | 44067 | US |
| Jorange <3 | cleveland | | 44101 | US |
| Gerri Pinsoneault | Cleveland | OH | 44102 | US |
| Alec Delgado | Cleveland | | 44102 | US |
| Nadia Evans | Cleveland | | 44102 | US |
| Jaquise Jones | Cleveland | | 44102 | US |
| Amirah Bonner | Cleveland | | 44102 | US |
| Ally Queen | Cleveland | | 44102 | US |
| Micheal Nalls | Cleveland | | 44104 | US |
| Brandon Hawthorne | Cleveland | OH | 44105 | US |
| Michele Smolin | Cleveland | OH | 44105 | US |
| Marquis Cameron | Cleveland | OH | 44105 | US |
| Doretha Martin | Cleveland | OH | 44105 | US |
| Mr. Nichols | Cleveland | OH | 44105 | US |
| Jayden Duncan | Cleveland | | 44105 | US |
| Sarah Parr | Cleveland | OH | 44106 | US |
| Yunsik Sheen | Cleveland | OH | 44106 | US |
| Noa Kraus | Cleveland | OH | 44106 | US |
| Verle Majied | Cleveland | | 44106 | US |
| Kaitlin Walsh | Cleveland | OH | 44107 | US |
| Nina Johnson | Cleveland | | 44107 | US |
| crystal walls | Cleveland | OH | 44108 | US |
| Ceee Ceee | Cleveland | | 44108 | US |
| Curtaisia Ward | Cleveland | | 44108 | US |
| thomas berkley | Cleveland | OH | 44109 | US |
| Rebecca Polito | Cleveland | OH | 44109 | US |
| Mark Patulski | Cleveland | OH | 44109 | US |
| Cozetta Foster | Cleveland | OH | 44109 | US |
| Cali Buchko | Cleveland | OH | 44109 | US |
| Yahira Vazquez | Cleveland | | 44109 | US |
| Nicole Buckland | Cleveland | | 44109 | US |
| Aubrey Dennis | Cleveland | | 44109 | US |
| cece gibson | Cleveland | | 44109 | US |
| Selena Lopez | Cleveland | | 44109 | US |
| Mia Smith | Cleveland | | 44109 | US |
| Merrissa Smith | Cleveland | | 44109 | US |
| S Douglas | Cleveland | OH | 44110 | US |
| Bennie Brown | Cleveland | | 44110 | US |
| Reina Hicks | Cleveland | | 44110 | US |
| James Polk | Cleveland | | 44110 | US |
| Dzifa Bonner | Cleveland | | 44111 | US |
| Shannon Gill | Cleveland | OH | 44111 | US |
| Sharelle Underwood | Cleveland | | 44111 | US |
| allie rafferty | Cleveland | | 44111 | US |
| Kenaji Blevins | Cleveland | | 44111 | US |
| Rebecca Robinson | Cleveland | OH | 44111 | US |
| Alana Guzman | cleveland | | 44111 | US |
| Shawnte White | Cleveland | OH | 44112 | US |
| Antonio Howard | Cleveland | OH | 44113 | US |
| Danielle Heacox | Cleveland | OH | 44113 | US |
| Kentravious Edwards | Cleveland | | 44113 | US |
| Nancy Agacinski | Cleveland | OH | 44118 | US |
| Samantha Minder | Cleveland | | 44118 | US |
| Rajani Tabor | Cleveland | | 44118 | US |
| Dajane Lawler | Cleveland | | 44118 | US |

| | | | | |
|---|---|---|---|---|
| Ashley F | Cleveland | | 44118 | US |
| July Win | Cleveland | | 44118 | US |
| Alexa Solomon | Cleveland | | 44118 | US |
| Matthew West | Cleveland | OH | 44119 | US |
| VICTORIA BARROS | Cleveland | OH | 44119 | US |
| Wynn Shafer | Cleveland | OH | 44120 | US |
| Maximilian Carroll | Cleveland | OH | 44120 | US |
| Brian Webster | Cleveland | OH | 44120 | US |
| Layla Seals | Cleveland | | 44120 | US |
| Paulette I Lee | Cleveland | OH | 44120 | US |
| Itz Cookie | Cleveland | | 44120 | US |
| Jordan Scott | Cleveland | | 44120 | US |
| Candis Lee | Cleveland | | 44120 | US |
| Tyler Miller | Cleveland | | 44120 | US |
| Suzanne DeBrosse | Cleveland | OH | 44121 | US |
| Alan Glazer | Cleveland | OH | 44121 | US |
| Sarah Ball | Cleveland | OH | 44121 | US |
| Aralyn Thorn | Cleveland | OH | 44121 | US |
| Chalondra Wright | Cleveland | | 44121 | US |
| Kaylinn Mcghee | Cleveland | | 44121 | US |
| Aniya Hill | Cleveland | | 44121 | US |
| Julia Penkhasov | Cleveland | | 44121 | US |
| J. K. Snipes | Cleveland | OH | 44122 | US |
| Greg Boehm | Cleveland | OH | 44122 | US |
| Janie Davis | CLEVELAND | OH | 44122 | US |
| Brittany Shatteen | Cleveland | OH | 44124 | US |
| Jeanette Rubinoff | Cleveland | OH | 44124 | US |
| eres toney | cleveland | | 44124 | US |
| Regan Krist | Cleveland | | 44124 | US |
| Jillian Harris | Cleveland | | 44124 | US |
| Winifred Ly | Cleveland | OH | 44124 | US |
| Zoe Resnick | Cleveland | | 44125 | US |
| Kayla Burnside | Cleveland | | 44125 | US |
| Iyanna Weimer | Cleveland | | 44125 | US |
| Celia Wilson | Cleveland | OH | 44128 | US |
| Israel Kambomba | Cleveland | OH | 44129 | US |
| Whitney Williams | Cleveland | OH | 44129 | US |
| Zoey Orsagos | Cleveland | | 44129 | US |
| Angela SharykinA | Cleveland | | 44129 | US |
| emily d | Cleveland | | 44129 | US |
| Olivia Gentile | Cleveland | | 44129 | US |
| Steve Malashevich | Cleveland | OH | 44130 | US |
| Victoria Ciepiel | Cleveland | OH | 44130 | US |
| alma georgescu | Cleveland | | 44130 | US |
| Cara Rasch | Cleveland | OH | 44134 | US |
| Gina Gerrity | Cleveland | | 44134 | US |
| Victoria Garcia | Cleveland | | 44134 | US |
| Margaret Herten | Cleveland | | 44135 | US |
| chastity soltysiak | Cleveland | OH | 44135 | US |
| Ara Chan | Cleveland | | 44135 | US |
| Michelle Ocepek | Cleveland | OH | 44135 | US |
| Tierney Gray | Cleveland | OH | 44143 | US |
| Matthew Horvath | Cleveland | OH | 44143 | US |
| Stefanie Kostreba | Cleveland | OH | 44143 | US |
| Madison Bodzin | Cleveland | | 44143 | US |
| Shifra Zonana | Cleveland | | 44143 | US |
| shelby b | Cleveland | | 44143 | US |
| Stephanie Tallon | Cleveland | OH | 44144 | US |
| Kevin Chubb | Cleveland | OH | 44144 | US |
| Terrence Reynolds | Cleveland | | 44144 | US |
| Gãçhâ Åsh | Cleveland | | 44144 | US |

| | | | | |
|---|---|---|---|---|
| Brian Gott | Cleveland | OH | 44146 | US |
| Sadie Lamb | Cleveland | | 44192 | US |
| Landyn (me) Rogers | Cleveland | | 44192 | US |
| S M | Cleveland | | 44244 | US |
| Cory Lahey | Cleveland | | 44447 | US |
| anonymous lakota west s | Cleveland | | 45069 | US |
| Reynoso Mariela Reynoso | Cleveland | | 60602 | US |
| Lauren Whitmire | Cleveland | TX | 77327 | US |
| edva Smith | Cleveland | | 78983 | US |
| Mille Lefkowitz | Cleveland | OH | 94954 | US |
| Lynn Gazik | CLEVELAND | OH | 44129-2735 | US |
| Stephanie Ialacci | Cleveland | OH | Non | US |
| Angela McKinney | Cleveland Heights | | 44106 | US |
| Marquis Cameron | Cleveland Heigl | OH | 44118 | US |
| Kaitlynn Lee | Clewiston | FL | 33440 | US |
| Morgan Cormia | Cliffside Park | NJ | 7010 | US |
| Giselle Acosta | Cliffside Park | NJ | 7010 | US |
| Kaitlyn Kakalec | Cliffside Park | | 7010 | US |
| Kerry Fonville | Cliffside Park | NJ | 7010 | US |
| Yuli Estrada | Cliffside Park | | 7010 | US |
| Ahnasia Goulbourne | Cliffside Park | | 7010 | US |
| Audrey Rodriguez | Clifton | | 7011 | US |
| Jaimie Gowatsky | Clifton | | 7011 | US |
| Nichole Santiago | Clifton | | 7011 | US |
| Jay Abad | Clifton | | 7011 | US |
| Pedro Guzman | Clifton | | 7012 | US |
| kathy hart | Clifton | NJ | 7013 | US |
| Amari Daniels | Clifton | | 7014 | US |
| Joseph Williams | Clifton Heights | PA | 19018 | US |
| Angelo Outlaw | Clifton Heights | PA | 19018 | US |
| Kimichi Tsuzuku | Clifton Park | NY | 12065 | US |
| Stephanie Ford-Steffan | Clifton Park | NY | 12065 | US |
| Lisa C | Clifton Park | NY | 12065 | US |
| Emily E. | Clifton Park | | 12065 | US |
| Estefany Guevara | Clifton Park | | 12065 | US |
| Caden Tieckelmann | Clifton Park | | 12065 | US |
| RC DiMeco | Clinton | | 1510 | US |
| gabriela audon | clinton | | 1510 | US |
| Bernadette Riccio | Clinton | CT | 6413 | US |
| Ray Bajwa | Clinton | | 6413 | US |
| Essie Shepard | Clinton | CT | 6413 | US |
| Natasha Sahni | Clinton | | 8809 | US |
| Lauren Mahoney | Clinton | NJ | 8809 | US |
| Valencia Johnson | Clinton | NJ | 8809 | US |
| Christina Roberts | Clinton | NY | 13323 | US |
| Sinead McSharry | Clinton | NY | 13323 | US |
| Michael Taylor | Clinton | MD | 20735 | US |
| Washington Zori | Clinton | | 20735 | US |
| Lori Matthews | Clinton | MD | 20735 | US |
| Micaela Shirley | Clinton | MD | 20735 | US |
| Wycinia Ricks | Clinton | | 20735 | US |
| Michael Russell | Clinton | MD | 20735 | US |
| Hannah Degerness | Clinton | | 20735 | US |
| Kristin Johnson | Clinton | | 20735 | US |
| grace h | Clinton | | 20735 | US |
| mom � | Clinton | | 20735 | US |
| Janice Wright | Clinton | MD | 21230 | US |
| Shaiyana Brinson | Clinton | | 28328 | US |
| Blair Miller | Clinton | | 28328 | US |
| Curtis Hanson | Clinton | TN | 37716 | US |
| Connie Insell | Clinton | TN | 37716 | US |

| | | | | |
|---|---|---|---|---|
| Shaylee Ellard | Clinton | | 37716 | US |
| Brittany Randolph | Clinton | MS | 39056 | US |
| Robin Preston | Clinton | MS | 39056 | US |
| Jasleen Singh | Clinton | | 39056 | US |
| Angel Seward | Clinton | | 39056 | US |
| Tyler Dotson | Clinton | | 39056 | US |
| Anthony Young | Clinton | | 39058 | US |
| Elena Brisch | Clinton | | 52732 | US |
| Jennifer Claussen | Clinton | IA | 52732 | US |
| Nathan Shallenberger | Clinton | | 53525 | US |
| sandy miller | clinton | UT | 84015 | US |
| Julia Glover | Clinton | WA | 98236 | US |
| Dan Freeman | Clinton | WA | 98236 | US |
| Aerial Bailey | Clinton Township | | 48035 | US |
| cheyenne pickens | Clinton Township | | 48035 | US |
| Theodora Webb | Clinton Townsh | MI | 48036 | US |
| Alicia Leach | Clinton Township | | 48036 | US |
| alayna hargreeves | Clinton Township | | 48036 | US |
| Caitlyn Seal | Clinton Townsh | MI | 48036 | US |
| noah bridson | Clintwood | | 24228 | US |
| Debra Moore | Clio | MI | 48420 | US |
| R G | Clio | | 48420 | US |
| Malc Moore | Clio | CA | 96106 | US |
| Nora Kemp | Clive | | 50325 | US |
| Cianna Miller | Clive | | 50325 | US |
| Laura Doyle | Clonlara | | | Ireland |
| Nariah Northrup | Cloquet | | 55720 | US |
| Jewlianne Daniel | Clover | | 29710 | US |
| Teareiy Williams | Clover | | 29710 | US |
| MaKayla Dickerson | Clover | | 29710 | US |
| Alec Nixon | Cloverdale | | 95425 | US |
| Amelie Williams | Clovis | NM | 88101 | US |
| Khani Price | Clovis | | 88101 | US |
| Joseph Short | Clovis | | 88101 | US |
| Khani Price | Clovis | | 88101 | US |
| Jamir Craddock | Clovis | | 88101 | US |
| Abi O | Clovis | | 88101 | US |
| Tiffany Sandoval | Clovis | CA | 93611 | US |
| Alexandra Green | Clovis | CA | 93611 | US |
| Jack Cook | Clovis | | 93611 | US |
| Leah Regehr | Clovis | | 93611 | US |
| Tamia Brown | Clovis | | 93611 | US |
| David Jourden | Clovis | CA | 93612 | US |
| Mary Gadberry | Clovis | CA | 93612 | US |
| Vianka Arias | Clovis | CA | 93619 | US |
| Scott Jackson | Clovis | CA | 93619 | US |
| Ashlyn Contreras | Clovis | | 93619 | US |
| Jennifer Armenta | Clovis | | 93619 | US |
| Chayin Osgood II | Clovis | CA | 93619 | US |
| Martha Lopez | Clovis | | 93727 | US |
| Denisa Runcan | Cluj-napoca | | 400375 | Romania |
| Amelia Russel | Cluj-napoca | | | Romania |
| Diana Puscasu | Cluj-napoca | | | Romania |
| Carina Negru | Cluj-napoca | | | Romania |
| Shayla Oakley | Clunes | | 3370 | Australia |
| josé António varela de pi| cluses | | 74300 | France |
| Philip Sifuentes | Clute | TX | 77531 | US |
| Linda H | Clyde | NC | 28782 | US |
| Emma Waters | Clyde | | 28786 | US |
| Alberto Duran | Coachella | CA | 92236 | US |
| daniela L | Coachella | | banana | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Alice Rippin | Coalville | | LE67 | UK |
| Stephanie Sastre Ferrer | Coamo | | 769 | US |
| Tamara Herdje | Coarsegold | CA | 93614 | US |
| Pamela Stacy | Coarsegold | CA | 93614 | US |
| Isabelle Stanley | Coarsegold | CA | California | US |
| samira finesy haq | Coatbridge | | ml54je | UK |
| bruce woodloe | Coatesville | | 19320 | US |
| Candace Luby | Coatesville | PA | 19320 | US |
| Daryl Washington | Coatesville | PA | 19320 | US |
| Dana Looker | Coatesville | PA | 19320 | US |
| Diouladian Diaby | Coatesville | | 19320 | US |
| Ben D | Coatesville | PA | 19320 | US |
| Melody Alexander | Coatesville | PA | 19320 | US |
| Julianna Lucca | Coatesville | PA | 19320 | US |
| Jon Morin | Coatesville | PA | 19320 | US |
| Willow Bussey | Coatesville | | 19320 | US |
| Hope Gibbons | Coatesville | | 19320 | US |
| Allison Ringsdorf | Coatesville | | 19320 | US |
| Tamia Vaughn | Coatesville | | 19320 | US |
| Ari Bonnee | Coatesville | | 19320 | US |
| Maddy Reilley | Coatesville | | 19320 | US |
| Rose Carnelli | Coatesville | PA | 19320 | US |
| janae marsh | Coatesville | | 19320 | US |
| Sylvia Washington | Coatesville | PA | 19320 | US |
| Jake Lieberman | Coatesville | | 19320 | US |
| Shelby McDaniels | Coatesville | | 46121 | US |
| Georgea Luedtke | coats | | 27521 | US |
| stephanie lainez | Coats | | 27521 | US |
| Ana Piña | Coatzacoalcos | | 96499 | Mexico |
| Harry Feldman | Cobargo | | 2550 | Australia |
| Corina Lang | Cobden | IL | 62920 | US |
| Chelsea Wilson | Cobourg | | K9A | Canada |
| Desteny Haworth | Coburg | OR | 97408 | US |
| Maria Guzman | cochabamba | | 531 | Bolivia |
| Dave Roth | Cochrane | | T4C | US |
| Robert Jehn | Cochranton | PA | 16314 | US |
| Morgan Streatfeild | Cockeysville | MD | 21030 | US |
| Jennifer Wallace | Cockeysville | MD | 21030 | US |
| Linda Indyke | Cockeysville | MD | 21030 | US |
| Steph Shuff | Cockeysville | MD | 21030 | US |
| Katherine Johnson | Cocoa | FL | 32923 | US |
| George Schuster | Cocoa | FL | 32926 | US |
| Donna Squitieri | Coconut Creek | FL | 33066 | US |
| Cynthia Paz | Coconut Creek | FL | 33066 | US |
| Jennifer Hedlund | Coconut creek | FL | 33073 | US |
| isa palacios | Coconut Creek | | 33073 | US |
| Ira Bolden | Coconut Creek | FL | 33073 | US |
| Lori Loiola | Coconut Creek | FL | 33066-1534 | US |
| Kiku Kun | Codlea | | | Romania |
| Margaret Flock | COEUR D ALEN | ID | 83814 | US |
| Jana Meyer | Coeur D Alene | ID | 83815 | US |
| Joan Maraia | Cohasset | MA | 2025 | US |
| Pamela Aprilliano | Cohoes | NY | 12047 | US |
| Kimone Brown | Cohoes | | 12047 | US |
| Appiee Azz | Coimbatore | | 641018 | India |
| Tee S | Coimbatore | | 641018 | India |
| Leo Glenn | Coker | AL | 35452 | US |
| Jerilyn Scales | Colbert | GA | 30628 | US |
| Laura Allyn | Colchester | VT | 5446 | US |
| Chelsea Cordner | Colchester | VT | 5446 | US |
| David Crary | Colchester | VT | 5446 | US |

| | | | | |
|---|---|---|---|---|
| Simone Gravelin | Colchester | VT | 5446 | US |
| Emily Thompson | Colchester | | 5446 | US |
| Jeffrey Phillips | Colchester | | 6415 | US |
| Amy White | Colchester | | CO28HH | UK |
| Hailey Shubert | Cold Lake | | T9M | Canada |
| Caelyn D | Cold Spring | NY | 10516 | US |
| Kristina Kircher | Cold Spring | MN | 56320 | US |
| Jenny Jones | Coldwater | MS | 38618 | US |
| Dalton Hoffine | Coldwater | MS | 38618 | US |
| Sieara Marion | Coldwater | | 38618 | US |
| kalie bravo | Coldwater | MI | 49036 | US |
| Jen Snyder | coldwater | | 49036 | US |
| sof est | Collado-villalba | | 28400 | Spain |
| Brock H | Collbran | CO | 81624 | US |
| Cynthia Leinberger | Collbran | CO | 81624 | US |
| Miranda Adams | College Park | MD | 20740 | US |
| meher m | College Park | | 20740 | US |
| Tacy Lambiase | College Park | MD | 20742 | US |
| Tobi Adewe | College Park | MD | 20742 | US |
| Demetris Taylor | College Park | | 30337 | US |
| Teresa Henderson | College Park | GA | 30349 | US |
| Candiece Cannon | College Park | GA | 30349 | US |
| Holly Reed | College Park | GA | 30349 | US |
| Neena Houston | College Park | | 30349 | US |
| Keri Spann | College Park | GA | 30349 | US |
| WBK WBK | College Park | | 30349 | US |
| Psalm Burroughs | College Point | NY | 11356 | US |
| Yahya Nishan | College Point | NY | 11356 | US |
| Rob Dorsky | College point | NY | 11356 | US |
| Rachel Greilich | College Station | | 77840 | US |
| Jean newby | College Station | | 77840 | US |
| Ryan Moore | College Station | | 77840 | US |
| Luis Mendiola | College Station | | 77840 | US |
| Riley Nickels | College Station | | 77840 | US |
| Max Hernandez | College Station | | 77840 | US |
| Glenda Reed | College Station TX | | 77845 | US |
| Bryce Henson | College Station TX | | 77845 | US |
| Santiago Granda | College Station | | 77845 | US |
| Natasha Tuckett | College Station TX | | 77845 | US |
| loooona park | College Station | | 77845 | US |
| chloe choi | College Station | | 77845 | US |
| Kamiyah Hedge | College Station | | 77845 | US |
| Anjali Baikerikar | Collegeville | | 19426 | US |
| pamela gomez | Collegeville | | 19426 | US |
| Darryll Day | Colleyville | | 76034 | US |
| Terry Buckler | Collierville | TN | 38017 | US |
| Samhitha Tirumalasetti | Collierville | | 38017 | US |
| Violet Wiley | Collierville | | 38017 | US |
| Keanah Miller | Collingdale | PA | 19023 | US |
| Jessica Penrose | Collingdale | PA | 19023 | US |
| David Morris | Collingswood | NJ | 8107 | US |
| Olivia Sanchez | Collingswood | NJ | 8108 | US |
| Da'Nahja Pennington | Collingswood | NJ | 8108 | US |
| charles peters | Collingswood | NJ | 8108 | US |
| Jocelyn Block | Collingswood | NJ | 8108 | US |
| katherine valerio | Collingswood | | 8108 | US |
| Sarah Thompson | Collins | MS | 39428 | US |
| Emilee Parker | Collins | | 39428 | US |
| Patrick Leverett | Collinsville | AL | 35961 | US |
| Daisy Barrientos | Collinsville | | 35971 | US |
| Olyvia Utnage | Collinsville | IL | 62234 | US |

| | | | | |
|---|---|---|---|---|
| Kyla Waltermire | Collinsville | | 62234 | US |
| CJ Langenhorst | Collinsville | IL | 62234 | US |
| Simon Hoffman | Collinsville | IL | 62234 | US |
| Arlo Gillespie | Collinsville | | 62234 | US |
| Sarah Wray | Collinsville | | 62234 | US |
| Bernie Cremin | Collinsville | OK | 74021 | US |
| Deanna Tetreau | Coloado Spring | CO | 80919 | US |
| Rosana Monteserin | Colon | | 2720 | Argentina |
| Maggie Jacob | Colonia | NJ | 7067 | US |
| Ralph Notaro | Colonia | NJ | 7067 | US |
| Kathleen Lazo-Thoimpson | Colonia | NJ | 7067 | US |
| Jaylene Lugo | Colonia | | 7067 | US |
| Emily Romero | Colonia | | 7067 | US |
| Jasmine Jackson | Colonial Heights | | 23834 | US |
| Yazlin Alvarez | Colonial Heights | | 23834 | US |
| Soup Soupson | Colonial Heights | | 23834 | US |
| Danielle Giglio | Colonie | NY | 12205 | US |
| reddielosersclub Boggs | Colorado | | Richie+Eddie | US |
| Nathan Jones | Colorado City | | 79512 | US |
| Somer Brezenski | Colorado City | CO | 81019 | US |
| James Lee | Colorado Sprinj | CO | 80814 | US |
| Jonathan Hinojosa | Colorado Sprinj | CO | 80902 | US |
| Shaliyah Singley | Colorado Springs | | 80902 | US |
| Deena LeGate | Colorado Springs | | 80902 | US |
| Julia Lawrence | Colorado Sprinj | CO | 80903 | US |
| Peter Winstrwf | Colorado Sprinj | CO | 80903 | US |
| Jimbo Jam | Colorado Springs | | 80903 | US |
| Michael Bonner | Colorado Sprinj | CO | 80904 | US |
| Lexi Embry | Colorado Springs | | 80904 | US |
| Marti Cooksey | Colorado Sprinj | CO | 80905 | US |
| Matthew Payne | Colorado Sprinj | CO | 80905 | US |
| Alyssa Andreas | Colorado Springs | | 80905 | US |
| Tom Rolofson | Colorado Sprinj | CO | 80906 | US |
| Sandra Parks | Colorado Springs | | 80906 | US |
| Ayla Pham | Colorado Springs | | 80906 | US |
| Nancy Garman | Colorado Sprinj | CO | 80907 | US |
| Brooke Akers | Colorado Springs | | 80907 | US |
| Adison R | Colorado Sprinj | CO | 80908 | US |
| Lisa Carter | Colorado Springs | | 80909 | US |
| Bob Ross | Colorado Sprinj | CO | 80909 | US |
| Ferrell Rosser | Colorado Sprinj | CO | 80909 | US |
| Wren Smith | Colorado Sprinj | CO | 80909 | US |
| Jordan G | Colorado Sprinj | CO | 80909 | US |
| Belinda Denova | Colorado Springs | | 80909 | US |
| Fabiola Calvario | Colorado Springs | | 80909 | US |
| angie jalil | Colorado Springs | | 80909 | US |
| Zoie Ratican | Colorado Springs | | 80909 | US |
| Kristin Richard | Colorado Sprinj | CO | 80910 | US |
| Serenity Sydnor | Colorado Springs | | 80910 | US |
| Cheyenne Rosinski | Colorado Springs | | 80910 | US |
| Sheila Smith | Colorado Sprinj | CO | 80910 | US |
| Julianna Pritchard | Colorado Sprinj | CO | 80911 | US |
| Havah Pritchard | Colorado Sprinj | CO | 80911 | US |
| Cynthia Miller | Colorado Sprinj | CO | 80915 | US |
| Jacque Cann | Colorado Sprinj | CO | 80916 | US |
| David Kostman | Colorado Sprinj | CO | 80916 | US |
| Yesenia Miranda | Colorado Sprinj | CO | 80916 | US |
| Krista Blocher | Colorado Sprinj | CO | 80916 | US |
| Saywer Libertas | Colorado Springs | | 80916 | US |
| Adilene Arzate | Colorado Sprinj | CO | 80916 | US |
| katie berkowitz | colorado sprinj | CO | 80917 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Adriana Stout | Colorado Spring | CO | 80917 | US |
| Karen Bondurant | Colorado Spring | CO | 80917 | US |
| Troy Mascarenas | Colorado Springs | | 80917 | US |
| Susan McElfresh | Colorado Spring | CO | 80917 | US |
| Melissa Trujillo | Colorado Springs | | 80917 | US |
| Giselle Becerra | Colorado Springs | | 80917 | US |
| Sheena Garner | Colorado Spring | CO | 80918 | US |
| Kim Young | Colorado Spring | CO | 80918 | US |
| Leigh Bernardo | Colorado Spring | CO | 80918 | US |
| Joan Loecker | Colorado Spring | CO | 80918 | US |
| Jeanetta Carl | Colorado Spring | CO | 80918 | US |
| Tess Golobic | Colorado Springs | | 80918 | US |
| Jesse Ramos | Colorado Springs | | 80918 | US |
| Sophie Wexler | Colorado Springs | | 80918 | US |
| Jeni Mizzell | Colorado Spring | CO | 80919 | US |
| Kelly Spann | Colorado Spring | CO | 80919 | US |
| Ryan Nelson | Colorado Springs | | 80919 | US |
| Ryan Forst | Colorado Spring | CO | 80919 | US |
| Emilee routsong | Colorado Springs | | 80919 | US |
| dani hernandez | Colorado Springs | | 80919 | US |
| Cece Wilde | Colorado Springs | | 80919 | US |
| Morgann Cordova | Colorado Spring | CO | 80920 | US |
| Kaitlyn Garcia | Colorado Spring | CO | 80920 | US |
| Tanya Deering | Colorado Spring | CO | 80920 | US |
| Tony Miller | Colorado Spring | CO | 80920 | US |
| monserrat Perez | Colorado Springs | | 80920 | US |
| Makayla Morgan | Colorado Springs | | 80920 | US |
| Charles Mullins | Colorado Spring | CO | 80921 | US |
| kaylie foster | colorado spring | CO | 80921 | US |
| Brooke Folks | Colorado Springs | | 80921 | US |
| Marisa Oneill | Colorado Springs | | 80922 | US |
| brandy mancilla | Colorado Springs | | 80922 | US |
| Charlotte Largent | Colorado Spring | CO | 80923 | US |
| Jordan Halton | Colorado Springs | | 80923 | US |
| Daisey Cuevas | Colorado Springs | | 80923 | US |
| alessandra montenegro | Colorado Springs | | 80923 | US |
| Karen Menezes | Colorado Spring | CO | 80925 | US |
| Kenneth Mathis | Colorado Spring | CO | 80925 | US |
| Diana Hughes | Colorado Spring | CO | 80928 | US |
| Uni Cosplays | Colorado Springs | | 80951 | US |
| Slothfully Yours | Colorado Springs | | 809111 | US |
| Jessica Paul | Colton | NY | 13697 | US |
| Tiffany Love | Colton | CA | 92324 | US |
| Phebe Weaver | Colton | CA | 92324 | US |
| Darryl Davis | Colton | CA | 92324 | US |
| binh nguyen | colton | | 92324 | US |
| Shadene Headley | Colton | | 92324 | US |
| Amadeus Langston | Colton | | 92324 | US |
| ANA ESTRADA | Colton | CA | 92336 | US |
| Jessica Switzer | Columbia | CT | 6237 | US |
| Victor Thomas | Columbia | MD | 21044 | US |
| Stella Ferguson | Columbia | MD | 21044 | US |
| Nicole Gordon | Columbia | MD | 21044 | US |
| London Craighton | Columbia | MD | 21044 | US |
| Janell Jacobs | Columbia | MD | 21044 | US |
| YVETTE BELLAMY | Columbia | MD | 21044 | US |
| Caroline Crawford | Columbia | | 21044 | US |
| Kandace Githinji | Columbia | | 21044 | US |
| Julian Valencia | Columbia | MD | 21044 | US |
| Sophie K | Columbia | | 21044 | US |
| Mark Donovan | Columbia | MD | 21044 | US |

| | | | | |
|---|---|---|---|---|
| Rebecca Toner | Columbia | MD | 21044 | US |
| YAHNE TERRELL | COLUMBIA | MD | 21045 | US |
| Lyndsey Linsey | Columbia | MD | 21045 | US |
| Alexandra Cargo | Columbia | MD | 21045 | US |
| Wade Hampton | Columbia | MD | 21045 | US |
| Ferold Torchenot | Columbia | MD | 21045 | US |
| Valerie Leonard | Columbia | MD | 21045 | US |
| Benedicta Asamoah | Columbia | | 21045 | US |
| Aliah Evans | Columbia | | 21045 | US |
| Nolani Sudah | Columbia | | 21045 | US |
| Ashley Reilly | Columbia | | 21045 | US |
| Maribelle Dizon | Columbia | | 21045 | US |
| Arianna Mandela | Columbia | | 21045 | US |
| Nalia McLaughlin | Columbia | | 21046 | US |
| Jocilyn Hart | Columbia | | 21046 | US |
| Heather Headley | Columbia | | 21136 | US |
| Fatina Hill | Columbia | SC | 21701 | US |
| marybeth fabulian | columbia | VA | 23028 | US |
| Chelsea Sheth | Columbia | | 29045 | US |
| Max Falcon | Columbia | SC | 29063 | US |
| Betsy Leopard | Columbia | SC | 29201 | US |
| Emma Coker | Columbia | | 29201 | US |
| Thomas Myers | Columbia | | 29203 | US |
| Missy Miller | Columbia | SC | 29204 | US |
| Phoebe McLeod | Columbia | SC | 29204 | US |
| Dianne Johnson | Columbia | SC | 29204 | US |
| Peggy Thompson | Columbia | SC | 29206 | US |
| Tamara Hernandez | Columbia | | 29206 | US |
| Julia Kuhn | Columbia | SC | 29206 | US |
| Valeria Sorondo | Columbia | | 29206 | US |
| Baylie Samson | Columbia | | 29206 | US |
| Gon Freeces | Columbia | | 29206 | US |
| cole southard | Columbia | | 29208 | US |
| jackie m | Columbia | | 29209 | US |
| Hannah Yarborough | Columbia | | 29209 | US |
| Paul Carson | Columbia | SC | 29210 | US |
| Emery Chaplin | Columbia | SC | 29210 | US |
| Andrew Encarnacion | Columbia | | 29210 | US |
| Luma Leal | Columbia | | 29210 | US |
| Walter Gregg | Columbia | SC | 29210 | US |
| Tiphini Simms | Columbia | SC | 29212 | US |
| Sally Lockwood | COLUMBIA | SC | 29212 | US |
| Charly Luzama | Columbia | | 29212 | US |
| lauryn huller | columbia | | 29212 | US |
| Anaria Turner | Columbia | | 29212 | US |
| Chandora Wilson | Columbia | SC | 29223 | US |
| Jennifer Adams | Columbia | | 29223 | US |
| Lilly Cook | Columbia | | 29223 | US |
| Hattie Greene | Columbia | SC | 29223 | US |
| Caroline Hair | Columbia | SC | 29229 | US |
| Sydney Hayes | Columbia | SC | 29229 | US |
| Marshall Harding | Columbia | SC | 29229 | US |
| Chelsea Sawyer | Columbia | | 29229 | US |
| Parker Rice | Columbia | SC | 29229 | US |
| Victoria Reed | Columbia | SC | 29229 | US |
| Meoshia Grant | Columbia | | 29229 | US |
| Kennedy Lawrence | Columbia | SC | 29229 | US |
| Carter Mae | Columbia | | 29229 | US |
| Sharee Bethel | Columbia | SC | 29229 | US |
| Mikayla Jordan | Columbia | | 29229 | US |
| Monika Kamibayashi | Columbia | | 29229 | US |

| | | | | |
|---|---|---|---|---|
| Katelyn Trinh | Columbia | | 29229 | US |
| Nicole Jennings | Columbia | | 29229 | US |
| jaimee chapman | Columbia | | 29229 | US |
| Addie Bates | Columbia | | 38401 | US |
| Dorothy Johnson | Columbia | | 39429 | US |
| Bailey Maloney | Columbia | IL | 62236 | US |
| Maureen Harriman | Columbia | MO | 65201 | US |
| Bobby Ketcham | Columbia | MO | 65201 | US |
| Michael Oyewole | Columbia | MO | 65201 | US |
| Kim Simon | Columbia | MO | 65202 | US |
| Holly Richards | Columbia | MO | 65202 | US |
| Billy Bob | Columbia | | 65202 | US |
| Anyae Petty | Columbia | | 65202 | US |
| Thao Tran | Columbia | | 65202 | US |
| Grace Ukoha | Columbia | MO | 65202 | US |
| Sarah Smith | Columbia | | 65202 | US |
| Riotta Scott | Columbia | MO | 65203 | US |
| Cody Douglass | Columbia | MO | 65203 | US |
| Gregory Houston | Columbia | MO | 65203 | US |
| Luke Swofford | Columbia | | 65203 | US |
| Hannah Hicklin | Columbia | | 65203 | US |
| Devin Edinger | Columbia | | 65203 | US |
| anna k | Columbia | MO | 65203 | US |
| abby vatterott | Columbia | | 65211 | US |
| andrew ketmer | Columbia | | 111111 | US |
| Marley Blakeman | Columbia City | | 46725 | US |
| Abigail Overbey | Columbia City | | 46725 | US |
| Alison Chopp | Columbia Falls | MT | 59912 | US |
| Steve Keim | Columbiaville | MI | 48421 | US |
| Aamir Razak | Columbus | NJ | 8022 | US |
| Isa Casas | Columbus | | 28115 | US |
| Javherick Williams | Columbus | | 30901 | US |
| Isabella Nelson | Columbus | | 31901 | US |
| Walter McKee | Columbus | GA | 31903 | US |
| Haley Ferguson | Columbus | | 31903 | US |
| Willie Dillon | Columbus | GA | 31904 | US |
| Kaitlyn Claytor | Columbus | GA | 31904 | US |
| Liany L | Columbus | GA | 31904 | US |
| Shasta Maners | Columbus | | 31904 | US |
| Gabrielle Tucker | Columbus | | 31904 | US |
| Ben Patten | Columbus | GA | 31904 | US |
| Savannah Howe | Columbus | | 31905 | US |
| Cleo Rosetta | Columbus | | 31906 | US |
| sandra petit | columbus | GA | 31907 | US |
| Clifford Lewis | Columbus | GA | 31907 | US |
| sandra render | Columbus | GA | 31907 | US |
| Jane Doe | Columbus | | 31907 | US |
| Donald Johnson | Columbus | GA | 31907 | US |
| Alexandria Duckworth | Columbus | | 31907 | US |
| Florian Way | Columbus | | 31907 | US |
| Sophia Rother | Columbus | | 31907 | US |
| DeNeen Bates | Columbus | GA | 31907 | US |
| Hilda Flores | Columbus | GA | 31909 | US |
| Briclynn Daniel | Columbus | | 31909 | US |
| Lazavier Sherrod | Columbus | | 39701 | US |
| Tierra Dentry | Columbus | | 39702 | US |
| Anya M | Columbus | | 40004 | US |
| Aaliyah Thomas | Columbus | OH | 43004 | US |
| dadja hollingsworth | columbus | | 43004 | US |
| Jax Weaver | Columbus | | 43004 | US |
| Cadence Linn | Columbus | | 43017 | US |

| | | | | |
|---|---|---|---|---|
| Sarah Hathaway | Columbus | | 43054 | US |
| Jessica Webb | Columbus | OH | 43065 | US |
| JoJo Sudler | Columbus | | 43065 | US |
| Nathan O | Columbus | OH | 43068 | US |
| Madeline Ahenkora | Columbus | | 43081 | US |
| John Woods | Columbus | OH | 43085 | US |
| Abigail Swierz | Columbus | OH | 43085 | US |
| Jonathan Pierce | Columbus | OH | 43085 | US |
| Penelope H | Columbus | | 43085 | US |
| Madison Griffin | Columbus | OH | 43110 | US |
| Ki'Ah Luciano | Columbus | | 43123 | US |
| Andrew Castonguay | columbus | OH | 43201 | US |
| Audrey Dala | Columbus | | 43201 | US |
| Michelle Hughes | Columbus | OH | 43202 | US |
| Jenny Oliva | Columbus | OH | 43202 | US |
| Stella Cornett | columbus | OH | 43202 | US |
| Ryley Boddeker-O'Conno | Columbus | OH | 43202 | US |
| Steve Krum | Columbus | OH | 43202 | US |
| Ishana Baldaro | Columbus | | 43202 | US |
| Rahmo Ahmed | Columbus | | 43202 | US |
| Wendy Chrisman | Columbus | OH | 43203 | US |
| Mindy Beall | Columbus | OH | 43203 | US |
| Jeffrey Wiseman | Columbus | OH | 43204 | US |
| Tarra Collins | Columbus | OH | 43204 | US |
| Anna Wolf | Columbus | OH | 43204 | US |
| Rhonda Ferrell | Columbus | OH | 43204 | US |
| Joshua Clifford | Columbus | | 43204 | US |
| Hunter Scarberry | Columbus | | 43204 | US |
| Savannah Gullion | Columbus | | 43204 | US |
| Sanai Hanks | Columbus | | 43204 | US |
| Diamond Hill | Columbus | | 43204 | US |
| Janie Scheinbach | Columbus | OH | 43205 | US |
| Stelaya Crone | Columbus | | 43205 | US |
| MaryJo Leavelle | Columbus | OH | 43206 | US |
| Stacey Alex | Columbus | OH | 43206 | US |
| Katelyn Kirk | Columbus | OH | 43206 | US |
| McKayla Elliott | Columbus | OH | 43206 | US |
| Aniya Wade | Columbus | | 43206 | US |
| Ivy C | Columbus | OH | 43207 | US |
| LM D | Columbus | OH | 43207 | US |
| Jeremy Bierce | Columbus | OH | 43207 | US |
| William Taylor | Columbus | | 43207 | US |
| Fritz Hondroulis | Columbus | | 43207 | US |
| Savannah Rudolph | Columbus | | 43207 | US |
| Ellie Hiatt | Columbus | OH | 43209 | US |
| Taylor Washington | Columbus | OH | 43209 | US |
| Riley Williamson | Columbus | OH | 43209 | US |
| Crystalrai Jackson | Columbus | | 43209 | US |
| V Y | Columbus | | 43209 | US |
| Chrissy Gilbert | Columbus | OH | 43210 | US |
| Connor Nagy | Columbus | OH | 43210 | US |
| Jake Keller | Columbus | OH | 43210 | US |
| Shaylin Adams | Columbus | | 43210 | US |
| Seannett Malloy | Columbus | OH | 43211 | US |
| MiPreciouse Threats Fairl | Columbus | OH | 43211 | US |
| Julie Edgerton | Columbus | OH | 43211 | US |
| Shannon Kyees | Columbus | | 43211 | US |
| Nyree Dickerson | Columbus | | 43211 | US |
| mia smith | Columbus | OH | 43212 | US |
| Michelle Kozak | Columbus | OH | 43212 | US |
| maggie mae | Columbus | | 43212 | US |

| | | | | |
|---|---|---|---|---|
| Marie Pece | Columbus | OH | 43212 | US |
| Angie Patterson | columbus | OH | 43213 | US |
| Debbie Smith | columbus | OH | 43214 | US |
| Aelyn Rhode | Columbus | | 43214 | US |
| Rose Ball | Columbus | OH | 43214 | US |
| Izzy Johnson | Columbus | OH | 43214 | US |
| Emma Wood | Columbus | | 43214 | US |
| Vivian Divierte | Columbus | | 43214 | US |
| Abigail Swint | Columbus | | 43214 | US |
| Shelby Bishop | Columbus | | 43215 | US |
| Susan Petro | Columbus | OH | 43215 | US |
| Bailey Ansell | Columbus | | 43215 | US |
| Hayden Anderson | Columbus | | 43215 | US |
| Summer Dush | Columbus | | 43219 | US |
| Fartun Aden | Columbus | | 43219 | US |
| Dennis Carney | Columbus | OH | 43220 | US |
| Angelica Aguilar | Columbus | OH | 43220 | US |
| KFD Coble | COLUMBUS | OH | 43220 | US |
| Joshua Lamb | Columbus | OH | 43220 | US |
| Mary Starr | Columbus | | 43220 | US |
| Nikhil Makhija | Columbus | OH | 43220 | US |
| Carmen Marshall | Columbus | | 43220 | US |
| Maria Moore | Columbus | | 43220 | US |
| Zainab Awad | Columbus | | 43221 | US |
| Ciara Williams | Columbus | | 43221 | US |
| James Allen | Columbus | OH | 43221 | US |
| S Chang | Columbus | OH | 43221 | US |
| Mary Boehm | Columbus | | 43221 | US |
| Shaday Martínez | Columbus | | 43222 | US |
| Sheila Turner | Columbus | OH | 43223 | US |
| Yuridia R | Columbus | | 43223 | US |
| Zoey Dixon | COLUMBUS | OH | 43224 | US |
| Sara Kemerley | Columbus | OH | 43224 | US |
| Deborah Harvey | Columbus | OH | 43224 | US |
| Claire Márquez | Columbus | | 43224 | US |
| Breona Edwards | Columbus | | 43224 | US |
| Phyllis Spradlin | Columbus | | 43227 | US |
| Amauria Hollis | Columbus | | 43227 | US |
| Nicky Robinson | Columbus | OH | 43227 | US |
| Kathy Hornung | Columbus | | 43228 | US |
| Abigail Martinez | Columbus | | 43228 | US |
| masfan mohamed | columbus | OH | 43228 | US |
| Sarah Khafagy | Columbus | | 43228 | US |
| Sarah Wirtz | Columbus | OH | 43228 | US |
| Sahra Mukumbira | Columbus | | 43228 | US |
| Easter Aung | Columbus | | 43228 | US |
| Randolph Boring | Columbus | OH | 43229 | US |
| Karri Smith | Columbus | OH | 43229 | US |
| Stephani Shelley | Columbus | OH | 43229 | US |
| Becky Sillasen | Columbus | OH | 43229 | US |
| Mohamed Jalloh | Columbus | | 43229 | US |
| Fadumo Ali | Columbus | | 43229 | US |
| Kevin Rodriguez | Columbus | | 43229 | US |
| Matthew Thomas | Columbus | | 43229 | US |
| Boula Ross | Columbus | | 43229 | US |
| Brooke Nutt | Columbus | | 43229 | US |
| Nora Hagen | Columbus | | 43229 | US |
| Greg Trout | Columbus | OH | 43230 | US |
| Nichole Glover | Columbus | OH | 43230 | US |
| Caleb Hott | Columbus | OH | 43230 | US |
| Jocelyn Bell | Columbus | OH | 43230 | US |

| | | | | |
|---|---|---|---|---|
| Chloe Cheung | Columbus | | 43230 | US |
| Luvenia Boyer | Columbus | OH | 43230 | US |
| Jameson Fomenkov | Columbus | | 43230 | US |
| Ayse Alemdar | Columbus | | 43230 | US |
| leah grinberg | Columbus | | 43230 | US |
| Frances Cheung | Columbus | | 43230 | US |
| Suban Hasan | Columbus | | 43230 | US |
| Hugh G. Rexshun | Columbus | | 43230 | US |
| Fiona Zhong | Columbus | | 43230 | US |
| Ruwayda Abdullahi | Columbus | | 43230 | US |
| Cyndi Nice | Columbus | OH | 43230 | US |
| Emily Sheets | Columbus | | 43231 | US |
| Andrea Reyes | Columbus | | 43231 | US |
| p m | Columbus | | 43231 | US |
| Victoria A. | Columbus | OH | 43232 | US |
| Madisyn Hatcher | Columbus | | 43232 | US |
| Sierra Price | Columbus | | 43232 | US |
| Natalia Lopes | Columbus | | 43232 | US |
| Evan Jacobs | Columbus | | 43232 | US |
| kayla Mendez | Columbus | | 43232 | US |
| Terri Lewandowski | Columbus | OH | 43235 | US |
| Christine Taylor | Columbus | OH | 43235 | US |
| sloane antonetz | Columbus | | 43235 | US |
| Ellie Palmer | Columbus | OH | 43240 | US |
| Lauren Boulant | Columbus | | 43314 | US |
| Kielie Morgan | Columbus | | 44221 | US |
| MacKenzie Bladés | Columbus | OH | 44304 | US |
| Sia Tanner | Columbus | OH | 45065 | US |
| Brittany Land | Columbus | IN | 47201 | US |
| Brittany Land | Columbus | | 47201 | US |
| D Hill | Columbus | IN | 47201 | US |
| Isabel Nowlin | Columbus | IN | 47201 | US |
| David Wilson | Columbus | IN | 47201 | US |
| Alek Tong | Columbus | | 47201 | US |
| Brooklyn reddick | Columbus | IN | 47203 | US |
| Samantha Sanchez | Columbus | IN | 47203 | US |
| Srilak Srivathsan | Columbus | IN | 47203 | US |
| Yami Rmrz | Columbus | | 47203 | US |
| Justice Goodwin | Columbus | | 47203 | US |
| Cassandra Hackstock | Columbus | MI | 48063 | US |
| Eden Brewer | Columbus | | 48063 | US |
| Bernice Jackson | Columbus | OH | 48219 | US |
| Benjamin Policky | Columbus | NE | 68601 | US |
| alice green | Columbus | | 78934 | US |
| Jenny Lillcggj | Columbus | | 364686 | US |
| Diane Stevens | Columbus | | 4.92939E+11 | US |
| Lance T Smith Sr | Columbus | OH | 43206-3756 | US |
| Brenda Darrah | Columbus | OH | | US |
| Braden Baird | Columbus | OH | | US |
| KENISHA MASCARENHAS | Colva | | 403708 | India |
| Michael gebhardt | Commack | NY | 11725 | US |
| Juveena Johnson | Commack | | 11725 | US |
| diya varma | Commack | | 11725 | US |
| Brianna Lizzo | Commack | | 11725 | US |
| Joey Patane | Commack | | 11725 | US |
| Kenny Busby | Commerce | GA | 30529 | US |
| Madison G | Commerce | MI | 48323 | US |
| Courtnie Wittkopf | Commerce | | 75428 | US |
| Kristina underwood | Commerce cha | MI | 48382 | US |
| Diana Romero | Commerce City | CO | 80022 | US |
| Kyl Mendozza | Commerce City | CO | 80022 | US |

| | | | | |
|---|---|---|---|---|
| Keith McGee | Commerce City | CO | 80022 | US |
| Ana Pacheco | Commerce City | | 80022 | US |
| Raven Petrella | Commerce Tov | MI | 48382 | US |
| Jamie Jackson | Commerce Township | | 48382 | US |
| Janet Evans | Compton | AR | 72624 | US |
| Shakayla Thomas | Compton | | 90220 | US |
| EDWARD JACKSON | Compton | CA | 90220 | US |
| Christina Babst | Compton | CA | 90220 | US |
| Akili Smith | Compton | CA | 90220 | US |
| Mya Sol | Compton | | 90220 | US |
| leylany garnica | Compton | | 90220 | US |
| Livier gamez | Compton | | 90220 | US |
| Jadine Espinoza | Compton | | 90220 | US |
| Nani M | Compton | | 90220 | US |
| berenice gonzalez | Compton | | 90220 | US |
| Jaden Smith | Compton | | 90221 | US |
| Asa Jankans | Compton | CA | 90221 | US |
| Angelina Ramirez | Compton | | 90221 | US |
| Lamarr Kirk | Compton | CA | 90221 | US |
| Tara Hampton | Compton | CA | 90221 | US |
| Donovan Johnson | Compton | CA | 90221 | US |
| Daniela Chavez | Compton | | 90221 | US |
| Liz R | Compton | | 90221 | US |
| Jose Hernandez | Compton | | 90221 | US |
| Adallay Silvestre | Compton | | 90221 | US |
| Tiffany Copeland | Compton | CA | 90222 | US |
| Margaret Moore | Compton | CA | 90222 | US |
| Daniela Magallan | Compton | CA | 90222 | US |
| Stan Anonymous | Compton | | 90222 | US |
| Cecilia Barnes | Compton | CA | 90224 | US |
| Sandra Bostian | Comstock Park | MI | 49321 | US |
| Destiny Troyer | Comstock Park | | 49321 | US |
| Anto Opazo | Concepcion | | | Chile |
| Natalia Pérez | Concepcion | | | Chile |
| Yumi Neira | Concepcion | | | Chile |
| Monica Cole | Conci | OH | 43230 | US |
| Bella D | Concord | | 1742 | US |
| Aliyah Mahicka | Concord | | 1742 | US |
| Emma Weltner | Concord | MA | 1742 | US |
| Abby Reid | Concord | | 1742 | US |
| Anni Taylor | Concord | MA | 1742 | US |
| Abhinav Sharma | Concord | MA | 1742 | US |
| Eshitha Rao | Concord | | 1742 | US |
| Amelia Berube | Concord | NH | 3301 | US |
| Ben Masur | Concord | NH | 3301 | US |
| Matthew Prichard | Concord | NH | 3301 | US |
| Paula Bradley | Concord | NH | 3301 | US |
| Danielle Goggans | Concord | NC | 28025 | US |
| Laura Morales | Concord | NC | 28025 | US |
| Mike Dames | Concord | NC | 28025 | US |
| Kealey High | Concord | | 28025 | US |
| Tabitha Houston | Concord | | 28025 | US |
| jessica nguyen | Concord | | 28025 | US |
| Britany Balanzar | Concord | | 28025 | US |
| Juan Castro | Concord | | 28025 | US |
| Kris Siemon | Concord | NC | 28027 | US |
| Kim Brawley | Concord | NC | 28027 | US |
| David Alvarez | Concord | | 28027 | US |
| Kevin Miller | Concord | NC | 28027 | US |
| Teresa Saxon | Concord | NC | 28027 | US |
| Tay Cur | Concord | NC | 28027 | US |

| | | | | | |
|---|---|---|---|---|---|
| Devin Bailey | Concord | | | 28027 | US |
| Alex Evrard | Concord | NC | | 28027 | US |
| Raven Mitchell | Concord | | | 28027 | US |
| Kyle Lorenzo | Concord | | | 28027 | US |
| Lesly Morales | Concord | | | 28027 | US |
| Marlenis Pelaez | Concord | | | 28027 | US |
| Aniya Robinson | Concord | | | 28027 | US |
| DeAnna Morris | Concord | | | 28027 | US |
| Anusha Samal | Concord | | | 28027 | US |
| Lana Cheeping | Concord | | | 28027 | US |
| Myla gibbs | Concord | | | 28027 | US |
| Layla Dores | Concord | | | 28027 | US |
| Fer Tafoya | Concord | | | 28027 | US |
| Chante Stewart | Concord | | | 28027 | US |
| Jennifer Soriano | Concord | NC | | 28027 | US |
| dea wells | concord | OH | | 44060 | US |
| Arthur Chan | Concord | CA | | 94518 | US |
| Roxi Rossberg | Concord | | | 94518 | US |
| Jen Johnson | Concord | CA | | 94519 | US |
| Donna Vennemeyer | Concord | CA | | 94519 | US |
| Catz Ramelli | Concord | | | 94519 | US |
| Stephanie Case | Concord | CA | | 94519 | US |
| Angie Flores | Concord | | | 94519 | US |
| Kai Terrell | Concord | CA | | 94520 | US |
| Catherine Tier | Concord | CA | | 94520 | US |
| Lisa Davis | Concord | | | 94520 | US |
| Yanira Lopez | Concord | | | 94520 | US |
| Samiah Lloyd | Concord | | | 94520 | US |
| Emily Rodriguez | Concord | | | 94520 | US |
| Aidan Donovan | Concord | CA | | 94521 | US |
| Andrea Gedosh | Concord | CA | | 94521 | US |
| Ricardo Munoz | Concord | CA | | 94521 | US |
| Candace Cahill | Concord | CA | | 94521 | US |
| Mary Bruns | Concord | CA | | 94521 | US |
| Jessica Palma | Concord | CA | | 94521 | US |
| Stephanie Taylor | Concord | CA | | 94521 | US |
| Prentest Traylor | Concord | CA | | 94521 | US |
| Carol  S. Bostick | Concord | CA | | 94949 | US |
| David Brown | Concord | CA | | 95122 | US |
| Catia Arantes | Concord | | L4K | | Canada |
| So Caceres | Congers | NY | | 10920 | US |
| Jeff Rahbar | Conifer | CO | | 80433 | US |
| Maryanne Bailey-Porter | Conifer | CO | | 80433 | US |
| Sylvia Powell | Conley | GA | | 30288 | US |
| Evelyn Gaspar | Connecticut | | | 6902 | US |
| Madison Hankins | Connersville | IN | | 47331 | US |
| Rocio Godina | Conoga Park | | | 91304 | US |
| Michael Adame | Conroe | TX | | 77031 | US |
| Alisha Ziegler | Conroe | TX | | 77301 | US |
| Estefania Marcelo | Conroe | | | 77301 | US |
| Lauren Jones | Conroe | | | 77301 | US |
| Margaret Garcia | conroe | TX | | 77302 | US |
| Charles Macaione | Conroe | TX | | 77302 | US |
| Shelby Hastings | Conroe | TX | | 77304 | US |
| bria jung | Conroe | | | 77304 | US |
| Denise Jones | Conroe | TX | | 77305 | US |
| Stephanie Irgens | Conroe | TX | | 77385 | US |
| Ashlee Hafenbrack | Conroe | | | 77385 | US |
| Charlotte Lambert | Consett | | DH8 | | UK |
| Annaliese Frost | Consett | | DH8 5XT | | UK |
| Carole Boughter | Conshohocken | PA | | 19428 | US |

| | | | | |
|---|---|---|---|---|
| Joy Berton | Conshohocken | PA | 19428 | US |
| Sean Berton | Conshohocken | PA | 19428 | US |
| Debra Goretsky | Conshohocken | | 19428 | US |
| Chris Pierce | Conshohocken | | 19428 | US |
| Mia Bass | Contoocook | | 3229 | US |
| Jasmine Kirby | Converse | TX | 78109 | US |
| Grant Ingle | Conway | MA | 1341 | US |
| Diana Wiener | Conway | SC | 29526 | US |
| Timiah Taylor | Conway | | 29526 | US |
| John Friestad | Conway | SC | 29527 | US |
| robert hawke | Conway | | 29527 | US |
| Danae Freshley | Conway | | 29527 | US |
| Tatyana Myers | Conway | | 29527 | US |
| Gina Goad | Conway | AR | 72032 | US |
| Mariah Brown | Conway | | 72032 | US |
| Brittney Thomas | Conway | AR | 72034 | US |
| Abby Willroth | Conway | AR | 72034 | US |
| Susan Peterson | Conway | AR | 72034 | US |
| Emily Walter | Conway | AR | 72034 | US |
| Shannon English | Conway | | 72034 | US |
| Kalani Wilhite | Conway | | 72034 | US |
| RHONDA EALY | Conway | | 72034 | US |
| kaelynda esser | Conway | | 72034 | US |
| Jezabelle Lowry | Conway | | 72034 | US |
| Jezi Lowry | Conway | | 72034 | US |
| Eddison Gilmer | Conway | | 72034 | US |
| Angelo V | Conway | | 72034 | US |
| Kymillia Linwood | Conway | | 72034 | US |
| Cornelia Nelson | Conyer | GA | 30013 | US |
| Leah Worthy | Conyers | GA | 30012 | US |
| Jayla Wood | Conyers | | 30012 | US |
| K. Johnson | Conyers | | 30012 | US |
| Serenity Santiago | Conyers | | 30012 | US |
| Kaelyn Brown | Conyers | | 30012 | US |
| Bobby Orr | Conyers | GA | 30013 | US |
| Amber Harrington | Conyers | GA | 30013 | US |
| Emmanuel Christophe | Conyers | HI | 30013 | US |
| BENNETTE Owen | Conyers | | 30013 | US |
| Ben H | Conyers | | 30013 | US |
| Corissa Malone | Conyers | GA | 30094 | US |
| michael roberts | conyers | GA | 30094 | US |
| Allister Layne | Conyers | GA | 30094 | US |
| Cynthia Hale | Conyers | GA | 30094 | US |
| Alyssa Grant | Conyers | | 30094 | US |
| louis alves | Conyers | | 30094 | US |
| LAUNA launa dixon | CONYERS | GA | G.A. 30012 | US |
| Sara Bishop | Cookeville | TN | 38506 | US |
| Qasim Alshawi | Cookeville | | 38506 | US |
| Roman Howard | Cookeville | | 38506 | US |
| Brittany Smith | Cookeville | | 38506 | US |
| Anne Spesick | Cool | CA | 95614 | US |
| Teya Sandoval | Coolidge | | 85128 | US |
| Fredrick Viola | Coolidge | AZ | 85128 | US |
| Pac Jackson | Coolidge | AZ | 85128 | US |
| Jennifer Medlock | Coolidge | | 85128 | US |
| Philip Sward | Coon Rapids | MN | 55433 | US |
| charlene hill | coon rapids | MN | 55448 | US |
| Evan Phillips | Coon Valley | | 54623 | US |
| Lina Sanchez | Cooper City | FL | 33024 | US |
| Kai Bayon | Coopersburg | PA | 18036 | US |
| Piper Gluck | Coopersburg | | 18036 | US |

| | | | | |
|---|---|---|---|---|
| John Karpowich | Cooperstown | NY | 13326 | US |
| Chris McCready | Coos Bay | OR | 97420 | US |
| Andrea Hollcroft | Coos Bay | | 97420 | US |
| Kendra Fleetwood | Coos Bay | | 97420 | US |
| Gail Espitia-Doty | Coos Bay | | 97420 | US |
| Katy Eymann | Coos Bay | OR | 97420 | US |
| Salvatore Carothers | Coos Bay | OR | 97420 | US |
| Jeffrey Nayer | Copake | NY | 12516 | US |
| Scarlett JD | Copenhagen | | 1001 | Denmark |
| Anissa Nhila | Copenhagen | | 1071 | Denmark |
| Alva Madsen | Copenhagen | | | Denmark |
| Kaisa Bendix | Copenhagen | | | Denmark |
| Emma Sophie Roy | Copenhagen | | | Denmark |
| siri fastrup | Copenhagen | | | Denmark |
| Loann Azza | Copenhagen | | | Denmark |
| Sana Misto | Copenhagen | | | Denmark |
| Sarah Skov | Copenhagen | | | Denmark |
| aiste vais | Copenhagen | | | Denmark |
| Nikolai Kongslev | Copenhagen | | | Denmark |
| Josephine F | Copenhagen | | | Denmark |
| Mie Rasmussen | Copenhagen | | | Denmark |
| Samantha Huynh | Copiague | | 11726 | US |
| Nicolás Pinochet | Copiapo | | | Chile |
| Alyssa Hay | Coplay | | 18037 | US |
| Mark Siemanowski | Coppell | TX | 75019 | US |
| Zohaib Salim | Coppell | TX | 75019 | US |
| Sidra Ibad | Coppell | TX | 75019 | US |
| Ayesha . | Coppell | TX | 75019 | US |
| Thomas Wisniewski | Coppell | TX | 75019 | US |
| Tushna Srinivasan | Coppell | TX | 75019 | US |
| Marcy McDonough | Coppell | TX | 75019 | US |
| Milagros Matos Torres | Copperas Cove | TX | 76522 | US |
| Aulbany Tuttle | Copperas Cove | | 76522 | US |
| Alex Ramirez | Copperas Cove | | 76522 | US |
| floof xarek | Copperas Cove | | 76522 | US |
| Bryna Walkach | Copperopolis | CA | 95228 | US |
| Leah Corral | Coquille | OR | 97423 | US |
| Noelia Arredondo | Coquimbo | | | Chile |
| daennah salazar | Coquitlam | V3J | | Canada |
| Gail Flanders | Coral Gables | FL | 33134 | US |
| George Yudice | Coral gables | FL | 33134 | US |
| MARY LAWRENCE | Coral Gables | FL | 33134 | US |
| Stanley Thevenin | Coral Gables | FL | 33134 | US |
| Juan Perez | Coral Springs | | 33076 | US |
| Lydia Smith | Coralville | IA | 52241 | US |
| Lloyd Chan | Coralville | | 52241 | US |
| Brittany Smith | Coram | NY | 11727 | US |
| Lucas Brenner | Coram | NY | 11727 | US |
| Harold Pagan | Coram | | 11727 | US |
| Tiara Nash | Coram | | 11763 | US |
| Shay Payne | Coraopolis | PA | 15108 | US |
| Steven Merow | Coraopolis | PA | 15108 | US |
| James Gillooly | Coraopolis | PA | 15108 | US |
| Tara Manasterski | Coraopolis | | 15108 | US |
| Vanessa Geist | Coraopolis | | 15108 | US |
| Megan Meinert | Coraopolis | | 15108 | US |
| Alex Marko | Coraopolis | | 15108 | US |
| Alex Freeman | Corbin | | 40701 | US |
| Emily Patrick | Corbin | | 40701 | US |
| Valeria Chavarin | Corcoran | | 93212 | US |
| Donna DiToro | Cordillera, | CO | 81632 | US |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Martina T | Cordoba | | 5000 | Argentina |
| paula fracchia | Cordoba | | 5000 | Argentina |
| Agustina Blasi | Cordoba | | 5000 | Argentina |
| Celina Maloney | Cordoba | | 5000 | Argentina |
| Anita Vlie | Cordoba | | 5000 | Argentina |
| Maggalena Lizarraga | Cordoba | | 5000 | Argentina |
| Angeles Lucero | Cordoba | | 5000 | Argentina |
| Silkyst Hola | Cordoba | | 5008 | Argentina |
| Myron Bass | Cordova | TN | 7 | US |
| Sarah Walsh | Cordova | | 21625 | US |
| Destinee Means | Cordova | NC | 28330 | US |
| Clara Brown | Cordova | | 35550 | US |
| John Hunt | Cordova | TN | 38016 | US |
| Melanie Abrahamson | Cordova | TN | 38016 | US |
| Charlotte Atkinson | Cordova | | 38016 | US |
| Rashedah Young | Cordova | TN | 38016 | US |
| Cindy Orellana | Cordova | | 38016 | US |
| Emily Walsh | Cordova | | 38016 | US |
| Dylan Briggs | Cordova | | 38016 | US |
| Stella Chan | Cordova | | 38016 | US |
| Roselyn Higareda | Cordova | | 38016 | US |
| Beverly Scott | Cordova | TN | 38018 | US |
| Victoria Brooks | Cordova | TN | 38018 | US |
| mary learned | Cordova | | 38018 | US |
| Lailla Azor | Cordova | | 38018 | US |
| Kenzie Lee | Cordova | | 38018 | US |
| Jayla Brooks | Cordova | | 38018 | US |
| Margaret Collyer | Cordova | NM | 87523 | US |
| mary dallett | corinth | VT | 5039 | US |
| Alyson Mahony | Corinth | | 5039 | US |
| Ella Nelson | Corinth | | 38834 | US |
| eva harrington | Cork | T23 | | Ireland |
| anna nestor | Cork | T23 | | Ireland |
| Lauren Punch | Cork | | | Ireland |
| Amber Cronin | Cork | | | Ireland |
| i t | Cork | | | Ireland |
| Lilly Jaffray | Cork | | | Ireland |
| Caoimhe O'Sullivan | Cork | | | Ireland |
| Mathilde Refloch | Cormeilles en parisis | | 95240 | France |
| Michelle Mitchell | Cornelius | NC | 28031 | US |
| Joseph Carol | Cornelius | | 28031 | US |
| Mackenzie Smart | Cornelius | NC | 28031 | US |
| Maiya Laite-Baggs | Corner Brook | A2H | | Canada |
| kaitlyn k | Corner Brook | A2H | | Canada |
| Gabriel Byron Gustav | Corning | NY | 14830 | US |
| Larissa Sharff | Cornish | NH | 3745 | US |
| Christine Shey | Cornwall | | 12518 | US |
| jennifer lambertz | Corolla | NC | 27927-0234 | US |
| Lisa Jones | Corona | NY | 11225 | US |
| Russell Joel Brown | Corona | NY | 11368 | US |
| Arleen Johnson | Corona | NY | 11368 | US |
| Altieri Almonte | Corona | NY | 11368 | US |
| Mahek Baig | Corona | NY | 11368 | US |
| Jennifer Arevalo | Corona | | 11368 | US |
| Jamileth Paguay | Corona | | 11368 | US |
| Mia Dominguez | Corona | | 11368 | US |
| luljeta lajgi | Corona | | 11372 | US |
| Lili Munoz | Corona | CA | 91801 | US |
| Tatiana Brandon | Corona | | 92825 | US |
| Olivia Hirsch | Corona | | 92879 | US |
| Alejandra Delgado | Corona | | 92879 | US |

| | | | | |
|---|---|---|---|---|
| Marisa Ornelas | Corona | CA | 92879 | US |
| Koko Morizeta | Corona | | 92879 | US |
| Yumalay Ramirez | Corona | | 92879 | US |
| Andrea Gonzalez | Corona | | 92879 | US |
| Maria Echevarría | Corona | | 92879 | US |
| Claire An | Corona | | 92879 | US |
| Emily Cifuentes | Corona | | 92880 | US |
| Robert Lopez | Corona | | 92880 | US |
| Cheryl Young | Corona | CA | 92880 | US |
| Songha Kim | Corona | | 92880 | US |
| River Crowder | Corona | | 92880 | US |
| Sulliman Safi | Corona | | 92880 | US |
| Seyla C | Corona | | 92880 | US |
| yasmin agami | Corona | | 92880 | US |
| Josslyn Nelson | Corona | | 92880 | US |
| Melissa Linares | Corona | | 92880 | US |
| Kennedi Washington | Corona | | 92880 | US |
| Leilani Gonzalez | Corona | | 92880 | US |
| Shurooq Albader | Corona | | 92880 | US |
| Renesh Kumaresan | Corona | CA | 92880 | US |
| John Elmore | Corona | CA | 92881 | US |
| Ava Acuesta | Corona | | 92881 | US |
| jillian mejia | Corona | | 92881 | US |
| chun yang | Corona | CA | 92881 | US |
| Claresa Castellanos | Corona | | 92881 | US |
| Kim Olvera | COrona | CA | 92882 | US |
| Drake Walker | Corona | | 92882 | US |
| Hannah C | Corona | CA | 92882 | US |
| Kylie M. | Corona | CA | 92882 | US |
| Rachel Waldrep | Corona | | 92882 | US |
| Rosa Barajas | Corona | | 92882 | US |
| Zohaib Malik | Corona | | 92882 | US |
| Natalie Correa | Corona | | 92882 | US |
| Gabby Alcala | Corona | | 92882 | US |
| Maya Sanchez | Corona | | 92882 | US |
| Dakota Minor | Corona | | 92882 | US |
| Jadynn Vargas | Corona | | 92882 | US |
| April Snyder | Corona | | 92882 | US |
| Jessica Navarro | Corona | CA | 92883 | US |
| Elaine Ocampo | Corona | | 92883 | US |
| Juan Ramirez | Corona | | 92883 | US |
| jessica rodriguez | Corona | | 92883 | US |
| Nicole Peterhans | Coronado | CA | 92118 | US |
| Samara Melendrez | Coronado | | 92118 | US |
| Richelle Lambrazzio | Coronado | CA | 92118 | US |
| Byron BAILEY | Coronado | CA | 92178 | US |
| Miranda Piñon | Corpus Christi | | 78141 | US |
| Abrar Ahmad | Corpus Christi | TX | 78380 | US |
| Bridget Aguilar | Corpus Christi | | 78404 | US |
| lindsie almanza | Corpus Christi | | 78404 | US |
| Manuel Lucio | Corpus Christi | | 78405 | US |
| Shudaija Johnson | Corpus Christi | | 78405 | US |
| Alivia Velasquez | Corpus Christi | | 78410 | US |
| Clarissa Vela | Corpus Christi | TX | 78410 | US |
| Stacey Royo | Corpus Christi | TX | 78412 | US |
| Jenae' Menefee | Corpus Christi | TX | 78412 | US |
| Elizabeth Puentes | Corpus Christi | TX | 78412 | US |
| Christina Withers | Corpus Christi | | 78412 | US |
| Carrie Little | Corpus Christi | TX | 78413 | US |
| Felicity Rodriguez | Corpus Christi | TX | 78413 | US |
| Mai Nguyen | Corpus Christi | | 78413 | US |

| Lil Reggie | Corpus Christi | | 78413 | US |
| Vincent Harris | Corpus Christi | TX | 78414 | US |
| sarah ramos | Corpus Christi | | 78414 | US |
| Brenda Ortega | Corpus Christi | | 78414 | US |
| courtney nguyen | Corpus Christi | | 78414 | US |
| Vivian Cantu | Corpus Christi | | 78414 | US |
| Maria Ambriz | Corpus Christi | | 78414 | US |
| Ahava Rosales | Corpus Christi | | 78414 | US |
| Shaniah Collier | Corpus Christi | | 78414 | US |
| lizette peters | corpus Christi | TX | 78415 | US |
| Israel Gomez | Corpus Christi | TX | 78417 | US |
| 핫헷했행 해햫핱햏행핷햇 | Corpus Christi | | 78418 | US |
| Noelani Dawson | Corpus Christi | | 78418 | US |
| Jennifer Castro | Corpus Christi | TX | 78414-6338 | US |
| Mary Quinn | Corrales | NM | 87048 | US |
| Maria Belén Borda Danse | Corrientes | | 3400 | Argentina |
| Robert Galloway | Corryton | TN | 37721 | US |
| Vanesia Betts | Corsicana | | 75110 | US |
| Juan Mendoza | Corsicana | | 75110 | US |
| Lupe Luevanos | Corsicana | | 75110 | US |
| Marie Besse | Cortaillod | | | Switzerland |
| CARLA DAVIS | CORTE MADER, | CA | 94925 | US |
| Ella Krainsky | Corte Madera | CA | 94925 | US |
| Susan Pernot | Cortez | CO | 81321 | US |
| Dylan Jacobson | Cortez | | 81321 | US |
| Simone Bowen | Cortez | | 81321 | US |
| Howard Lieberman | Cortland | NY | 13045 | US |
| Donna Lieberman | Cortland | NY | 13045 | US |
| dani braithwaite | Cortland | NY | 13045 | US |
| Ann Reynolds | Cortland | NY | 13045 | US |
| Lisbeth Hernandez | Cortlandt Manor | | 10567 | US |
| Brandon Knowles | Cortlandt Mancc | NY | 10567 | US |
| Allison Martinez | Cortlandt Manor | | 10567 | US |
| River Harkin | Cortlandt Manor | | 10567 | US |
| Laura Ziemba | Corupa | | | Brazil |
| Nathan Christopher | Corvallis | OR | 97330 | US |
| Carrie Tasman | Corvallis | OR | 97330 | US |
| Samantha Maxon | Corvallis | OR | 97330 | US |
| Heather Kenyon | Corvallis | OR | 97330 | US |
| Charlie Monroe | Corvallis | | 97330 | US |
| Shyanne Bolton | Corvallis | | 97330 | US |
| Ann Hawkins | Corvallis | OR | 97330 | US |
| Caroline Zaworski | Corvallis | OR | 97330 | US |
| Lisa Nguyen | Corvallis | OR | 97331 | US |
| Katrina Shortridge | Corvallis | OR | 97333 | US |
| Aleen Haddad | Corvallis | OR | 97333 | US |
| Gregg Kleiner | Corvallis | OR | 97333 | US |
| Henry Foltz | Corvallis | OR | 97333 | US |
| ellen storm | Corvallis | OR | 97333 | US |
| Erin Crozier | Corvallis | OR | 97333 | US |
| Jahsenah Baron | Coshocton | | 43812 | US |
| Elizabeth Kurka | Cosquin | | 5166 | Argentina |
| Julia Emahiser | Costa Mesa | CA | 92124 | US |
| Gary Cook | Costa Mesa | CA | 92626 | US |
| Sarah Elbling | Costa Mesa | CA | 92626 | US |
| Evan McGuire | Costa Mesa | CA | 92626 | US |
| Jacqueline Valadez | Costa Mesa | CA | 92626 | US |
| Zacharie Wright | Costa Mesa | CA | 92626 | US |
| Ken Yee | Costa Mesa | CA | 92626 | US |
| Krista Filardo | Costa Mesa | CA | 92626 | US |
| Alexandra Steiner | Costa Mesa | CA | 92627 | US |

| | | | | |
|---|---|---|---|---|
| Julian Villaobos | Costa Mesa | | 92627 | US |
| Ericka Roush | Costa Mesa | CA | 92627 | US |
| Anne Dugaw | Costa Mesa | CA | 92627-3207 | US |
| cassandra fazio | cotati | | 94931 | US |
| Awena Le guillouzer | Côtes d'Armor | | 22730 | France |
| Moriah Bierbrauer | Cottage Grove | WI | 53527 | US |
| Michael Carriedo | Cottage Grove | MN | 55016 | US |
| Amalia S | Cottage grove | | 55016 | US |
| Margaret Leczel | Cottage Grove | OR | 97424 | US |
| Marly Gross | Cottage Grove | | 97424 | US |
| grace masiriri | Cottage Grove | | 97424 | US |
| Seven Blond | Cottage Grove | OR | 97424 | US |
| Gerry Milliken | Cottonwood | AZ | 86326 | US |
| Damion Robinson | Cottonwood | AZ | 86326 | US |
| Halina Zbierajewski | Cottonwood | AZ | 86326 | US |
| Tristan Cahorshak | Cottonwood | | 86326 | US |
| Carlos Rocha | Cottonwood | | 86326 | US |
| Teno Lee | Cottonwood | CA | 96022 | US |
| Rachel Zeaman | Coudersport | | 16915 | US |
| Alex Johnson | Coulsdon | | CR5 | UK |
| Josh McDowell | Council Bluffs | IA | 51501 | US |
| Kathy Reed | Council Bluffs | IA | 51501 | US |
| Cecilia Galvan | Council Bluffs | | 51501 | US |
| Keegan Spidell-Hernande | Council Bluffs | IA | 51503 | US |
| Earl Hall | Country Club H | IL | 60478 | US |
| Maurice Smith | Country Club H | IL | 60478 | US |
| Daryl Wilson | country Club Hi | IL | 60478 | US |
| Frank Hardrick | Countryside | IL | 60525 | US |
| Tammy Walker | Coupeville | WA | 98239 | US |
| Lizabeth Bukowsky | Coupland | | 78615 | US |
| Kaia Grealey | Courtenay | | V9N | Canada |
| Alaira Khan | Courtice | | L1E0B9 | Canada |
| Selena Mohammed | Couva | | | Trinidad & Tobago |
| Danielle LeBlanc | Coventry | RI | 2816 | US |
| hailey muster | Coventry | RI | 2816 | US |
| Marlin Rosario | Coventry | RI | 2816 | US |
| Sophie Finkelstein | Coventry | MA | 6238 | US |
| Georgia Leigh | Coventry | | CV | UK |
| Sara Maddar | Coventry | | CV1 | UK |
| Lydia Aboushanab | Coventry | | CV3 | UK |
| Aamani Kanda | Coventry | | CV3 | UK |
| Libby Martin | Coventry | | CV3 | UK |
| Maisie Bruneau | Coventry | | CV3 2TP | UK |
| Saffron Carvell | Coventry | | CV3 6NU | UK |
| Kennadi Ellis | Coventry | | CV6 | UK |
| Harry Hiskins | Coventry | | CV6 | UK |
| Sofia Hernandez | Covina | CA | 91722 | US |
| amaya s | Covina | | 91722 | US |
| anjali sharma | Covina | | 91722 | US |
| Sandy Williams | Covina | CA | 91723 | US |
| Emily Aguilar | Covina | | 91723 | US |
| David Estrada | Covina | | 91723 | US |
| Jaylene Zuniga | Covina | | 91723 | US |
| Ava Leones | Covina | | 91723 | US |
| Jody Saenz | Covina | CA | 91724 | US |
| Haley Pineda | Covina | | 91724 | US |
| Camil Leon | Covina | | 91724 | US |
| Rodrigo Eguez | Covina | CA | 91724 | US |
| Aleena Parker | Covina | | 91724 | US |
| lily borboa | Covina | | 91724 | US |
| Joyce Li | Covington | GA | 30014 | US |

| | | | | |
|---|---|---|---|---|
| Christopher Hayes | Covington | | 30014 | US |
| Nichole Wi | Covington | GA | 30014 | US |
| Morgan Staton | Covington | | 30014 | US |
| Tracey Onukaogu | Covington | | 30014 | US |
| Didi B | Covington | | 30014 | US |
| Lexi Cook | Covington | | 30014 | US |
| Neibert David | Covington | GA | 30014 | US |
| Tamela Mondy-Mcdonald | Covington | GA | 30016 | US |
| Becky Bryan | Covington | GA | 30016 | US |
| Onaruedon Djebah | Covington | GA | 30016 | US |
| Anna Sydnor | Covington | GA | 30016 | US |
| David Cormier | Covington | GA | 30016 | US |
| Arianna Holmes | Covington | | 30016 | US |
| Tiarra Curry | Covington | | 30016 | US |
| Nita Odoms | Covington | GA | 30016 | US |
| amani stodghill | Covington | | 30016 | US |
| Taneia Rolland | Covington | | 30016 | US |
| Thailen Lee | Covington | | 30016 | US |
| Constance Husband | Covington | | 30016 | US |
| Devonae Browning | Covington | | 30016 | US |
| Macaiah Johnson | Covington | | 30016 | US |
| S. Davis | Covington | GA | 30016 | US |
| Michelle Cockerham | Covington | KY | 41011 | US |
| Sarah Steffen | Covington | KY | 41011 | US |
| Mia Spicer | Covington | | 41014 | US |
| Elizabeth Primes | Covington | LA | 70433 | US |
| J P | Covington | LA | 70433 | US |
| Patrick Kearney | Covington | | 70433 | US |
| Zoë Venezia | Covington | LA | 70433 | US |
| jack owens | Covington | | 70433 | US |
| Sadie O'Neill | Covington | | 70433 | US |
| Ava Gegenheimer | Covington | | 70433 | US |
| Debra Loria | Covington | LA | 70435 | US |
| McKenna Smith | Covington | WA | 98042 | US |
| Latricia Wilson | Covington | WA | 98042 | US |
| Annslee Dunn | Covington | | | US |
| Marisa Leonard | Coward | SC | 29530 | US |
| Malorie Cardarella | Coxsackie | | 12051 | US |
| Alicia Morales | Coyoacan | | 4330 | Mexico |
| K C | Craig | MO | 64437 | US |
| Oscar Haddock | Craigavon | | BT66 | UK |
| Alexa Toma | Craiova | | 200044 | Romania |
| Flor The flowey | Craiova | | | Romania |
| Gabriella Donatucci | Cranberry Twp | | 16066 | US |
| Selena Barron | Cranford | NJ | 7016 | US |
| Caroline Willis | Cranford | NJ | 7016 | US |
| Patricia Pineda | Cranford | | 7016 | US |
| jack g | Cranford | | 7016 | US |
| sophia edwards | Cranford | NJ | 7016 | US |
| Juniper Tarangelo | Cranford | NJ | 7716 | US |
| Douglas Schneller | Cranford | NJ | 07016-2414 | US |
| Kara Bush | Cranston | | 2492 | US |
| Eunyoung Lee | Cranston | RI | 2905 | US |
| Talayla Cole | Cranston | | 2910 | US |
| Bethany Goldberg | Cranston | RI | 2920 | US |
| DONALD Solomon | Cranston | RI | 2920 | US |
| Susan Chakmakian | Cranston | RI | 2920 | US |
| Macayla Frias | Cranston | | 2920 | US |
| Laiba Liaqat | Cranston | | 2921 | US |
| Kirsten Sharp | Cranston | | 94070 | US |
| Cardi Mosley | Crawford | MS | 90044 | US |

| Logan Albertson | Crawfordsville | | 47933 | US |
| Beth F | Crawfordsville | IN | 47933 | US |
| Natasha Norwood | Crawfordville | FL | 32327 | US |
| Tracie Kelly | Crawfordville | | 32327 | US |
| Grady Mayfield | Crawfordville | | 32327 | US |
| Ruby Hill | Crawley | RH10 | | UK |
| Ruby Hendy | Crawley | RH10 | | UK |
| Adelaide Boxall | Crawley | RH10 | | UK |
| Willow Hawkins | Crawley | RH11 | | UK |
| vegas matthews | crawley | RH11 0BH | | UK |
| Keira Uthay | Crawley | RH6 | | UK |
| Chaneice Speed | Creedmoor | NC | 27522 | US |
| Mia Goode | Creedmoor | | 27522 | US |
| luke wagoner | Creedmoor | | 27522 | US |
| Matilde Della frera | Cremona | | 26100 | Italy |
| Colleen We dt | Crescent City | CA | 95531 | US |
| Vanessa Rubio | Crescent City | | 95531 | US |
| karlie scott | Crescent City | | 95531 | US |
| Ariana Chen | Cresskill | NJ | 7626 | US |
| Shirley Finkelstein | Cresskill | NJ | 7626 | US |
| Julia Favaro | Cresskill | | 7626 | US |
| Jayden Ratay | Cresson | | 16630 | US |
| Lillie Reid | Crestline | CA | 92325 | US |
| Maddie Burkitt | Crestline | | 92325 | US |
| no no | Creston | | 50801 | US |
| Megan DeBoer | Creston | | 50801 | US |
| Ava Lowe | Crestone | CO | 81131 | US |
| Matthew Hernandez | Crestview | FL | 32536 | US |
| laurene morosky | Crestview | FL | 32536 | US |
| Richard Williams | Crestview | FL | 32536 | US |
| Makayla Dodge | Crestview | | 32536 | US |
| Brad Fritz | Crestview Hills | KY | 41017 | US |
| Fiona Jacobson | Crestwood | | 60654 | US |
| Travis Armstrong | Crete | IL | 60417 | US |
| Dana Eatman | Crete | IL | 60417 | US |
| Ariam Solomon | Crete | | 60417 | US |
| Amelie Ineza | Créteil | | 94000 | France |
| Maria Baranova | Cricklewood | NW2 | | UK |
| Kristi Lala | Cricklewood | NW2 | | UK |
| Rosie Kelly | Crieff | PH7 3HE | | UK |
| Becky guy | Crimora | | 24431 | US |
| Nikkole Silva | Crockett | CA | 94525 | US |
| Lorena Umberger | Crofton | MD | 21114 | US |
| Marian Mande | Crofton | MD | 21114 | US |
| Sasha Failli | Crofton | MD | 21114 | US |
| Virginia Laurenzano | Crofton | MD | 21114 | US |
| Claire Francis | Crofton | | 21114 | US |
| Maia Davis Makal | Crofton | MD | 21114 | US |
| Alan Loreg | Crofton | MD | 21114 | US |
| Christina Meneo | Cromwell | CT | 6416 | US |
| Riley DeRoy | Cromwell | | 6416 | US |
| Janet Burgess | Cromwell | | 6416 | US |
| Robert De Beck | Cromwell | IN | 46732-9604 | US |
| Karen Alaniz | Crosby | | 77532 | US |
| Susan Frasson | Cross Hill Hend | SC | 29332 | US |
| Melissa Heckler | cross River | NY | 10518 | US |
| Olandria Carthen | Crossville | | 35962 | US |
| Jonathan Holland | Crossville | TN | 38571 | US |
| John Wund | crossville | TN | 38571 | US |
| Lola von Hofmann | Croton-on-Hudson | | 10520 | US |
| Radu Sega | Crowborough | TN6 | | UK |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Barbara Morgan | Crowley | LA | 70526 | US |
| Jose Massanet | Crowley | TX | 76036 | US |
| Katherine French | Crowley | TX | 76036 | US |
| Issac Martinez | Crowley | | 76036 | US |
| Janelly Salgado | Crowley | | 76036 | US |
| Ella Prater | Crowley | | 76036 | US |
| Sarah Carter | Crowley | | 76036 | US |
| Hailey Trinidad | Crowley | | 76036 | US |
| Amari Victoria | Crown Point | IN | 46307 | US |
| Richard McConnell | Crown Point | | 46307 | US |
| Candy Gilbert | Crown Point | IN | 46307 | US |
| londyn williams | Crown Point | | 46307 | US |
| Gabrielle Golston | Crown Point | | 46307 | US |
| musa g | Croydon | CR0 | | UK |
| Kelly Garrett | Croydon | CR0 | | UK |
| Hannah Butler | Croydon | CR0 | | UK |
| Karle Adjin-Tettey | Croydon | Cr0 | | UK |
| Maryselly Hernandez | Crozet | | 22932 | US |
| Krystal Ortega | Crum Lynne | PA | 19022 | US |
| Bill Hastings | Crum Lynne | | 19022 | US |
| Connor Manley | Crystal City | MO | 63019 | US |
| kirsten raducka | Crystal Lake | IL | 60014 | US |
| Isabella Hilowitz | Crystal Lake | | 60014 | US |
| sophia scarfe | Crystal Lake | | 60014 | US |
| Bill Roberts | Crystal Lake | | 60014 | US |
| Dianna Lilly | Crystal Lake | IL | 60048 | US |
| X-Zavier Smith | Crystal Springs | | 39059 | US |
| Ava Drumm | Crystal Springs | | 39059 | US |
| Nerdy Girl xd | C-Town | | | US |
| Victoria Ortiz | Cuautla | | 62743 | Mexico |
| Tara Glaese | Cuba | MO | 65453 | US |
| Adamaris Djdkskg | Cudahy | | 53110 | US |
| Lisa Heideman | Cudahy | WI | 53110 | US |
| Andrea Chavez | Cudahy | | 90201 | US |
| Carolina Fernández | Cuenca | | | Ecuador |
| Alahi Iniguez | Cuenca | | | Ecuador |
| Camila Galarza | Cuenca | | | Ecuador |
| Natalia Castro Padilla | Culiacán | | 80492 | Mexico |
| Jeffery Woods | Cullman | | 35055 | US |
| Kinlee Fairbanks | Cullman | | 35055 | US |
| Kristeona W | Cullman | | 35058 | US |
| Joseph Carroll | Cullowhee | | 28723 | US |
| Aldo Munoz | Culpeper | VA | 22701 | US |
| Leah Minor | Culpeper | VA | 22701 | US |
| Grace Bailey | Culpeper | | 22701 | US |
| Tamara Hasan | Culpeper | | 22701 | US |
| Monique J | Culpeper | | 22701 | US |
| Dennis Treleven | Culver City | CA | 90230 | US |
| Mark Oki | Culver City | | 90230 | US |
| Lucille Cooper | Culver City | CA | 90230 | US |
| Jeff Burne | Culver City | | 90230 | US |
| Erin Bishop | Culver City | CA | 90230 | US |
| Reggie Melonson | Culver City | CA | 90230 | US |
| ANDREW GREEN | Culver City | CA | 90230 | US |
| Brendan O'Brien | Culver City | | 90230 | US |
| Colin Barnes | Culver City | CA | 90232 | US |
| Marcia Meldrum | Culver City | CA | 90232 | US |
| Regina Sandoval | Culver city | CA | 90232 | US |
| Sibyl Courey | Culver City | CA | 90232 | US |
| Mila Rudd | Culver City | | 90232 | US |
| Gina Deckard | Culver City | CA | Ca | US |

| | | | | |
|---|---|---|---|---|
| Martin Favorite | Cumberland | RI | 2864 | US |
| Thomasin Kellermann | Cumberland | RI | 2864 | US |
| Jack Toncelli | Cumberland | RI | 2864 | US |
| Julie Marron | Cumberland | RI | 2864 | US |
| kayla harrop | Cumberland | | 2864 | US |
| Brock Beeman | Cumberland | | 21502 | US |
| adam lewis | Cumberland | MD | 21502 | US |
| James Buckalew | Cumberland | MD | 21502 | US |
| Zack Bean | Cumberland | MD | 21502 | US |
| alyssa yost | Cumberland | | 21502 | US |
| Carole Montgomery | Cumberland | MD | 21502 | US |
| Elizabeth Chadbourne | Cumberland Ce | ME | 4021 | US |
| lexe tsekos | Cumberland Ce | ME | 4021 | US |
| Patti Richards | Cumberland Ce | ME | 4021 | US |
| Nicho Paulu | Cumberland Center | | 4021 | US |
| Maddie Belk | Cumbola | | 17930 | US |
| Marie Sokoloski | Cummaquid | MA | 2637 | US |
| Elizabeth Sharp | Cumming | | 30028 | US |
| Ashley Amukamara | Cumming | GA | 30040 | US |
| Zelda Taylor | Cumming | GA | 30040 | US |
| Ethan Tong | Cumming | GA | 30040 | US |
| Catherine McClain | Cumming | GA | 30040 | US |
| Jessica Fugarino | Cumming | GA | 30040 | US |
| Bakul Patel | Cumming | | 30040 | US |
| Derick Odom | Cumming | GA | 30040 | US |
| Ishani Saha | Cumming | | 30040 | US |
| Lexi Gutierrez | Cumming | | 30040 | US |
| Beth Rice | Cumming | | 30040 | US |
| Bella Reynoso | Cumming | GA | 30040 | US |
| Minakshi Shivananda | Cumming | GA | 30041 | US |
| Jeff Wahlsten | Cumming | GA | 30041 | US |
| Johnny MacKaben | Cumming | | 30041 | US |
| Samuel Patrick | Cumming | | 30041 | US |
| Semeera Singh | Cunupia | | | Trinidad & Tobago |
| Emily Burr | Cupertino | CA | 95014 | US |
| Susy Valencia | Cupertino | CA | 95014 | US |
| Jill Ratliff | Cupertino | CA | 95014 | US |
| Eleanor Chan | Cupertino | CA | 95014 | US |
| Nicole Phan | Cupertino | CA | 95014 | US |
| Rhea S | Cupertino | CA | 95014 | US |
| Farzam Moshtagh | Cupertino | CA | 95014 | US |
| Prakriti Pragya | Cupertino | CA | 95014 | US |
| Sanskriti Jain | Cupertino | | 95014 | US |
| Kayla June | Cupertino | | 95014 | US |
| Kireeti Devarakonda | Cupertino | CA | 95014 | US |
| Arna Umap | Cupertino | | 95014 | US |
| Miranda Stone | Cupertino | | 95014 | US |
| Varun Sawant | Cupertino | | 95014 | US |
| Sue Andarmani | Cupertino | CA | 95015 | US |
| Kiara Creed | Curepe | | | Trinidad & Tobago |
| Shaivi Desscann | Curepipe | | | Mauritius |
| Sofía Rojas | Curico | | | Chile |
| kiyoshi furuta | Curitiba | | 80000 | Brazil |
| leila cabeleleila | Curitiba | | | Brazil |
| Ana clara Biora | Curitiba | | | Brazil |
| flavin do pneu | Curitiba | | | Brazil |
| maria vitoria bonfin | Curitiba | | | Brazil |
| Maria Eduarda Rompala | Curitiba | | | Brazil |
| Kim Meyuu | Curitiba | | | Brazil |
| jhefynne sophya | Curitiba | | | Brazil |
| Bianca Siqueira da Cunha | Curitiba | | | Brazil |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Nick pereira | Curitiba | | | Brazil |
| Mariska Franklin | Cut Off | | 70345 | US |
| Jordan Chouest | Cut Off | | 70345 | US |
| John Feldman | Cutchogue | NY | 11935 | US |
| hayleigh hariprashad | cutler bay | | 33189 | US |
| Valerie Thomas | Cutler Bay | FL | 33190 | US |
| christine chen-shue | cutler bay | FL | 33190 | US |
| Ana Ferreira | Cutral-co | | 8322 | Argentina |
| James Piascik | Cuyahoga Falls | OH | 44221 | US |
| ReginS Saunders | Cuyahoga Falls | | 44221 | US |
| Ashley Alterman | Cuyahoga Falls | | 44221 | US |
| Christopher Hoot | Cuyahoga Falls | OH | 44221 | US |
| alaina huebner | Cuyahoga Falls | | 44221 | US |
| Lauren Campbell | Cuyahoga Falls | | 44221 | US |
| Olivia Myers | Cuyahoga Falls | | 44223 | US |
| Gabby J | Cypress | | 77070 | US |
| Rachael A | Cypress | | 77084 | US |
| Tammy LeSure | Cypress | TX | 77429 | US |
| Tay Long | Cypress | TX | 77429 | US |
| mrs fairy栗♀ | Cypress | | 77429 | US |
| Angela Carriaga | Cypress | | 77429 | US |
| Angel Chavez | Cypress | | 77429 | US |
| Carly Kirkbride | Cypress | | 77429 | US |
| Harmony Collier | Cypress | | 77429 | US |
| Chelsy Fortes | Cypress | | 77429 | US |
| Beatrice Sosa | Cypress | | 77429 | US |
| Darkil Balvras | Cypress | TX | 77429 | US |
| Sam Od | Cypress | | 77429 | US |
| Ava Finch | Cypress | | 77429 | US |
| Denajah Williams | Cypress | | 77429 | US |
| Nichole Flanagan | Cypress | TX | 77429 | US |
| Citlali Martinez | Cypress | | 77429 | US |
| Rasha Musgrove | Cypress | TX | 77433 | US |
| Jeffry Martinez | Cypress | TX | 77433 | US |
| Will Heeney | Cypress | TX | 77433 | US |
| BARBARA OSTROWSKI | Cypress | TX | 77433 | US |
| Hailey Andrea | Cypress | | 77433 | US |
| Xinpei Lu | Cypress | | 77433 | US |
| Layla Lozano | Cypress | | 77433 | US |
| delaliza eban | Cypress | | 77433 | US |
| Omairi Deleon | Cypress | | 77433 | US |
| abbey blanks | Cypress | | 77433 | US |
| Stephanie Sahagun | Cypress | | 77433 | US |
| Leila Menjivar | Cypress | | 77433 | US |
| Daisy Garcia | Cypress | | 77433 | US |
| Cayla G | Cypress | | 77433 | US |
| Sreyasrih Manapragada | Cypress | | 77433 | US |
| Jeremy Rhodes | Cypress | | 77433 | US |
| Amy Sainz | Cypress | | 77433 | US |
| Amira Connell | Cypress | | 77433 | US |
| Joycelyn Arnett | Cypress | | 77433 | US |
| Teresa Ivins | Cypress | CA | 90630 | US |
| Danielle Velasco | Cypress | CA | 90630 | US |
| Kurt Figueroa | Cypress | CA | 90630 | US |
| Steven McDaniel | Cypress | CA | 90630 | US |
| Suzanne Gordin | Cypress | | 90630 | US |
| abby tafesse | Cypress | | 90630 | US |
| SEAma Zureiqat | Cypress | | 90630 | US |
| Ariana Mendoza | Cypress | | 90630 | US |
| Nicki Wilson | Cypress | TX | 77410-2002 | US |
| L W | d | MA | 3645 | US |

| | | | | |
|---|---|---|---|---|
| John Johnson | d | IA | 50401 | US |
| Michelle Morris | Dacula | GA | 30019 | US |
| Jon D. | Dacula | GA | 30019 | US |
| Teresa Basden | Dacula | GA | 30019 | US |
| Kevin Henry | Dacula | GA | 30019 | US |
| Camryn Holton | Dacula | | 30019 | US |
| Ariana Ortiz Aguirre | Dacula | | 30019 | US |
| Gabby Rice | Dacula | | 30019 | US |
| Carolyn Jean-louis | Dacula | | 30019 | US |
| Aiden Ash | Dacula | GA | 30019 | US |
| Misha Julian | Dade | FL | 33523 | US |
| Lee Jaehyung | Daegu | | 41934 | South Korea |
| 한 동훈 | Daegu | | 41934 | South Korea |
| Lee Heon | Daegu | | 41934 | South Korea |
| jung jang mi | Daejeon | | 34943 | South Korea |
| Sarah Haxell | Dagenham | RM10 | | UK |
| Gyte Vaiva | Dagenham | RM10 | | UK |
| Regina Pamba | Dagenham | RM8 | | UK |
| Blessie Dominguez | Dagupan City | | | Philippines |
| Al Levandoski | Dahlonega | GA | 30597 | US |
| Robert Johnson | Daingerfield | | 75638 | US |
| Aminata Cisse | Dakar | | | Senegal |
| Anders Folkestad | Dale I Sunnfjord | | 6963 | Norway |
| Stephen Filer | Daleville | VA | 24083 | US |
| Dorothy Humphrey | dallas | | 4567 | US |
| Leo Val | Dallas | | 7703 | US |
| Willow Hamilton | Dallas | | 7705 | US |
| BENJAMIN UZDILLA | Dallas | PA | 18612 | US |
| Juliana Stapleton | Dallas | PA | 18612 | US |
| Izzy Wolf | Dallas | | 18612 | US |
| madison hatten | Dallas | | 28034 | US |
| Dawn Greene | Dallas | NC | 28034 | US |
| Kiana Ewing | Dallas | GA | 30132 | US |
| Cris Mihm | Dallas | GA | 30132 | US |
| Alexandra Mckever | Dallas | | 30132 | US |
| leah dixon | Dallas | | 30132 | US |
| Laney Williams | Dallas | | 30132 | US |
| LATRICE M. | Dallas | GA | 30157 | US |
| Kimberly Smith | Dallas | GA | 30157 | US |
| Brittany Gentile | Dallas | | 30157 | US |
| Omar Dixon, Jr | Dallas | | 30157 | US |
| Zachary Paulsen | Dallas | | 30157 | US |
| Genevieve Smith | Dallas | | 30157 | US |
| Myi Manning | Dallas | TX | 75001 | US |
| Star Noob | Dallas | | 75001 | US |
| Imani Khwale | Dallas | | 75001 | US |
| Ashley Cardona | Dallas | | 75007 | US |
| wendy le | dallas | | 75019 | US |
| Mike McGruder | Dallas | TX | 75034 | US |
| Eduardo Sanchez | Dallas | | 75040 | US |
| Haley Hernandez | Dallas | | 75051 | US |
| Kimberly Cruz | Dallas | | 75051 | US |
| Andrea Escalera | Dallas | | 75052 | US |
| Anabel Oladapo | Dallas | | 75054 | US |
| Leslie Williams | Dallas | | 75054 | US |
| Ecaterina Racu | Dallas | TX | 75056 | US |
| Macy Walker | Dallas | | 75080 | US |
| Ryan Pham | Dallas | | 75098 | US |
| Giselle Velazquez | Dallas | | 75159 | US |
| Amber Chase | Dallas | TX | 75201 | US |
| Kendall Garrett | Dallas | TX | 75201 | US |

| | | | | |
|---|---|---|---|---|
| Susannah Bender | Dallas | TX | 75201 | US |
| Dylan Malamala | Dallas | TX | 75201 | US |
| Wendy Rousseau | Dallas | TX | 75201 | US |
| Aubrey Lacy | Dallas | | 75201 | US |
| Natalie Segovia | Dallas | | 75201 | US |
| Sandy weaver | Dallas | | 75201 | US |
| Donald Ericks | Dallas | TX | 75201 | US |
| Jamya Reese | Dallas | | 75202 | US |
| Marcus Slaughter | Dallas | TX | 75203 | US |
| David Meek | Dallas | TX | 75204 | US |
| Laura Gillette | Dallas | TX | 75204 | US |
| Elisa Morales | Dallas | | 75204 | US |
| Kidrafa Williams | Dallas | | 75204 | US |
| Jenny Smith | Dallas | | 75204 | US |
| John Dean | Dallas | TX | 75204 | US |
| E Hochman | Dallas | TX | 75204 | US |
| Tessa Treese | Dallas | | 75204 | US |
| Besrat Redda | Dallas | | 75204 | US |
| Leslie Arizmendi | Dallas | | 75204 | US |
| catherine antonio | Dallas | | 75204 | US |
| Laci Edwards | Dallas | | 75204 | US |
| Defne Bilhan | Dallas | | 75205 | US |
| Sadie Abbott | Dallas | | 75205 | US |
| Zoe Hubbard | Dallas | | 75205 | US |
| Steve Saxon | Dallas | TX | 75206 | US |
| Lucie Pettit | Dallas | TX | 75206 | US |
| Stacie Cleland | Dallas | TX | 75206 | US |
| Mark Fickert | Dallas | TX | 75206 | US |
| Chelsie Bradley | Dallas | TX | 75206 | US |
| diane shaw | dallas | TX | 75206 | US |
| kaitlyn c | Dallas | TX | 75206 | US |
| Demetria Crutcher | Dallas | TX | 75206 | US |
| Courtney Jackson | Dallas | TX | 75206 | US |
| Shakeena McCoy | Dallas | TX | 75206 | US |
| Abby Tarlo | Dallas | TX | 75206 | US |
| maria morales | Dallas | | 75206 | US |
| alex aguirre | Dallas | | 75206 | US |
| Mia Turicchi | Dallas | | 75206 | US |
| Taylor Jones | Dallas | | 75206 | US |
| Stog Pidge | Dallas | | 75206 | US |
| Lianca Babera | Dallas | | 75206 | US |
| Greciaa Cheves | Dallas | | 75206 | US |
| Jenn Ramos | Dallas | | 75206 | US |
| Evelyn Valdez | Dallas | | 75206 | US |
| M Jennings | Dallas | TX | 75207 | US |
| Satoria Ray | Dallas | TX | 75208 | US |
| Bryan Harris | Dallas | | 75208 | US |
| Eugina Robinson | Dallas | TX | 75208 | US |
| Verlisya Pless | Dallas | TX | 75208 | US |
| Madison Brown | Dallas | TX | 75208 | US |
| vanessa hernandez | Dallas | | 75208 | US |
| Leah Bradley | Dallas | | 75208 | US |
| María Robles | Dallas | | 75208 | US |
| Saima Asif | Dallas | | 75208 | US |
| Kaitlyn Rodriguez | Dallas | | 75208 | US |
| Jessica Monroni | Dallas | | 75208 | US |
| Roseanna Garza | Dallas | | 75208 | US |
| Ylicia Wright | Dallas | | 75208 | US |
| Ashley O | Dallas | | 75208 | US |
| Chrystal Howell | Dallas | | 75208 | US |
| aaron alaniz | dallas | TX | 75209 | US |

| | | | | |
|---|---|---|---|---|
| dave mac | Dallas | TX | 75209 | US |
| Skyler Uetrecht | Dallas | TX | 75209 | US |
| chloe criner | Dallas | | 75209 | US |
| Fabi Torres | Dallas | | 75209 | US |
| TaMarya Hendricks | Dallas | | 75209 | US |
| Karla Ramirez | Dallas | | 75209 | US |
| Areli Vela | Dallas | | 75209 | US |
| Jolie Delcambre | Dallas | TX | 75209 | US |
| Areauna Wiseman | Dallas | | 75210 | US |
| Theresa Gant | Dallas | TX | 75211 | US |
| Carol Hutton | Dallas | TX | 75211 | US |
| Cayla Clark | Dallas | TX | 75211 | US |
| Gala Gutiérrez | Dallas | TX | 75211 | US |
| Celedrick Brown | Dallas | TX | 75211 | US |
| Evelyn Kakai | Dallas | TX | 75211 | US |
| Dalila Moreno | Dallas | TX | 75211 | US |
| Robert McMillian | Dallas | TX | 75211 | US |
| marvin washington | Dallas | TX | 75211 | US |
| Nickima Wright | Dallas | | 75211 | US |
| Jessica Castro | Dallas | TX | 75211 | US |
| Michael hernandez | Dallas | TX | 75211 | US |
| Braden Moudry | Dallas | | 75211 | US |
| Brissa Ramirez-Mendez | Dallas | TX | 75211 | US |
| Jamie Yovonie | Dallas | | 75211 | US |
| Valerie Cruz | Dallas | | 75211 | US |
| Stephanie Maldonado | Dallas | | 75211 | US |
| Tsion Solomon | Dallas | | 75211 | US |
| Autumn P | Dallas | | 75211 | US |
| Skyler Ayers | Dallas | | 75211 | US |
| Midori Knecht | Dallas | | 75211 | US |
| Luna Canales | Dallas | | 75211 | US |
| Destiny Alonso | Dallas | | 75211 | US |
| Diana Rivera | Dallas | | 75211 | US |
| Jackie Meza | Dallas | | 75211 | US |
| Zoe Bargas | Dallas | | 75211 | US |
| kassidy ho | Dallas | | 75211 | US |
| Destynee Jones | Dallas | | 75211 | US |
| Kyren Davis | Dallas | | 75211 | US |
| Amaka Ugwa | Dallas | | 75211 | US |
| Natalie Taub | Dallas | | 75211 | US |
| Judith perez | Dallas | | 75211 | US |
| Lilia Benitez | Dallas | | 75211 | US |
| Alondra Gomez | Dallas | | 75211 | US |
| pernille gravaas | Dallas | | 75211 | US |
| Adrian Hernandez | Dallas | | 75211 | US |
| Gael Guzman | Dallas | | 75211 | US |
| Miguel Segura | Dallas | | 75211 | US |
| Anna Bluhm | Dallas | | 75211 | US |
| Elizabeth Sorto | Dallas | | 75211 | US |
| Julie Estrada | Dallas | | 75211 | US |
| Maritza Sanchez | Dallas | | 75211 | US |
| Lila Bravo | Dallas | | 75211 | US |
| Amaris Pantoja | Dallas | | 75211 | US |
| valeria salinas | Dallas | | 75211 | US |
| wendg le | Dallas | | 75211 | US |
| Maddie Molina | Dallas | | 75211 | US |
| Mia Chow | Dallas | TX | 75211 | US |
| Denzell Newsom | Dallas | TX | 75212 | US |
| Mayra Lopez | Dallas | | 75212 | US |
| Bill Newton | Dallas | | 75212 | US |
| Alondra Montalvo | Dallas | | 75212 | US |

| | | | | |
|---|---|---|---|---|
| Genni Zu | Dallas | | 75212 | US |
| Tania Salazar | Dallas | | 75212 | US |
| JACKSON ALBARRAN | Dallas | | 75212 | US |
| Ren Nortey | Dallas | | 75212 | US |
| ROY BUFFINGTON | Dallas | TX | 75212 | US |
| Ana Rodriguez | Dallas | | 75212 | US |
| Andrea Martinez | Dallas | | 75212 | US |
| Wendy Soto | Dallas | | 75212 | US |
| Alexis Centeno | Dallas | | 75212 | US |
| Micharl Moorehead | Dallas | | 75214 | US |
| Nash Moore | Dallas | | 75214 | US |
| Vanessa Orozco | Dallas | | 75214 | US |
| dazai x | Dallas | | 75214 | US |
| Nancy Ortiz | Dallas | TX | 75215 | US |
| Kendra Benton | Dallas | | 75215 | US |
| Lynda Alvarez | Dallas | | 75216 | US |
| Michelle Ray | Dallas | TX | 75216 | US |
| Jessica Harris | Dallas | TX | 75216 | US |
| Courtney Walker | Dallas | | 75216 | US |
| Sharda Brown | Dallas | | 75216 | US |
| Lu Brown | Dallas | | 75216 | US |
| Shaila Parker | Dallas | | 75216 | US |
| Haley Madison's | Dallas | | 75216 | US |
| Jennifer Aguilar | Dallas | | 75216 | US |
| Esmeralda Lopez | Dallas | | 75216 | US |
| Tori Manning | Dallas | | 75216 | US |
| Mayra Ramirez | Dallas | | 75216 | US |
| Zhiyonna Carpenter | Dallas | | 75216 | US |
| Yaminah Cazares | Dallas | | 75216 | US |
| Lisbet Verdin | Dallas | | 75216 | US |
| Alessandra Orozco | Dallas | | 75216 | US |
| Tamara Fox | Dallas | | 75216 | US |
| Peyton Stevens | Dallas | | 75217 | US |
| Helena Ostrander | Dallas | TX | 75217 | US |
| Kalah Thomas | Dallas | TX | 75217 | US |
| Bianca Olaguez | Dallas | TX | 75217 | US |
| Helen Jackson | Dallas | TX | 75217 | US |
| Hector Gonzalez | Dallas | | 75217 | US |
| Gabriel Gonzalez | Dallas | | 75217 | US |
| Amaria Swindell | Dallas | | 75217 | US |
| Deontae Hardman | Dallas | | 75217 | US |
| Cassandra Reyes | Dallas | | 75217 | US |
| Brenda Galvan | Dallas | | 75217 | US |
| Maria Sanchez | Dallas | | 75217 | US |
| Gema Olvera | Dallas | | 75217 | US |
| Andrea Pastran | Dallas | | 75217 | US |
| Danielle Coombes | Dallas | | 75218 | US |
| Lisa Parker | Dallas | TX | 75218 | US |
| Alyssa Marquez | Dallas | | 75218 | US |
| Angelica Marquez | Dallas | | 75218 | US |
| Hannah Shatley | Dallas | | 75218 | US |
| Marie Hawkins | Dallas | | 75218 | US |
| Margaux Gill | Dallas | TX | 75219 | US |
| jazzmyne brooks | Dallas | | 75219 | US |
| Malcolm Mosley | Dallas | | 75219 | US |
| Victoria Hernandez | Dallas | | 75219 | US |
| Rana Erkan | Dallas | | 75219 | US |
| Brandy McGuire | Dallas | TX | 75219 | US |
| Paulette Munson | Dallas | TX | 75219 | US |
| Nora Paz muniz | Dallas | | 75220 | US |
| Trenton McDaniel | Dallas | | 75220 | US |

| | | | | |
|---|---|---|---|---|
| Nick Kowalske | Dallas | | 75220 | US |
| yaneli rodriguez | Dallas | | 75220 | US |
| Juliana Ruiz | Dallas | | 75220 | US |
| April Mendoza | Dallas | | 75221 | US |
| Tara Dannehl | Dallas | TX | 75223 | US |
| Eddie Withrspoon | Dallas | TX | 75224 | US |
| Carlos Guereca | Dallas | TX | 75224 | US |
| Charles Ferrell | Dallas | TX | 75224 | US |
| Liliana sanchez | Dallas | | 75224 | US |
| Kaye Scoggin | Dallas | TX | 75225 | US |
| Natalie Nickell | Dallas | TX | 75225 | US |
| Nathan Bickerstaff | Dallas | | 75225 | US |
| Yvette Ramirez | Dallas | TX | 75225 | US |
| Katherine Weber | Dallas | TX | 75225 | US |
| Haven Hinds | Dallas | TX | 75225 | US |
| Gray Wilson | Dallas | | 75225 | US |
| Monica Ortega | Dallas | | 75225 | US |
| Rachel Hearn | Dallas | TX | 75226 | US |
| Samantha Enriquez | Dallas | TX | 75227 | US |
| Matthew Connelly | Dallas | TX | 75227 | US |
| Katherin May | Dallas | TX | 75227 | US |
| Robin Hahn | Dallas | TX | 75227 | US |
| Esmeralda Fuentes | Dallas | | 75227 | US |
| Emily Acosta | Dallas | | 75227 | US |
| Karen Holley | Dallas | | 75227 | US |
| Valeria Obrrgon | Dallas | | 75227 | US |
| Lydia Thang | Dallas | | 75227 | US |
| Judy Hernandez | Dallas | | 75227 | US |
| Aaliyah Lopez | Dallas | | 75227 | US |
| Wendy Garcia | Dallas | | 75227 | US |
| Kameron Brown | Dallas | | 75227 | US |
| Linda Love | Dallas | TX | 75228 | US |
| Mia Vasquez | Dallas | | 75228 | US |
| Asia Taylor | Dallas | TX | 75228 | US |
| Crystal Hernandez | Dallas | | 75228 | US |
| sydnei harrington | Dallas | | 75228 | US |
| Susie Rosas | Dallas | | 75228 | US |
| Ruby Rayo | Dallas | | 75228 | US |
| Jimmy Hernandez | Dallas | | 75228 | US |
| Kylie Ew-creepy | Dallas | | 75228 | US |
| Jayla Brown | Dallas | | 75228 | US |
| Samaira Polk | Dallas | | 75228 | US |
| No School | Dallas | | 75228 | US |
| Mylinh Nguyen | Dallas | | 75228 | US |
| Damion Robinson | Dallas | | 75228 | US |
| Jozee Henderson | Dallas | | 75228 | US |
| Elisa Moreno | Dallas | | 75228 | US |
| laura saul | Dallas | | 75228 | US |
| Jimmy Avila | Dallas | | 75228 | US |
| Alexa Mangus | Dallas | | 75228 | US |
| Leeannitra Davis | Dallas | TX | 75228 | US |
| Mary Skiba | Dallas | | 75228 | US |
| Kaylah Casasola | Dallas | | 75228 | US |
| Emma Watson | Dallas | TX | 75229 | US |
| Sabrina Gies | Dallas | | 75229 | US |
| julia autry | Dallas | | 75229 | US |
| KIM JHONSON | Dallas | | 75229 | US |
| Julie galindo | Dallas | | 75229 | US |
| ryan rushing | Dallas | TX | 75229 | US |
| haley velasquez | Dallas | | 75229 | US |
| Abby Ragan | Dallas | | 75229 | US |

| | | | | |
|---|---|---|---|---|
| Ronald Guion | Dallas | TX | 75229 | US |
| Mackie Beitsch | Dallas | | 75230 | US |
| Emma Henderosn | Dallas | | 75230 | US |
| Kensley Hildreth | Dallas | | 75230 | US |
| Ronald Hinson | Dallas | TX | 75230 | US |
| Rodney Baker | Dallas | TX | 75231 | US |
| Kayla Romero | Dallas | | 75231 | US |
| Trisha Wuensch | Dallas | TX | 75231 | US |
| Gicela Buruca | Dallas | | 75231 | US |
| mariah king | Dallas | | 75231 | US |
| Jake Cortez | Dallas | | 75231 | US |
| Maria O. | Dallas | | 75231 | US |
| Joanna Villasenor | Dallas | | 75231 | US |
| Brooklyn Scott | Dallas | | 75231 | US |
| Claire Cummings | Dallas | | 75231 | US |
| Yarelhi Hernandez | Dallas | | 75231 | US |
| Ranah Hamed | Dallas | | 75231 | US |
| Sophia Vu | Dallas | | 75231 | US |
| Vanessa Andrade | Dallas | | 75231 | US |
| Beautifull Avalos | Dallas | | 75231 | US |
| Gracyn Gibson | Dallas | | 75231 | US |
| Janice Sosa | Dallas | | 75231 | US |
| Linda Stewart | Dallas | | 75231 | US |
| Mal Male | Dallas | | 75231 | US |
| Theismon Giles | Dallas | TX | 75232 | US |
| Merary Quintero | Dallas | | 75232 | US |
| Jakelin Miranda | Dallas | | 75232 | US |
| Brenda Duarte | Dallas | | 75232 | US |
| Sally Everlord | Dallas | | 75232 | US |
| Tori Gipson | Dallas | TX | 75233 | US |
| Andre Eanes | Dallas | | 75233 | US |
| DENA HUSSEY | Dallas | | 75233 | US |
| Stefanie Hailey | Dallas | TX | 75234 | US |
| Jean Gregor | Dallas | | 75234 | US |
| Cynthia Frazier | Dallas | TX | 75234 | US |
| Kaila Anthony | Dallas | | 75234 | US |
| Jessica Stanley | Dallas | | 75234 | US |
| Stephon Wright | Dallas | | 75234 | US |
| Janna Cao | Dallas | | 75234 | US |
| emily Amaya | Dallas | | 75234 | US |
| Valerie Perez | Dallas | TX | 75235 | US |
| Aurora Tellechea | Dallas | | 75235 | US |
| Chase Hamilton | Dallas | | 75235 | US |
| Elis Beltran | Dallas | | 75235 | US |
| Michelle Mercado | Dallas | | 75235 | US |
| Kayla Plaza | Dallas | | 75235 | US |
| Araisa Vega | Dallas | | 75235 | US |
| Paul youmans | Dallas | TX | 75235 | US |
| Hilda Gonzalez | Dallas | TX | 75236 | US |
| Catina Akind | Dallas | | 75236 | US |
| Alicia Espinosa | Dallas | | 75236 | US |
| krystal veloz | Dallas | | 75236 | US |
| latoya perry | Dallas | TX | 75237 | US |
| Keith Tate | Dallas | TX | 75237 | US |
| Angel Easter | Dallas | TX | 75237 | US |
| Bec W. | Dallas | | 75237 | US |
| Lincoln Turner | Dallas | TX | 75238 | US |
| Donell McElveen | Dallas | LA | 75238 | US |
| Michelle Geurin | Dallas | TX | 75238 | US |
| Demetric Beans | Dallas | TX | 75238 | US |
| Java Chavez | Dallas | TX | 75238 | US |

| | | | | |
|---|---|---|---|---|
| rich ogbu | Dallas | TX | 75238 | US |
| Polly Brown | Dallas | | 75238 | US |
| Caroline Johnson | Dallas | | 75238 | US |
| Marissa Westwood | Dallas | | 75238 | US |
| Rachael Whiteside | Dallas | | 75238 | US |
| Jonathan Dominguez Cor | Dallas | | 75240 | US |
| Nicole Thrower | Dallas | | 75240 | US |
| DeAnna Brown | Dallas | TX | 75241 | US |
| Patricia Marshall | Dallas | TX | 75241 | US |
| Lyriq Turner | Dallas | | 75241 | US |
| Cassandra Lamott | Dallas | TX | 75241 | US |
| Ruth Morales | Dallas | | 75241 | US |
| Montay Duncan | Dallas | | 75241 | US |
| Nancy Castaneda | Dallas | | 75241 | US |
| Dallas Windham | Dallas | TX | 75243 | US |
| Debbi Stinson | Dallas | TX | 75243 | US |
| Andrew Schultz | Dallas | TX | 75243 | US |
| vivian wilburn | Dallas | TX | 75243 | US |
| Brenda Martinez | Dallas | | 75243 | US |
| Marvin Thomas | Dallas | TX | 75243 | US |
| Hannah Daniel | Dallas | TX | 75243 | US |
| Joyleen Bernard | Dallas | TX | 75243 | US |
| BRIANNA MARTINEz | Dallas | | 75243 | US |
| Laura Stewart | Dallas | TX | 75243 | US |
| Aiden Christison | Dallas | | 75243 | US |
| Janique Garnett | Dallas | TX | 75243 | US |
| bennin almaleki | Dallas | | 75243 | US |
| Quincy Mckinney | Dallas | | 75243 | US |
| Lizbeth Lopez | Dallas | | 75243 | US |
| Ariana Slade | Dallas | | 75243 | US |
| Leslei SancheZ | Dallas | | 75243 | US |
| Angelina Ernesto | Dallas | | 75243 | US |
| Leslie Calvillo | Dallas | | 75243 | US |
| Tamera Sipert | Dallas | | 75243 | US |
| Claudia Zacarias | Dallas | | 75243 | US |
| Medina Hameed | Dallas | | 75243 | US |
| Juliana Diaz | Dallas | | 75243 | US |
| Kia Franco | Dallas | | 75243 | US |
| salma flores | Dallas | | 75243 | US |
| Lacie McPherson | Dallas | | 75243 | US |
| Ami Odu | Dallas | | 75243 | US |
| April Perez | Dallas | | 75243 | US |
| keke bryant | Dallas | | 75243 | US |
| Michelle Sánchez | Dallas | | 75243 | US |
| Derric Pegram | Dallas | TX | 75243 | US |
| Reina Brooks | Dallas | | 75243 | US |
| Shenita Jones | Dallas | TX | 75243 | US |
| Shishuo Zhao | Dallas | | 75243 | US |
| Mioshi Johnson | Dallas | TX | 75244 | US |
| javier gonzalez | Dallas | TX | 75244 | US |
| nitin budhwar | Dallas | TX | 75244 | US |
| Isa Zapata | Dallas | TX | 75245 | US |
| Tiffanie O | Dallas | | 75245 | US |
| LaBrisha Barnes | Dallas | | 75245 | US |
| Aaron Chancellor | Dallas | | 75247 | US |
| Kimberly Allen | Dallas | TX | 75248 | US |
| nafisa shaima | dallas | TX | 75248 | US |
| Bronwen Dyll | Dallas | TX | 75248 | US |
| Emily Dahlander | Dallas | TX | 75248 | US |
| Scott Simon | Dallas | TX | 75248 | US |
| Autumn Micknal | Dallas | TX | 75248 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Alexa Flores | Dallas | | 75248 | US |
| Stephanie Hayes | Dallas | | 75248 | US |
| Peyton Fancher | Dallas | | 75248 | US |
| sophie miller | dallas | | 75248 | US |
| Former Plano Student | Dallas | | 75248 | US |
| Jessica Torres | Dallas | | 75248 | US |
| Jairo montalvo | Dallas | | 75249 | US |
| melany gallardo | Dallas | TX | 75251 | US |
| Ivan Galicia | Dallas | TX | 75252 | US |
| Isra Neamati | Dallas | | 75252 | US |
| Abigail Vaquero | Dallas | TX | 75253 | US |
| Sophia Garcia | Dallas | | 75253 | US |
| sheri cole | dallas | TX | 75254 | US |
| Suzanne Thomas | Dallas | TX | 75254 | US |
| Gary Lawson | Dallas | TX | 75254 | US |
| Michael Kelminson | Dallas | | 75254 | US |
| Arthur Young | Dallas | TX | 75254 | US |
| Mel Martinez | Dallas | | 75254 | US |
| Angelina Johnson | Dallas | | 75254 | US |
| Kendra Ford | Dallas | | 75265 | US |
| Johnny lee | Dallas | | 75266 | US |
| Howard Wallace | Dallas | | 75270 | US |
| Rodney Tinnon | Dallas | | 75270 | US |
| Brooklyn Bryan | Dallas | | 75270 | US |
| sawyer duplan | Dallas | | 75270 | US |
| Titan Hoquist | Dallas | | 75270 | US |
| Katherine Liebegott | Dallas | | 75270 | US |
| Macy Chambers | Dallas | | 75270 | US |
| hakeenah chinedu | Dallas | | 75270 | US |
| Terence Gay | Dallas | | 75270 | US |
| Cambria Lewis | Dallas | TX | 75275 | US |
| zach sievert | Dallas | TX | 75287 | US |
| Emmett Mushock | Dallas | TX | 75287 | US |
| Betty Foreman | Dallas | TX | 75287 | US |
| Meghan Rieke | Dallas | TX | 75287 | US |
| Si Qi Tong | Dallas | TX | 75287 | US |
| Garfield Lee | Dallas | TX | 75287 | US |
| Christopher Conmy | Dallas | TX | 75287 | US |
| Lauren Powell | Dallas | | 75287 | US |
| Patrick Abakanowicz | Dallas | | 75287 | US |
| La'Mya Hunter | Dallas | | 75287 | US |
| Josenny Piña | Dallas | | 75287 | US |
| ruth kalamba | Dallas | | 75287 | US |
| serenity wilson | Dallas | | 75287 | US |
| Vanessa Munoz | Dallas | | 75287 | US |
| Uchenna O | Dallas | | 75287 | US |
| Melanie Gonsalez | Dallas | | 75287 | US |
| Idalia Villa | Dallas | | 75287 | US |
| Karen Rivers | Dallas | | 75287 | US |
| Sammy DeVincent | Dallas | TX | 75287 | US |
| Ellen Isaly | Dallas | TX | 75357 | US |
| Kimberly Hill | Dallas | TX | 75374 | US |
| Shay Ryncarz | Dallas | | 76005 | US |
| Jalaina Audi | Dallas | | 76006 | US |
| Kamaria Davis | Dallas | | 76006 | US |
| Kukki Kustka | Dallas | | 76108 | US |
| Vanessa Rosales | Dallas | | 76119 | US |
| Dani O | Dallas | | 77098 | US |
| Mekebeb Solomon | Dallas | TX | 78230 | US |
| Jason Harris | Dallas | TX | 78231 | US |
| Yosselin Ipina | dallas | | 78731 | US |

| | | | | |
|---|---|---|---|---|
| joe frascone | dallas | OR | 97338 | US |
| Riley Garcia | Dallas | | 97338 | US |
| Leslie Meyer | Dallas | OR | 97338 | US |
| Alice Polcrack | Dallas | | 17768-9008 | US |
| Cherie Davis | Dallas | | 75201-5909 | US |
| yeah yeah | Dallas | | | US |
| Michael Lowe | Dallas Center | | 84123 | US |
| Riley Lee | Dallas,Texas | | 75024 | US |
| Brianna Springsteadah | Dalton | PA | 18414 | US |
| Baylor Lounsbery | Dalton | | 18414 | US |
| Kelli Dawson | Dalton | GA | 30720 | US |
| Elizabeth Kelly | Dalton | GA | 30720 | US |
| Madelenne Vazquez | Dalton | | 30721 | US |
| melannie munoz | Dalton | | 30721 | US |
| Israel Garcia | Dalton | | 30721 | US |
| Brooklyn Saunders | Dalton | | 30721 | US |
| M P | Dalton | | 30721 | US |
| Sara Sontay | Dalton | | 30721 | US |
| Judy Mota | Dalton | | 30721 | US |
| Emelyn Vieyra | Dalton | | 30721 | US |
| Medelin Fraire | Dalton | | 30721 | US |
| Rebecca Gilbert | Dalton | | 30721 | US |
| Akiko Matsumoto | Daly City | CA | 94014 | US |
| Michelle Morales | Daly City | CA | 94014 | US |
| vita s.c | Daly City | CA | 94014 | US |
| czarina hornilla | daly city | CA | 94014 | US |
| Eureka Soriano | Daly City | | 94014 | US |
| Melody Chai | Daly City | | 94014 | US |
| Ellaine Bernadette Ferrer | Daly City | | 94014 | US |
| Karin Shaw | Daly City | CA | 94015 | US |
| Lariza Torres | Daly City | CA | 94015 | US |
| Rolando Rosa | Daly City | CA | 94015 | US |
| Nick H | Daly City | CA | 94015 | US |
| Gian Lopez | Daly City | CA | 94015 | US |
| Rachel Yu | Daly City | | 94015 | US |
| Janine Peralta | Daly City | | 94015 | US |
| Savannah Moraga | Daly City | | 94015 | US |
| mila sassin | daly city | | 94015 | US |
| Teresita DIONIDA | Daly City | | 94015 | US |
| leslie crespin | Daly City | | 94015 | US |
| Sage Clementine | Daly City | | 94015 | US |
| jo ares | Daly City | | 94015 | US |
| Iggy Ortiz | Daly City | | 94015 | US |
| mia urbina | Daly City | | 94015 | US |
| Jherico Kane | Daly City | | 94015 | US |
| Zuko Navier | Daly City | | 94015 | US |
| allison valiente | Daly City | | 94015 | US |
| Caitlyn Masongsong | Daly City | | 94015 | US |
| lauryn lacap | Daly City | | 94015 | US |
| Jacqueline Ramirez | Daly City | | 94015 | US |
| Dannie Campbell-William | Damascus | MD | 20872 | US |
| Casey Boman | Damascus | | 20872 | US |
| Mica Biamonte | Damascus | | 20872 | US |
| Sherry Monie | Damascus | OR | 97089 | US |
| Maria Rabie | Dammam | | | Saudi Arabia |
| Sasha Kozak | Dammam | | | Saudi Arabia |
| Nasira Nasser | Dammam | | | Saudi Arabia |
| Raisa Syed | Dammam | | | Saudi Arabia |
| Lheen Mins | Dammam | | | Saudi Arabia |
| lvstala :) | Dammam | | | Saudi Arabia |
| Asia Jabeer | Dammam | | | Saudi Arabia |

| | | | | |
|---|---|---|---|---|
| Sadeem Al Asmri | Dammam | | | Saudi Arabia |
| Nader Dd | Dammam | | | Saudi Arabia |
| Anna crouse | Dammam | | | Saudi Arabia |
| Elaf Abutaki | Dammam | | | Saudi Arabia |
| rahaf alansari | Dammam | | | Saudi Arabia |
| Saad Jabeer | Dammam | | | Saudi Arabia |
| fatima abdullah | Dammam | | | Saudi Arabia |
| Bhhfjd Cojchc | Dammam | | | Saudi Arabia |
| Mari ascier | Dammam | | | Saudi Arabia |
| Hussain Jawad | Dammam | | | Saudi Arabia |
| Alexandra Herbeuval | Dampremy | | | Belgium |
| Kathleen Basiewicz | Dana | NC | 28724 | US |
| Jennifer Walton | Dana Point | | 92629 | US |
| Carly Stern | Danbury | CT | 6810 | US |
| Judy Amarah | Danbury | CT | 6810 | US |
| Matthew Moreno | Danbury | | 6810 | US |
| Cristian Carlos | Danbury | | 6810 | US |
| Liam Carcich | Danbury | | 6810 | US |
| Quentin Hughes | Danbury | CT | 6811 | US |
| Shazia Alladin | Danbury | CT | 6811 | US |
| Sharee Priar | Danbury | | 6811 | US |
| Georgia Carrington | Danbury | CT | 6811 | US |
| Kaylee Hazeltine | Dandridge | | 37725 | US |
| Gracen Mae | Dandridge | | 37725 | US |
| Desiree Middleton | Dania Beach | FL | 33004 | US |
| Brian Clifton | Daniel Island | SC | 29492 | US |
| ava boghosian | Danvers | MA | 1923 | US |
| Penny Sullivan | Danvers | | 1923 | US |
| Kinlay Emilian | Danvers | MA | 1923 | US |
| Jorgena Qole | Danvers | | 1923 | US |
| Jody Paine | Danville | VT | 5828 | US |
| Seniyah Brown | Danville | VA | 24540 | US |
| Kristin Gallanosa | Danville | VA | 24540 | US |
| Abigail Timm | Danville | VA | 24540 | US |
| Laila Kelly | Danville | | 24540 | US |
| K M | Danville | | 24540 | US |
| Ethel Johnson | Danville | VA | 24540 | US |
| Jordan Eldridge | Danville | | 24540 | US |
| Kesshia Brown | Danville | VA | 24541 | US |
| natasha logan | Danville | VA | 24541 | US |
| Heaven Wright | Danville | | 24541 | US |
| jerry perkins | Danville | KY | 40422 | US |
| Jennifer Harney | Danville | KY | 40422 | US |
| Marie Cloud | Danville | KY | 40422 | US |
| Keiper Engel | Danville | | 61832 | US |
| Da'Sani Lewis | Danville | IL | 61832 | US |
| Sarah Acorn | Danville | | 61832 | US |
| Emily Shepard | Danville | IL | 61834 | US |
| lynlee phomsithi | danville | | 72833 | US |
| Gloria Corella | Danville | CA | 94506 | US |
| Catharine Pronzini | Danville | CA | 94506 | US |
| Suzette Gum | Danville | CA | 94506 | US |
| Tyler Baillie | Danville | | 94526 | US |
| Colleen McMahon | Danville | CA | 94526 | US |
| alana wiggan | Danville | | 94526 | US |
| Emily F | Danville | | 94526 | US |
| Reese Turner | Danville | | 94526 | US |
| Kristina Richman | Danville | | 94526 | US |
| W S | Danville | | Not comfortabl | US |
| Lester Verigan | Daphne | AL | 36526 | US |
| Joe Cribbs | Daphne | AL | 36526 | US |

| | | | | |
|---|---|---|---|---|
| Catherine Shayo | Dar Es Salaam | | | Tanzania |
| amina fundikira | Dar Es Salaam | | | Tanzania |
| Ja Murray | Darby | | 19023 | US |
| Katie Martinez | Dardanelle | | 72823 | US |
| Gehr Brown | Darien | CT | 6820 | US |
| Meaghan Dempsey | Darien | CT | 6820 | US |
| Christina Ortiz | Darien | IL | 60561 | US |
| Melodie Canong | Darien | | 60561 | US |
| Sasha Friedman | Darien | | 60561 | US |
| Jasmine Sahota | Darlaston | WS10 | | UK |
| Cecilia Stokes | Darlington | | 25932 | US |
| Diamonee Thomas | Darlington | SC | 29532 | US |
| Rosetta Edwards | Darlington | SC | 29540 | US |
| Katie Smith | Darlington | DL1 | | UK |
| we need justice | Darliston | | | Jamaica |
| shan yasen | Dartford | DA1 | | UK |
| Alexia Hattoh | Dartford | DA1 | | UK |
| Isabel Lavoie | Dartmouth | | 2748 | US |
| Lao Webber | Dartmouth | B3A | | Canada |
| Francine Jade Sarceda | Darwin | | 830 | Australia |
| Tanya Morrison | Dasmariñas | | 4114 | Philippines |
| Aiko Santillan | Dasmariñas | | | Philippines |
| Lorraine Dayao | Dasmariñas | | | Philippines |
| Rinaia Baguio | Davao city | | 9000 | Philippines |
| Joanna Atasha | Davao City | | | Philippines |
| Carla Villa-Abrille | Davao City | | | Netherlands |
| Kyla Decripito | Davao City | | | Philippines |
| Ruby Tomo | Davao City | | | Philippines |
| cascade rose | Davao City | | | Philippines |
| Jill Juson | Davao City | | | Philippines |
| Leandra Rachel Hasigan | Davao City | | | Philippines |
| Noelle Puyod | Davao City | | | Philippines |
| Nially Roman | Davenport | | 33837 | US |
| Vanquisha Sloan | Davenport | | 33837 | US |
| Isabel Baez | Davenport | | 33897 | US |
| auralise aguirre | Davenport | | 33897 | US |
| Courtney Mckay | Davenport | | 33897 | US |
| Anna La | Davenport | | 52408 | US |
| Adrianne Alexander | Davenport | IA | 52802 | US |
| Kristina Williams | Davenport | | 52802 | US |
| and I oop Yeet | Davenport | | 52803 | US |
| Andrea Aguilar | Davenport | | 52803 | US |
| molly rawat | Davenport | | 52803 | US |
| Sarah Kruise | Davenport | | 52803 | US |
| RHONDA WILLIAMS | DAVENPORT | IA | 52804 | US |
| Kierra Jack | Davenport | IA | 52807 | US |
| Matthew Brenot | Davenport | IA | 52807 | US |
| Anna Schuster | Davenport | IA | 52807 | US |
| vale castillo | David | | | Panama |
| Kendall Rhea | Davidson | | 28036 | US |
| Jill Kon | Davidson | NC | 28036 | US |
| Andrew Battalia | Davidson | | 28036 | US |
| Raegan Kovach | Davidsonville | | 21035 | US |
| D'Andre Hamilton | Davie | FL | 33319 | US |
| Steve Schafir | Davie | FL | 33324 | US |
| Dane Wright | davie | FL | 33328 | US |
| Skylar C | Davis | CA | 95616 | US |
| Gabriel Lewin | Davis | CA | 95616 | US |
| Samantha Shepherd | Davis | CA | 95616 | US |
| Carlos Wolf | Davis | CA | 95616 | US |
| Jessica Kobold | Davis | CA | 95616 | US |

| Kai Crockett | Davis | CA | 95616 | US |
| Amanda Favilla | Davis | | 95616 | US |
| Tina Nguyen | Davis | CA | 95616 | US |
| Nora Glick | Davis | | 95616 | US |
| gill sutton | Davis | | 95616 | US |
| Liz Luu | Davis | | 95616 | US |
| Signe Wetteland | Davis | CA | 95618 | US |
| Samuel Koenig | Davis | CA | 95618 | US |
| Sarah Morgan | Davis | CA | 95618 | US |
| Katelyn Dendulk | Davis | | 95618 | US |
| sharena wilson | Davison | MI | 48423 | US |
| Brianna Dwindly | Davison | | 48423 | US |
| calleigh terry | Davison | | 48423 | US |
| madison bednar | Dawson | PA | 15428 | US |
| Jennifer Stites | Dawsonville | GA | 30534 | US |
| Kristina Allison | Dawsonville | GA | 30534-5208 | US |
| Cassidy Hart | Dayton | | 8810 | US |
| Iesha DeSilva | Dayton | | 21036 | US |
| ashley rojas | Dayton | | 37321 | US |
| Ray Johnson | Dayton | OH | 45405 | US |
| Sydnei Copher | Dayton | | 45405 | US |
| Rhyan Lucas | Dayton | | 45405 | US |
| Willie Freeman | Dayton | OH | 45406 | US |
| Talisha Bell | Dayton | OH | 45406 | US |
| Jazmine Robinson | Dayton | OH | 45406 | US |
| Ivy Young | Dayton | | 45406 | US |
| Eileen Hunter | Dayton | OH | 45409 | US |
| Gwen Sobieski | Dayton | OH | 45409 | US |
| Keith Farthing | Dayton | OH | 45410 | US |
| Mikayla Jackson | Dayton | | 45414 | US |
| Zephyr Pyles-meikle | Dayton | | 45414 | US |
| Kyan Sanders | Dayton | | 45414 | US |
| Ajana Thomas | Dayton | OH | 45415 | US |
| Bryan Daly | Dayton | OH | 45415 | US |
| Mary Trout | Dayton | OH | 45415 | US |
| Amirah Farraj | Dayton | | 45415 | US |
| Taylor Reed | Dayton | OH | 45417 | US |
| Susan Kordalis | Dayton | OH | 45419 | US |
| Jeremy Begel | Dayton | OH | 45419 | US |
| Sierra Gill | Dayton | | 45420 | US |
| Kaylie Heffron | Dayton | | 45420 | US |
| Kira B | Dayton | | 45424 | US |
| Ciara Johnson | Dayton | | 45424 | US |
| Jaidyn Miller | Dayton | | 45424 | US |
| Sherry Slusher | Dayton | | 45424 | US |
| Vanessa Wood | Dayton | OH | 45426 | US |
| Kole J | Dayton | | 45426 | US |
| Iris Manson | Dayton | | 45426 | US |
| Demeya Willis | Dayton | | 45426 | US |
| Erica Willson | Dayton | OH | 45429 | US |
| Brynn Small | Dayton | | 45429 | US |
| Brea Benson | Dayton | | 45429 | US |
| Jocelin Wade | Dayton | | 45429 | US |
| Vanessa Nguyen | Dayton | | 45430 | US |
| Lisa DeLotelle | Dayton | OH | 45430 | US |
| Joshua Petree | Dayton | OH | 45431 | US |
| Jennifer Mills | Dayton | OH | 45431 | US |
| Kennady Hash | Dayton | OH | 45431 | US |
| Briana Fenton | Dayton | | 45431 | US |
| Andrew Carbaugh | Dayton | OH | 45433 | US |
| Gabrielle Vogelstein | Dayton | | 45434 | US |

| | | | | |
|---|---|---|---|---|
| Charlie Shepard | Dayton | OH | 45435 | US |
| Sarah Weekley | Dayton | OH | 45439 | US |
| Brianna Aregood | Dayton | | 45439 | US |
| Jeremiah Hedlund | dayton | OH | 45458 | US |
| Caroline Milner | Dayton | | 45458 | US |
| Marisa Mack | Dayton | | 45458 | US |
| Sophie Keelor | Dayton | | 45458 | US |
| R B | Dayton | | 45458 | US |
| nicole m | Dayton | | 45459 | US |
| Natalie Stevens | Dayton | | 45459 | US |
| Junior Mugiraneza | Dayton | | 45459 | US |
| Brittany Secundino | Dayton | | 77535 | US |
| Rosa Arias | Dayton | NV | 89403 | US |
| Patrick McElligott | dayton | OR | 97114 | US |
| Keke Thomas | Daytona | FL | 34715 | US |
| Christian Principe | daytona beach | FL | 32114 | US |
| Arayveia Harris | Daytona Beach | | 32114 | US |
| Atley Williams | Daytona Beach | | 32114 | US |
| corey mccloud | Daytona beach | | 32117 | US |
| Mary Van Buren | Daytona Beach | FL | 32117 | US |
| Charles Davids | Daytona Beach | FL | 32117 | US |
| katavion scott | Daytona Beach | | 32117 | US |
| Tyja Davis | Daytona Beach | | 32117 | US |
| Darlene Pierce | Daytona Beach | FL | 32118 | US |
| JOSEPH WEIL | DAYTONA BEAC | FL | 32124 | US |
| christopher hepburn | daytona beach | | 32124 | US |
| Maureen McKeon | Dayville | CT | 6241 | US |
| Ezralee Falke | Dayville | | 6241 | US |
| Ashauni Phillips | De Pere | | 54115 | US |
| Maria Haq | De Pere | WI | 54115 | US |
| Ethan Carlson | De Pere | | 54115 | US |
| CoCo Guiou | De Pere | | 54115 | US |
| Emma Ruys | De Pere | | 54115 | US |
| Bella Washington | De Pere | | 54115 | US |
| Margaret Parker | De Queen | AR | 71832 | US |
| Susan Copeland | De Soto | IL | 62924 | US |
| Gary Holmes | Deale | MD | 20751 | US |
| Linda Vielmo | Dearborn | MI | 48124 | US |
| Geri Biggs | Dearborn | MI | 48124 | US |
| Megan Fazio | Dearborn | MI | 48124 | US |
| Lynn Spencer | Dearborn | MI | 48124 | US |
| Hadeel A | Dearborn | | 48124 | US |
| haneen hammoud | Dearborn | | 48124 | US |
| lea Ahmed | Dearborn | | 48124 | US |
| Owsua Hull | Dearborn | | 48124 | US |
| zainab a. | Dearborn | | 48124 | US |
| Hiba Ali | Dearborn | | 48124 | US |
| GERILYN Biggs | Dearborn | MI | 48124 | US |
| Hannah Masri | Dearborn | | 48124 | US |
| Sabeh Hazime | Dearborn | MI | 48126 | US |
| yow yow | Dearborn | | 48126 | US |
| Yasmine Saleh | Dearborn | | 48126 | US |
| Nicole Adams | Dearborn | | 48128 | US |
| Madelyn Frank | Dearborn | MI | 48128 | US |
| Allison Wojtowicz | Dearborn | MI | 48128 | US |
| Sad Cowboy | Dearborn | MI | | US |
| Donald Fabian | Dearborn Heigl | MI | 48125 | US |
| asrah aljabiri | dearborn heights | | 48127 | US |
| abigail hickey | Dearborn Heights | | 48127 | US |
| Tamiya Murphy | Dearborn Heights | | 48127 | US |
| hawraa almaiahu | Dearborn Heights | | 48127 | US |

| Ana Kociuba | Dearborn Heights | | 48127 | US |
|---|---|---|---|---|
| Sara Cadowu | Dearborn Heights | | 48127 | US |
| Sherry Singer | Dearing | | 30808 | US |
| Nicholas Vansandt | Deatsville | AL | 36022 | US |
| Michael Rhodes | DeBary | FL | 32713 | US |
| Angelina Lebron | Debary | | 32713 | US |
| Isabella Peña | Debary | FL | 32713 | US |
| Sivan Goldberg | Debary | | 32714 | US |
| Glenn Deans | Decatur | GA | 30030 | US |
| Jimmie Jones | Decatur | GA | 30030 | US |
| Jason Vick | Decatur | GA | 30030 | US |
| Tim Bennett | Decatur | GA | 30030 | US |
| Lily Medlock | Decatur | GA | 30030 | US |
| Paul Cronin | Decatur | GA | 30030 | US |
| Johnel Padilla | Decatur | GA | 30030 | US |
| Kimberly Graham | Decatur | GA | 30030 | US |
| Leona Tucciarone | Decatur | | 30030 | US |
| Riley Phillips | Decatur | | 30030 | US |
| Nathaniel Lemieux | Decatur | GA | 30030 | US |
| Asia W | Decatur | | 30030 | US |
| Maia Rasnik-Stryker | Decatur | | 30030 | US |
| Finn Thurston | Decatur | | 30030 | US |
| Alexander Stadler | Decatur | GA | 30030 | US |
| Victoria Trotti | Decatur | GA | 30032 | US |
| Adrienne Willis | Decatur | GA | 30032 | US |
| Mariam Addico | Decatur | GA | 30032 | US |
| Geraline Mason | Decatur | | 30032 | US |
| Tenicia Shelling | Decatur | GA | 30032 | US |
| Morgan Ferrell | Decatur | | 30032 | US |
| Treveon Marria | Decatur | | 30032 | US |
| Tanja Casimir | Decatur | | 30032 | US |
| Lidya Beyene | Decatur | | 30032 | US |
| Brigit Villines | Decatur | GA | 30033 | US |
| Ruth Yurchuck | Decatur | GA | 30033 | US |
| Ashwan Ansine | Decatur | GA | 30033 | US |
| Nina Cullars | Decatur | | 30033 | US |
| Sheryl Jones | Decatur | | 30033 | US |
| Jackie Bass | Decatur | GA | 30033 | US |
| Gila Wenger | Decatur | | 30033 | US |
| Eleanor Ohsma | Decatur | | 30033 | US |
| Mercedez Vest | Decatur | | 30033 | US |
| Joel Grogan | Decatur | GA | 30034 | US |
| Vanessa Nguyen | Decatur | GA | 30034 | US |
| Yolanda Gilbert | Decatur | GA | 30034 | US |
| Tracey Gresham | Decatur | GA | 30034 | US |
| K. Saya-Braide | Decatur | GA | 30034 | US |
| Kashira Johnson | Decatur | | 30034 | US |
| Kimberly Turner | Decatur | GA | 30034 | US |
| Ceiyah Lindquist | Decatur | | 30034 | US |
| Shakaria Jefferson | Decatur | | 30034 | US |
| Yailen Aenlle | Decatur | GA | 30034 | US |
| Jala Lauderdale | Decatur | | 30034 | US |
| Ruan Anderson | Decatur | | 30034 | US |
| Ojay Ojizzle | Decatur | GA | 30034 | US |
| Ashleigh Farmer | Decatur | | 30034 | US |
| Rita Hector | decatur | | 30034 | US |
| Saul Chupin | Decatur | | 30034 | US |
| Lisa Atwood | Decatur | | 30034 | US |
| Jennifer Sanchez | Decatur | | 30034 | US |
| natali aguilera | Decatur | | 30034 | US |
| Gaby Hernandez | Decatur | | 35601 | US |

| | | | | |
|---|---|---|---|---|
| Sophie Casteel | Decatur | | 35601 | US |
| Landon Millwood | Decatur | | 35601 | US |
| Ashley Brown | Decatur | | 35601 | US |
| Jonathan Valdez | Decatur | AL | 35601 | US |
| Rafer Jones | Decatur | | 35603 | US |
| Lyric Grant | Decatur | | 35603 | US |
| ken fields | Decatur | | 35603 | US |
| Jesus Gonzalez | Decatur | | 35603 | US |
| Kayla Black | Decatur | IN | 46733 | US |
| John Miller | Decatur | IN | 46733 | US |
| Laura Alva | Decatur | IL | 62522 | US |
| shawn schollenbruch | decatur | IL | 62522 | US |
| Rachel Marks | Decatur | IL | 62526 | US |
| Emily Larson | Decorah | IA | 52101 | US |
| Cristina Pangelinan | Dededo | | | Guam |
| Adam Keller | Dedham | MA | 2026 | US |
| Karol Kolostow | Dedham | | 2026 | US |
| Lynn Spensley | Dedham | MA | 2026 | US |
| Rowan Collins | Dedham | | 2026 | US |
| Judith Ihenetu | Dedham | | 2026 | US |
| Sophie Bauman | Dedham | | 2026 | US |
| Catherine Molloy | Dedham | | 2026 | US |
| Ann Lisa | Dedham | | 2026 | US |
| Grant & Pam Mastin | Deep Gap | NC | 28618 | US |
| J Rosati | Deer park | NY | 11729 | US |
| Barbara Modica | Deer Park | NY | 11729 | US |
| Lentz Lefevre | Deer Park | NY | 11729 | US |
| Dr. Michelle Gantt | Deer Park | NY | 11729 | US |
| Carol Ottersen | Deer Park | NY | 11729 | US |
| Saadiyah Proctor | Deer Park | NY | 11729 | US |
| Annie Roeng | Deer Park | | 11729 | US |
| Stephanie Sheeler | Deer Park | | 11729 | US |
| Janiah Mulcare | Deer Park | | 11729 | US |
| Melanie Infante | Deer Park | | 11729 | US |
| Aleah Charles | Deer Park | | 11729 | US |
| Skyla Sladky | Deer Park | | 11729 | US |
| Helena Thomas | Deer Park | | 11729 | US |
| allison potter | Deer Park | TX | 77536 | US |
| Makenna Moody | Deer Park | | 77536 | US |
| Griffin Ellis | Deerfield | | 3037 | US |
| Daisy Jones | Deerfield | | 60015 | US |
| Marissa Cooper | Deerfield | IL | 60015 | US |
| Menley Denham | Deerfield | IL | 60015 | US |
| Ava Johnson | Deerfield | | 60015 | US |
| Dave Rafkind | Deerfield Beach | FL | 33442 | US |
| Cherisse Roberts | Deerfield Beach | FL | 33442 | US |
| ella m | Deerfield Beach | | 33442 | US |
| Dameon McCord | Deerfield Beach | | 33442 | US |
| Olivia Eubanks | Deerfield Beach | FL | 33443 | US |
| Joe Cruz | Defiance | OH | 43512 | US |
| ramon schoenitz | defince | | 1774 | US |
| Amber Beckman | Deforest | WI | 53532 | US |
| Mark Christie | Deforest | WI | 53532 | US |
| Larry Rafey | Defuniak Spring | FL | 32433 | US |
| Sheila Anderson-Cobb | Defuniak Springs | | 32435 | US |
| Robert Bankston | Dekalb | IL | 60115 | US |
| Andres Mendez | DeKalb | | 60115 | US |
| emily hoshaw | Dekalb | | 60115 | US |
| Shaun and Lori Bevill | DeKalb | | 75559 | US |
| Carlos Gomez Jr | Del City | | 73115 | US |
| Stephanie de los Rios | Del Mar | CA | 92014 | US |

| | | | | |
|---|---|---|---|---|
| Maria Talavera | Del Mar | | 92014 | US |
| Reese B | Del Norte | CO | 81132 | US |
| Brianna Ong | Del Rio | | 78840 | US |
| Rey Cantu | Del Rio | | 78840 | US |
| Guadalupe Zárate | Del Valle | TX | 78617 | US |
| Karen Juarez | Del Valle | | 78617 | US |
| Judy Alvarado | Del Valle | TX | 78617 | US |
| Ulysses Perez | Del Valle | | 78617 | US |
| Vanesa Pantoja | Del Valle | | 78617 | US |
| Lucie Aguilar | Del Valle | | 78617 | US |
| E CB | Delafield | WI | 53018 | US |
| Sam Frankowski | Delafield | | 53018 | US |
| Mary Workman | Deland | FL | 32720 | US |
| Vanessa Moya | Deland | FL | 32720 | US |
| Thomas Abelmann | Deland | FL | 32724 | US |
| Nun Of your business | Deland | | 32724 | US |
| Zoë Pattin | Deland | | 32724 | US |
| Ishrat Taspia | Deland | | 32724 | US |
| mark d waidell | Delano | PA | 18220 | US |
| melanie ulloa | Delano | | 18220 | US |
| Vaughn Chamberlain | Delano | MN | 55328 | US |
| Noelia Garcia | Delano | CA | 93215 | US |
| Rachel Arellano | Delano | | 93215 | US |
| Kameryn Aninion | Delano | | 93215 | US |
| Emily Sanchez | Delano | | 93215 | US |
| Jerry Diaz | Delano | | 93215 | US |
| Nadia Coronel | Delano | | 93215 | US |
| Melina Sanchez | Delano | | 93215 | US |
| Ellen Torres | Delano | CA | 93215 | US |
| Anna Lock | Delavan | WI | 53115 | US |
| Michael Travis | Delavan | WI | 53115 | US |
| Anaysha Norwood | Delaware | | 19702 | US |
| Sharon Schrader | Delaware | OH | 43015 | US |
| Adom Amparbeng | Delaware | | 43015 | US |
| Sharon Schrock | Delaware | OH | 43015 | US |
| Madison Eldridge | Delaware | | 43015 | US |
| Harlo Vance | Delbarton | | 25670 | US |
| Destiny Williams | Delevan | | 14042 | US |
| Amina Hassan | Delft | | 2622 | Netherlands |
| Mariam sakande | Delft | | 2628 | Netherlands |
| JoAnne Termini | Delhi | OH | 45051 | US |
| Andrea Araiza | Delhi | | 95315 | US |
| Chemi Lhamo | Delhi | | 110054 | India |
| Manya Batra | Delhi | | 110054 | India |
| Priyanka Khurana | Delhi | | 110063 | India |
| Harv Tea | Delicias | | 33076 | Mexico |
| Sarah Hachi | Dellys | | | Algeria |
| Virginia Gajewski | Delmar | NY | 12054 | US |
| Emily Stewart | Delmar | NY | 12054 | US |
| Seth Friedman | Delmar | NY | 12054 | US |
| Sarah Miller | Delmar | NY | 12054 | US |
| Mellissa Senecal | Delmar | NY | 12054 | US |
| Tiffany Douglas | Delmar | NY | 12054 | US |
| Anna Kranson | Delmar | | 12054 | US |
| Hannah Voorhaar | Delmar | | 12054 | US |
| Tonya Jones | Delphi | | 46923 | US |
| SARAH WANNEMACHER | Delphos | OH | 45833 | US |
| Tamara Davis | Delray Beach | FL | 33301 | US |
| Fed Brevil | Delray Beach | FL | 33444 | US |
| Bella Seme | Delray Beach | | 33444 | US |
| Heaven Morris-Moody | Delray Beach | | 33444 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Ri Ka | Delray Beach | | 33444 | US |
| Luis Martinez | Delray Beach | FL | 33445 | US |
| Kathleen Hensman | Delray Beach | FL | 33445 | US |
| Heather Mickelson | Delray Beach | FL | 33445 | US |
| Maxine Veduccio | Delray Beach | FL | 33445 | US |
| Mina Ashido | Delray Beach | | 33445 | US |
| Corinne Shull | Delray Beach | FL | 33446 | US |
| Judi Travis | Delray Beach | FL | 33446 | US |
| Marie Raich | Delray Beach | FL | 33446 | US |
| Sandra Neal | Delray Beach | FL | 33483 | US |
| Maxine Davis | Delray Beach | FL | 33483 | US |
| Molly Wexler | Delray Beach | FL | 33484 | US |
| Candyce Schomburg | Delray Beach | FL | 33484 | US |
| Alycia Auge | Delta | | V4C 7X6 | Canada |
| Kimyah Charles | deltona | | 28214 | US |
| Jason Rivera | Deltona | | 32275 | US |
| Key Alexander | Deltona | FL | 32725 | US |
| Viviana Gonzalez | Deltona | | 32725 | US |
| Danielle Acevedo | Deltona | | 32725 | US |
| Ally Lopez | Deltona | | 32738 | US |
| Christina Mansoor | Deming | | 88030 | US |
| Luis Calvo | Deming | NM | 88030 | US |
| Anita Martinez | Demorest | GA | 30535 | US |
| Katherine Freeman | Demorest | | 30535 | US |
| Julie Marianowski | demotte | | 46310 | US |
| Thomas Coffey | Demotte | | 46310 | US |
| Eline Esmaeli Phar | Den Bosch | | 5235 | Netherlands |
| Aniek Van Kersen | Den Haag | | | Netherlands |
| Meagan Tullos | Denham Spring LA | | 70726 | US |
| Adrianna Hampton | Denham Springs | | 70726 | US |
| Faye Langhart | Denham Spring LA | | 70726 | US |
| Ryan Bales | Denham Spring LA | | 70726-6542 | US |
| Heidi Ramirez | Denison | | 51442 | US |
| Jaidyn Wilson | Denison | | 75020 | US |
| Anja Osmon | Denison | TX | 75021 | US |
| jennifer camerlengo | Dennis | NJ | 8230 | US |
| Hayden Lowder | Denton | | 27239 | US |
| Adam Rutledge | Denton | TX | 75208 | US |
| Derrick Cripps | Denton | TX | 76201 | US |
| Bridgette Smith | Denton | TX | 76201 | US |
| Megan Blake | Denton | TX | 76201 | US |
| Morris Martin | Denton | TX | 76201 | US |
| Kalia Crocker | Denton | | 76201 | US |
| Lexis Land | Denton | | 76201 | US |
| Najah Johnson | Denton | | 76204 | US |
| Lynn Jasmin | Denton | TX | 76205 | US |
| Amber Mack | Denton | | 76205 | US |
| madi gill | Denton | | 76205 | US |
| angeles soto | Denton | | 76205 | US |
| Oshimy Rea | Denton | TX | 76205 | US |
| Christian Garza | Denton | TX | 76207 | US |
| C Sheldon | Denton | TX | 76207 | US |
| Bailie Hulsey | Denton | TX | 76207 | US |
| Marjorie j Wilkins | Denton | TX | 76208 | US |
| VV Ibañez | Denton | | 76208 | US |
| Jemima Oghonyon | Denton | | 76208 | US |
| Kayla Elijah | Denton | TX | 76209 | US |
| Jennifer Monroe | Denton | TX | 76209 | US |
| Savannah Dali | Denton | TX | 76209 | US |
| KURT STEINMAN | Denton | TX | 76209 | US |
| Anthony Jones | Denton | TX | 76209 | US |

| | | | | |
|---|---|---|---|---|
| Monika Fehrm | Denton | TX | 76209 | US |
| Andy Akers | Denton | TX | 76209 | US |
| Mallory Wilder | Denton | | 76209 | US |
| Eliana Garza | Denton | | 76210 | US |
| Gypsy Hipple | Denton | | 76210 | US |
| robin faulk | Denton | | 76210 | US |
| Zelinda Pegram | Denton | TX | 76210 | US |
| Munich Bräken | Denton | | 76210 | US |
| Shirley Matherson | Denton | TX | 76210 | US |
| Rebekah Sitar | Denver | PA | 17517 | US |
| Emilie Southerlin | Denver | | 28037 | US |
| Alicia Bravo | Denver | | 36789 | US |
| Andrea R | Denver | | 80011 | US |
| Arrianna Rosier | Denver | | 80012 | US |
| Miguel Malagon | Denver | CO | 80014 | US |
| W B | Denver | | 80014 | US |
| Rebecca Hernandez | Denver | | 80014 | US |
| Angel Nieto | Denver | | 80014 | US |
| Miah Smokes | Denver | | 80014 | US |
| Ani Vem | Denver | CO | 80014 | US |
| Venn Ludchak | Denver | CO | 80015 | US |
| Kindra Cook | Denver | CO | 80123 | US |
| Cam Torba | Denver | | 80124 | US |
| Kris Johnson | Denver | | 80134 | US |
| Doug Miller | Denver | CO | 80202 | US |
| Emma Skok | Denver | CO | 80202 | US |
| Stephen K. McSpadden | Denver | CO | 80202 | US |
| Monique Carter | Denver | CO | 80203 | US |
| Kevin Keay | Denver | CO | 80203 | US |
| Lucas Taylor | Denver | CO | 80203 | US |
| Christina Carey | Denver | CO | 80203 | US |
| McCoy Busick | Denver | CO | 80203 | US |
| Morgan Chang | Denver | | 80203 | US |
| Julia Krause | Denver | | 80203 | US |
| Abigail Sparks | Denver | | 80203 | US |
| adrian herbic | Denver | | 80203 | US |
| alexi mays | Denver | CO | 80203 | US |
| Thomas DeLashmutt | Denver | CO | 80204 | US |
| Sofia Vasquez | Denver | CO | 80204 | US |
| Xenia Dunford | Denver | CO | 80204 | US |
| Chantal B. | Denver | CO | 80204 | US |
| Brittany Munoz | Denver | | 80204 | US |
| Caroline Mentele | Denver | CO | 80205 | US |
| Carol Harrison | Denver | CO | 80205 | US |
| Phyllis Chapman | Denver | CO | 80205 | US |
| Angel N | Denver | CO | 80205 | US |
| Nathan Curry | Denver | CO | 80205 | US |
| Lila jimenez | Denver | CO | 80205 | US |
| Carmen Epstein | Denver | CO | 80205 | US |
| Mick Lewis | Denver | | 80205 | US |
| Jasmine Sanchez | Denver | | 80205 | US |
| sarah weisberg | Denver | | 80205 | US |
| Elsie Haley | Denver | CO | 80206 | US |
| walter barrett | denver | CO | 80206 | US |
| Shawn Zuchter | Denver | CO | 80206 | US |
| Nathaniel Cryan | Denver | CO | 80206 | US |
| Maxwell Roath | Denver | CO | 80207 | US |
| Dan Baughn | Denver | CO | 80207 | US |
| Ronald Johnson | Denver | CO | 80207 | US |
| Joy Crews | Denver | CO | 80207 | US |
| Dave Mays | Denver | CO | 80207 | US |

| | | | | |
|---|---|---|---|---|
| Ace Carraway | Denver | | 80207 | US |
| Ricardo Padilla | Denver | CO | 80208 | US |
| Cathy Schaffer | Denver | CO | 80208 | US |
| Carol Smith | Denver | CO | 80208 | US |
| Alina Garcia | Denver | | 80208 | US |
| Joaquon Barrios | Denver | CO | 80208 | US |
| Tirie Dawson | Denver | | 80208 | US |
| Sonia Glascott | Denver | CO | 80208 | US |
| Kara Hayman | Denver | | 80208 | US |
| Marina Buscarello | Denver | CO | 80209 | US |
| Michele Page | Denver | CO | 80209 | US |
| Miles Bourgeois | Denver | | 80209 | US |
| Mason Howard | Denver | CO | 80209 | US |
| Eva Erdmann | Denver | CO | 80209 | US |
| Amellia Brown | Denver | | 80209 | US |
| Steven Lenz | Denver | | 80209 | US |
| Trisha Draege | Denver | CO | 80209 | US |
| Steven Heins | Denver | CO | 80209 | US |
| Tia Ford | Denver | | 80209 | US |
| Stefan Stanisic | Denver | | 80209 | US |
| Breanna medrano | Denver | | 80209 | US |
| Adrianna Cherrington | Denver | | 80209 | US |
| Amiah Mu | Denver | | 80209 | US |
| Jackie Hoke | Denver | CO | 80210 | US |
| Jayla Quintana | Denver | CO | 80210 | US |
| Mercii Thomas | Denver | CO | 80210 | US |
| Lori Willard | Denver | CO | 80210 | US |
| Eric Pearse | Denver | CO | 80210 | US |
| quinn dempsey | Denver | | 80210 | US |
| Clara Hrouda | Denver | | 80210 | US |
| Sasha Sperry | Denver | | 80210 | US |
| Sophie Biesterfeld | Denver | CO | 80210 | US |
| Tania Mendoza | Denver | | 80210 | US |
| Zoe Carter | Denver | | 80210 | US |
| Daniel Swanson | Denver | CO | 80210 | US |
| Nevaeh Camargo | Denver | | 80210 | US |
| Molly Sifers | Denver | CO | 80210 | US |
| Dymetra Mccaskill | Denver | CO | 80211 | US |
| Susan Cotton | Denver | CO | 80211 | US |
| Sergio Castaneda | Denver | CO | 80211 | US |
| Candice Sorensen | Denver | CO | 80211 | US |
| Rich Masana | Denver | CO | 80211 | US |
| Dasia Dominguez | Denver | | 80211 | US |
| Sofia Aschwanden | Denver | | 80211 | US |
| Alexandra Keomany | Denver | | 80211 | US |
| Julie Brou | Denver | CO | 80211 | US |
| Kate Kaye | Denver | CO | 80212 | US |
| Alicia Nguyen | Denver | | 80212 | US |
| Dassalynn Archuleta | Denver | CO | 80212 | US |
| Kelsie Carrera | Denver | | 80212 | US |
| Bear Mateja | Denver | CO | 80214 | US |
| Viren Jha | Denver | | 80214 | US |
| bryan lopez | Denver | | 80214 | US |
| Anamika Misra | Denver | | 80214 | US |
| Marcella Nshimiyimana | Denver | CO | 80215 | US |
| Erin Renner | Denver | CO | 80215 | US |
| Jillian Page | Denver | | 80215 | US |
| Alisa Haddan | Denver | CO | 80216 | US |
| Fatima Gonzalez | Denver | | 80216 | US |
| Molly Bosco | Denver | CO | 80218 | US |
| Jaya Ormsbee | Denver | CO | 80218 | US |

| | | | | |
|---|---|---|---|---|
| Benjamin Phelan | Denver | CO | 80218 | US |
| Sha Ben | Denver | | 80218 | US |
| Itzel Matadamas | Denver | | 80218 | US |
| Aida Kerzee | Denver | | 80218 | US |
| karima adam | Denver | | 80218 | US |
| Lindsay Hartsfield | Denver | CO | 80218 | US |
| Carmen Hamilton | Denver | CO | 80219 | US |
| Conrad Branch | Denver | CO | 80219 | US |
| Grace Nguyen | Denver | CO | 80219 | US |
| Jesenia Rosales | Denver | | 80219 | US |
| Dani Page | Denver | CO | 80219 | US |
| soup quake | Denver | | 80219 | US |
| Jeremiah Campbell | Denver | | 80219 | US |
| MHA Crack | Denver | | 80219 | US |
| haley reed | Denver | | 80219 | US |
| Angie A | Denver | CO | 80220 | US |
| Jamie W | Denver | CO | 80220 | US |
| CHANDRA LOPEZ | DENVER | CO | 80220 | US |
| Kent Y | Denver | CO | 80220 | US |
| Stuart Weiss | Denver | CO | 80220 | US |
| Tibor Engel | Denver | CO | 80220 | US |
| Stephanie Jhones | Denver | CO | 80220 | US |
| kayuki yoshida | Denver | CO | 80220 | US |
| Paige Brown | Denver | CO | 80220 | US |
| Rachel Seekamp | Denver | CO | 80220 | US |
| Betsy Gershman | Denver | CO | 80220 | US |
| Isabella Pinedo | Denver | CO | 80220 | US |
| isabel ward | Denver | CO | 80220 | US |
| Mitera Maurelli | Denver | | 80220 | US |
| Jessica Courtney | Denver | CO | 80221 | US |
| Luke Stone | Denver | CO | 80221 | US |
| Alix Jones | Denver | CO | 80221 | US |
| Jacqueline Bautista | Denver | CO | 80221 | US |
| Dave Pletcher | Denver | CO | 80221 | US |
| Darla Canales | Denver | CO | 80221 | US |
| Miah Bahl | Denver | | 80221 | US |
| Lindy Salek | Denver | CO | 80222 | US |
| Morgan Earles | Denver | | 80222 | US |
| brittany montiel | denver | | 80222 | US |
| Morgan Kazelis | Denver | | 80222 | US |
| Nemiah wilson | Denver | CO | 80223 | US |
| Claudia Mcguire | Denver | CO | 80223 | US |
| Hannah McElwaney | Denver | CO | 80224 | US |
| K Sapp | Denver | CO | 80226 | US |
| hannah Gray | Denver | CO | 80226 | US |
| Arin Venegas | Denver | CO | 80226 | US |
| Carmelita Romero | Denver | | 80226 | US |
| Natalee Martinez | Denver | | 80226 | US |
| Sarai Hardin | Denver | | 80226 | US |
| Jasmine English | Denver | | 80226 | US |
| Nicola Rodriguez | Denver | | 80226 | US |
| Anna Maxey | Denver | CO | 80227 | US |
| kat smith | Denver | | 80227 | US |
| Bob Miller | Denver | | 80228 | US |
| Noah Hill | Denver | | 80228 | US |
| Sara Per | Denver | | 80228 | US |
| Priscilla Rivera | Denver | | 80229 | US |
| Heather Ruano | Denver | | 80229 | US |
| Jane Hernandez | Denver | | 80229 | US |
| Cathy Davenport | Denver | | 80229 | US |
| Dahmya Kelly | Denver | | 80229 | US |

| | | | | |
|---|---|---|---|---|
| Jonathan Rich-Shea | Denver | CO | 80230 | US |
| Chandra Wilson | Denver | | 80230 | US |
| John Ponton | Denver | CO | 80230 | US |
| Pheobe Snider | Denver | | 80230 | US |
| Sean Hall | Denver | CO | 80231 | US |
| Petra Mussell | Denver | CO | 80231 | US |
| Avrin Haughton | Denver | CO | 80231 | US |
| Jay Messmore | Denver | CO | 80231 | US |
| nakeshia dent | Denver | CO | 80231 | US |
| aliana justus | Denver | | 80231 | US |
| Rebecca Webster | Denver | CO | 80231 | US |
| Shani Williams | Denver | CO | 80231 | US |
| kadance grissom | Denver | | 80231 | US |
| Evelyn Gordon | Denver | CO | 80231 | US |
| roy mercer | Denver | CO | 80231 | US |
| Stan Damas | Denver | CO | 80231 | US |
| Christopher Gonzalez | Denver | CO | 80232 | US |
| M M | Denver | | 80232 | US |
| Sunita Juárez | Denver | | 80232 | US |
| Taylor Weber | Denver | CO | 80233 | US |
| Izel Perez | Denver | | 80233 | US |
| Kayla Wence | Denver | | 80233 | US |
| rain fabiano | Denver | | 80233 | US |
| Kent George | Denver | CO | 80237 | US |
| Christine Heron | Denver | CO | 80237 | US |
| Jan Stansen | Denver | CO | 80238 | US |
| Julie Rae | Denver | CO | 80238 | US |
| Ann Johnson | Denver | CO | 80238 | US |
| Rory Whitney | Denver | | 80238 | US |
| Seline Mesfin | Denver | | 80238 | US |
| Divine Ndongalari | Denver | | 80238 | US |
| Quinn Mair | Denver | | 80238 | US |
| Betsabe Nava | denver | | 80239 | US |
| Melissa Levin | Denver | | 80239 | US |
| Khyara Kone | Denver | | 80239 | US |
| Julie Beeson | Denver | CO | 80239 | US |
| kendra sears | Denver | CO | 80241 | US |
| Nancy Hartman | Denver | CO | 80241 | US |
| Emem Umo | Denver | | 80241 | US |
| Nelleke Bruyn | Denver | CO | 80246 | US |
| Sara L | Denver | CO | 80246 | US |
| Ryan Warren | Denver | TX | 80247 | US |
| kathy conner | denver | | 80247 | US |
| Jeanine Solomon | Denver | CO | 80247 | US |
| Sujei Jacquez | Denver | | 80247 | US |
| Rachel Plunket | Denver | | 80247 | US |
| Leilani Martinez | Denver | | 80247 | US |
| Jordan Hall | Denver | CO | 80247 | US |
| Rochelle Barber | Denver | CO | 80247 | US |
| Nicholas Dhillon | Denver | CO | 80248 | US |
| Baudelio Mendez | Denver | CO | 80249 | US |
| Isabella Owens | denver | CO | 80249 | US |
| Richmond Meyer | Denver | CO | 80249 | US |
| aries gloster | Denver | | 80249 | US |
| Camira Whitney | Denver | | 80249 | US |
| Amy Swing | Denver | CO | 80260 | US |
| Albert Eller | Denver | CO | 80260 | US |
| Tracy Ro | Denver | | 80260 | US |
| alexa luevano | Denver | | 80260 | US |
| Cindy Zhang | Denver | | 80260 | US |
| Meadow Bradsby | Denver | CO | 80401 | US |

| | | | | |
|---|---|---|---|---|
| Allison Valadez | Denver | | 80602 | US |
| Piper M | Denver | | 81301 | US |
| Marta Sheridan | Denver | CO | 80224-1101 | US |
| Katrina Craig | Denver | CO | 80224-1607 | US |
| brent henshaw | Denver | CO | 80224-2204 | US |
| Sue Hendricks | Denver | CO | 80238-2731 | US |
| Sofie Kohler | Denville | NJ | 7834 | US |
| Nicole Narvaez | Denville | | 7834 | US |
| Sharon Bass | Denville | NJ | 7834 | US |
| Charlotte Sens | Denville | | 7834 | US |
| Wendy Aul | Depew | NY | 14043 | US |
| Cecilia Boyer | Deposit | | 13754 | US |
| Ken Rudnick | Deptford | NJ | 8096 | US |
| Skylar Skarupa | Deptford | | 8096 | US |
| Scott Watts | Deptford | | 8096 | US |
| James Rice | Derby | CT | 6418 | US |
| Amanda Hutter | Derby | CT | 6418 | US |
| brittany lemberski | derby | NY | 14047 | US |
| Kristen Genovese | Derby | NY | 14047 | US |
| Jadyn Resendez | Derby | | 67037 | US |
| Chantel Domini | Derby | | De21 4gn | UK |
| Winifred Lowe | Derby | | DE23 | UK |
| Canchez Steadman | Derby | | DE240UH | UK |
| Rosie Michell | Derby | | DE6 | UK |
| Zhane' Brooks | Derfiance | | 43512 | US |
| Jillian Price | Deridder | | 70634 | US |
| Noah Castro | Derrider | | 70634 | US |
| Kathleen Wilbur | Derry | NH | 3038 | US |
| angelina fuentes | Derry | | 3038 | US |
| meg derego | Derry | | 3038 | US |
| Raya O'reilly | Derry | | BT48 | UK |
| Mollie Miller | Derrygonnelly | | Bt936ju | UK |
| amena gibran | Derwood | | 20855 | US |
| Catherine Kueth | Des Moines | | 50307 | US |
| Zeb Fitzgerald | Des Moines | | 50309 | US |
| Michael Roby | Des Moines | IA | 50310 | US |
| Lillian Keairns | Des Moines | IA | 50310 | US |
| Jessica Lehman | Des Moines | IA | 50310 | US |
| Lori Young | Des Moines | IA | 50310 | US |
| Stephanie Burkhall | Des Moines | IA | 50310 | US |
| Samuel Papiti | Des Moines | | 50310 | US |
| JJ McLaughlin | Des Moines | | 50310 | US |
| Joe Wilwe | Des Moines | | 50310 | US |
| Maggie Brosnahan | Des Moines | IA | 50310 | US |
| Hannah B | Des Moines | IA | 50310 | US |
| Eleanor Tharp | Des Moines | IA | 50311 | US |
| Elizabeth Van Tuyl | Des Moines | IA | 50311 | US |
| Shelby Davidson | Des Moines | IA | 50311 | US |
| Torin Chladek | Des Moines | | 50311 | US |
| Torin Chladek | Des Moines | | 50311 | US |
| Jamalle Castillo | Des moines | IA | 50311 | US |
| Reenie Bergman | Des Moines | | 50311 | US |
| Baba Agbaje | Des Moines | IA | 50312 | US |
| Elizabeth Sharp | Des Moines | IA | 50312 | US |
| Hifaa Adam | Des Moines | | 50312 | US |
| Kela H | Des Moines | | 50312 | US |
| Jo Moore | Des Moines | IA | 50313 | US |
| Carolkim Tong | Des Moines | IA | 50313 | US |
| Rylan Corbin | Des Moines | | 50313 | US |
| Sydney B | Des Moines | IA | 50314 | US |
| Mina Chi | Des Moines | | 50314 | US |

| John Virden | Des Moines | IA | 50315 | US |
| Antonio Lemon | Des Moines | | 50315 | US |
| Alex Knapp | Des Moines | IA | 50316 | US |
| Josselyn Gasca | Des Moines | | 50316 | US |
| Katie Miller | Des Moines | IA | 50317 | US |
| Helena Mica | Des Moines | IA | 50317 | US |
| Lisa Gift | Des Moines | IA | 50317 | US |
| Shawn Nelson | Des Moines | IA | 50317 | US |
| Cory Jones | Des Moines | | 50317 | US |
| genesy cruz | Des Moines | | 50317 | US |
| Isabella Oldes | Des Moines | | 50317 | US |
| Andrew Doyle | Des Moines | | 50320 | US |
| Benjamin Papiti | Des Moines | | 50320 | US |
| Joan Morris | Des Moines | IA | 50321 | US |
| Lezlie Wheeler | Des Moines | IA | 50322 | US |
| Danny Nielsen | Des Moines | | 50325 | US |
| Angie Klocke | Des Moines | IA | 50334 | US |
| Corrine Anderson-Ketchn | Des Moines | WA | 98198 | US |
| Stacy Fridley | Des Plaines | IL | 60016 | US |
| pal gan | Des Plaines | | 60016 | US |
| Sara Schroeder | Des Plaines | IL | 60016 | US |
| ore adesayo | Des Plaines | | 60016 | US |
| Lilly Helid | Des Plaines | | 60016 | US |
| Lehrish Naqvi | Des Plaines | | 60016 | US |
| Itzayana Valdivia | Des Plaines | | 60018 | US |
| Barbara Thornton | Desert Hot Spri | CA | 92240 | US |
| Harold Hutson | Desert Hot Spri | CA | 92240 | US |
| Rebecca Smith | Desert Hot Springs | | 92240 | US |
| Emmanuel Garcia | Desert Hot Springs | | 92240 | US |
| Mariah T | Desert Hot Springs | | 92240 | US |
| Mikayla Johnson | Desert Hot Springs | | 92240 | US |
| Marian Valdes | Desert Hot Springs | | 92240 | US |
| Alexa Lara | Desert Hot Springs | | 92240 | US |
| Kai G | Desert Hot Springs | | 92240 | US |
| Valeria Rodriguez | Desert Hot Springs | | 92240 | US |
| Jack Lingelbach | DesMoines | IA | 50312 | US |
| Kim Wilson | Desoto | MO | 63020 | US |
| Lorraine Dixon | Desoto | TX | 75115 | US |
| Pamela Jones | Desoto | TX | 75115 | US |
| Sharnida Dorsey | DeSoto | TX | 75115 | US |
| Kiesha Pearson | Desoto | TX | 75115 | US |
| Jonathan Johnson | Desoto | | 75115 | US |
| Sarah Zavala | Desoto | | 75115 | US |
| Elizabeth Briones | Desoto | TX | 75115 | US |
| Wayne Bennett | Desoto | | 75115 | US |
| Journey Peace | Desoto | | 75115 | US |
| Aniah Jefferson | Desoto | | 75115 | US |
| Addisyn Robinson | Desoto | | 75115 | US |
| Nikka ThaLibra Walton | Desoto | | 75115 | US |
| Natalie Romo | Desoto | | 75115 | US |
| amari k | Desoto | | 75115 | US |
| Keni Warren | Desoto | | 75115 | US |
| Barbara Bryant | Destin | FL | 32541 | US |
| Lisa Jensen | Destin | FL | 32541 | US |
| William West | Destin | FL | 32541 | US |
| Eva Varnes | Destin | | 32541 | US |
| Taleah Scott | Destrehan | | 70047 | US |
| Kyristun Robinson | Destrehan | | 70047 | US |
| Carissa Loya | Destrehan | | 70087 | US |
| Toni Hamilton | Detroit | | 48 | US |
| Jamie mote | Detroit | | 48002 | US |

| Sheree Duplessis | Detroit | | 48204 US |
| Vanessa Ybarra | Detroit | | 48204 US |
| Armani Leslie | Detroit | | 48205 US |
| Tayaun Jackson | Detroit | | 48205 US |
| Alex J | Detroit | | 48206 US |
| tiktok: i.don't.really.like.y | Detroit | | 48206 US |
| Cashè Davis | Detroit | | 48206 US |
| Nancy Carter | Detroit | MI | 48207 US |
| Shirina Cade | Detroit | MI | 48207 US |
| Garie Thomas-Bass | Detroit | MI | 48207 US |
| Laura Jackson | Detroit | MI | 48208 US |
| Stacey Nettles | Detroit | | 48209 US |
| Daisy Flores | Detroit | | 48209 US |
| Karen Lopez | Detroit | | 48209 US |
| Mariyah Davenport | Detroit | | 48210 US |
| Cameron Wolske | Detroit | | 48210 US |
| jou mama lol | Detroit | | 48210 US |
| Hothefah Alkusari | Detroit | MI | 48211 US |
| Jordan Mitchell | Detroit | | 48213 US |
| Deborah Cargill | Detroit | MI | 48213 US |
| Denaija Eckford | Detroit | | 48214 US |
| Tyese Tamika | Detroit | MI | 48215 US |
| Kevin Herron | Detroit | MI | 48216 US |
| Marnita Harris | Detroit | MI | 48219 US |
| Talib Luqman Amadi | detroit | MI | 48219 US |
| Lisa Kayln | Detroit | MI | 48219 US |
| Lionel Morales | Detroit | | 48219 US |
| Paul Mareel | Detroit | MI | 48219 US |
| tya wims | Detroit | | 48219 US |
| Kecia Dawson | Detroit | MI | 48219 US |
| srims erra | Detroit | | 48219 US |
| Nickia Bell | Detroit | MI | 48219 US |
| big soup | Detroit | | 48219 US |
| James Carr | Detroit | | 48219 US |
| Phoebe Fleck | Detroit | | 48219 US |
| Anthony Bostick | Detroit | | 48219 US |
| Liliana Brocki | Detroit | | 48219 US |
| Evans Pate Jr | Detroit | MI | 48221 US |
| enrico hanks | Detroit | MI | 48221 US |
| Brian Johnson | Detroit | MI | 48221 US |
| Wendy Adams | Detroit | MI | 48221 US |
| Evelyn Whitfield | Detroit | MI | 48221 US |
| Carmen Gorman | Detroit | | 48221 US |
| Shanna Caulder | Detroit | | 48221 US |
| Erika Floyd | Detroit | MI | 48223 US |
| Paula Tabb | Detroit | MI | 48223 US |
| Angela Garner | Detroit | MI | 48224 US |
| Davina Hamilton | Detroit | MI | 48224 US |
| Dawn Bentley | Detroit | MI | 48224 US |
| Patty Gray | Detroit | | 48224 US |
| giacchina powell | Detroit | | 48224 US |
| Adryana Burton | Detroit | | 48225 US |
| Rusty LeBlanc | Detroit | MI | 48226 US |
| Aloys Cabell | Detroit | MI | 48227 US |
| Patricia Zahui | Detroit | | 48227 US |
| Rachel Hunter | Detroit | MI | 48227 US |
| Zaria Spikes | Detroit | | 48227 US |
| April Jones | Detroit | MI | 48227 US |
| Missy Karavas | Detroit | MI | 48227 US |
| Divine IFEADIKE | Detroit | | 48227 US |
| Alixx Cloud Greene-Arms | Detroit | | 48227 US |

| | | | | |
|---|---|---|---|---|
| Adi Polk | Detroit | | 48227 | US |
| Raetheon Mitchell | Detroit | | 48227 | US |
| avery k | Detroit | | 48227 | US |
| Kendall Tolbert | Detroit | | 48227 | US |
| Delontae Thompkins | Detroit | | 48227 | US |
| Victoria Jakovlevski | Detroit | | 48227 | US |
| Brooklynn Ray | Detroit | | 48227 | US |
| Brandy Robinson | Detroit | MI | 48228 | US |
| tanesha jordan | detroit | | 48228 | US |
| Jarel Soto | Detroit | | 48228 | US |
| Kyna Thomas | Detroit | MI | 48228 | US |
| Lai'Auna Johnson | Detroit | | 48228 | US |
| nate sullivan | Detroit | | 48231 | US |
| S A | Detroit | MI | 48231 | US |
| Cheryl Wilson | Detroit | MI | 48234 | US |
| Andrew Smith | Detroit | MI | 48234 | US |
| Shane Harbour | Detroit | MI | 48234 | US |
| Leonard Mckeown | Detroit | MI | 48234 | US |
| Synia Kyle | Detroit | | 48234 | US |
| Wynter Hyman | Detroit | | 48234 | US |
| Dana Naylor | Detroit | MI | 48234 | US |
| Shirley Hill | Detroit | MI | 48235 | US |
| Caitlin DeCarlo | Detroit | | 48235 | US |
| Kennedy Williams | Detroit | | 48235 | US |
| Kam Ford | Detroit | | 48235 | US |
| Bella McLaughlin | Detroit | | 48235 | US |
| Bella Siferd | Detroit | | 48235 | US |
| Meg Edwards | Detroit | | 48235 | US |
| Aiden Jones | Detroit | | 48235 | US |
| Najilah Wharton | Detroit | | 48235 | US |
| Gabrielle Gartrell | Detroit | | 48235 | US |
| Destiny Morrow | Detroit | | 48235 | US |
| Azaria Brooks | Detroit | | 48235 | US |
| Gaonou Yang | Detroit | | 48238 | US |
| Aisha Ellis | Detroit | MI | 48238 | US |
| Samiyah Johnson | Detroit | | 48238 | US |
| Taylor Daniels | Detroit | | 48238 | US |
| Isabela Sanchez | Detroit | MI | 48374 | US |
| Ore Adewumi | Detroit | | 48377 | US |
| Michele Arman | Detroit | MI | 48420 | US |
| maya hernadez | detroit | | 48507 | US |
| vivian griffin | detroit, | MI | 48211 | US |
| Kadi Koné | Deurne | | | Belgium |
| Emia McCue | Deux-montagnes | J7R | | Canada |
| Ioana Alexa | Deva | | | Romania |
| Kees Huisman | Deventer | 7433 AE | | Netherlands |
| Colleen Pirog | Devine | TX | 78016 | US |
| Gwyn DeLeon | Devine | | 78016 | US |
| Stazia Swift | Dewey | | 74029 | US |
| Judy Bensinger | Dewey | AZ | 86327 | US |
| Susan Peters | Dewitt | MI | 48820 | US |
| Kathleen Kempel | DeWitt | MI | 48820 | US |
| William Algozin | Dewitt | | 48820 | US |
| Gretchen Schultz | Dexter | MI | 48130 | US |
| Dawn Hughes | Dexter | MI | 48130 | US |
| Sydney Myrick | Dexter | | 48130 | US |
| Evelyn Galvan | Dexter | | 88230 | US |
| Don carlos Ancheta | Dhahran | | | Saudi Arabia |
| Reem Ali | Dhahran | | | Saudi Arabia |
| Shiekh Yaz | Dhahran | | | Saudi Arabia |
| Anjali LeFevre-Dhore | Diamond Bar | CA | 91765 | US |

| | | | | |
|---|---|---|---|---|
| Dulcia Tsai | Diamond Bar | CA | 91765 | US |
| Jeffrey Jenkins | Diamond Bar | CA | 91765 | US |
| Caity Schneider | Diamond Bar | CA | 91765 | US |
| Shreya Ragi | Diamond Bar | | 91765 | US |
| Em Ly | Diamond Bar | | 91765 | US |
| Seth Picker | Diamond Spring | CA | 95619 | US |
| abby adelberg | Dickerson | MD | 20842 | US |
| Giuseppina Audisio | Dickinson | ND | 58601 | US |
| Bryanna Berg | Dickinson | | 58601 | US |
| AJ Urban | Dickinson | | 58601 | US |
| Peyton Honicker | Dickinson | | 77539 | US |
| K Corlew | Dickson | TN | 37056 | US |
| Lotte Maesen | Diest | | | Belgium |
| Ashton Remington | Dillion | CO | 80435 | US |
| tiarra monae | Dillon | | 29536 | US |
| jamie callohan | Dillon | | 29536 | US |
| Abigail Scott | Dillonvale | OH | 43917 | US |
| Mindy Smith | Dillsburg | PA | 17019 | US |
| Claudia Queen | Dillsburg | | 17019 | US |
| Chloie Marie Halasan | Dimiao | | | Philippines |
| Valerie Philebaum Smith | Dimondale | | 48821 | US |
| T Edick | Dimondale | MI | 48917 | US |
| Kai Bravo | Dinuba | CA | 89115 | US |
| Leslie Alvarez | Dinuba | | 93618 | US |
| Heidi Nunez | Dinuba | | 93618 | US |
| Kaitlyn Tomlin | Dinwiddie | | 23885 | US |
| steph a | disappointment island | | 13676 | US |
| Jeffrey Kaszubinski | Discovery Bay | CA | 94505 | US |
| BreatheChild01 Walkie sl | Dishes | | 12345 | US |
| Lindsay Pugh | Disputanta | VA | 23842 | US |
| Olive Williams | Diss | IP22 | | UK |
| David Caddo | District Heights | | 20747 | US |
| Kyra Frisby | District Heights | MD | 20747 | US |
| Khouri Lassiter | District Heights | | 20747 | US |
| Veronica Drumming | District Heights | | 20747 | US |
| Khamary Huff | District Heights | | 20747 | US |
| Jaden Brawner | District Heights | | 20747 | US |
| Nadia Jackson | District Heights | | 20747 | US |
| MALCOLM CORNISH | District Heights | MD | 20747 | US |
| Celena Jenkins | District Heights | MD | 20747 | US |
| Emily Cassin | Divide | CO | 80814 | US |
| Júlia M. | Divinopolis | | | Brazil |
| Trinity Jewell | Dixon | | 52745 | US |
| Antwon Henson | Dixon | MT | 59831 | US |
| Marina Martinez | Dixon | CA | 95620 | US |
| Kari Yamada | Dixon | | 95620 | US |
| Isabella Carlmark | Djursholm | 182 66 | | Sweden |
| Hamid Abedini | Dk | | | Iran |
| Greg Rieves | Dobbs Ferry | NY | 10522 | US |
| Rebecca DeAngelis | Dobbs Ferry | NY | 10522 | US |
| Sara Okolić | Doboj | | | Bosnia |
| Jahseh Dyer Michele Flor | Dobson | | 27017 | US |
| Rebecca Aune | Dodge Center | MN | 55927 | US |
| Sylvia Ricks | Dodge city | KS | 67801 | US |
| David Alvarado | Dodge City | | 67801 | US |
| flor ren | Dodge City | | 67801 | US |
| Avery Hardin | Does Peres | | 63131 | US |
| Mary D'Amato | Doha | | 0 | Qatar |
| farhan V | Doha | | | Qatar |
| Manasvi Shetty | Doha | | | Qatar |
| Asmita Nepal | Doha | | | Qatar |

| | | | | |
|---|---|---|---|---|
| Sama Badawi | Doha | | | Qatar |
| Asterin Lee | Doha | | | Qatar |
| Reshma Panciker | Doha | | | Qatar |
| Nimmy Benny | Doha | | | Qatar |
| Jennifer Calimag | Doha | | | Qatar |
| alex fajardo | Doha | | | Qatar |
| Farah Alshamari | Doha | | | Qatar |
| Aaaaa Aaaaaa | Doha | | | Qatar |
| Fhiejfjf Jvosncncjf | Doha | | | Qatar |
| Moatasem Ahmed | Doha | | | Qatar |
| Deena jan | Doha | | | Qatar |
| Joey Lofton | Doha | | | Qatar |
| Muthalib Parambath | Doha | | | Qatar |
| Jdhshs Ydhshhs | Doha | | | Qatar |
| Eleen H. | Doha | | | Qatar |
| Hassan Debabi | Doha | | | Qatar |
| Lamar Weevings | Doha | | | Qatar |
| Ivys Lee | Doha | | | Qatar |
| M A | Doha | | | Qatar |
| Erum Khan | Doha | | | Qatar |
| Abdul Fathah | Doha | | | Qatar |
| K K | Doha | | | Qatar |
| Anna Nassar | Doha | | | Qatar |
| Timea Jarosova | Doha | | | Qatar |
| Sara Aldosari | Doha | | | Qatar |
| Erna Djonlic | Dokka | | | Norway |
| Ismahaan Mohammed | Dokka | | | Norway |
| Maruša Homšak | Dol Pri Ljubljani | | | Slovenia |
| Annie Kennedy | Dola | OH | 45835 | US |
| Sab B | Dollard-des-ormeaux | H9A | | Canada |
| Anna Kozonova | Dolný Kubín | | | Slovakia |
| Yesenia Hernández | Dolor | | 27367 | US |
| Glenn Minnis | Dolton | IL | 60419 | US |
| Luisina Manzur | Don Torcuato | | 1611 | Argentina |
| Bradley Dinato | Donalsonville | GA | 39845 | US |
| Sinead Duffy | Donegal | | | Ireland |
| 혜영 정 | Dong-gu | | 48716 | South Korea |
| Kim Harrenstein | Doniphan | NE | 68832 | US |
| N R | Donja Orahovica | | | Bosnia |
| Aislinn Rodriguez | Donna | | 78537 | US |
| Lexie Nicole | Dora | | 35062 | US |
| Doris Rivera | Dorado | | | US |
| Natalia Rosado | Dorado | | | US |
| Coral Hernández | Dorado | | | US |
| Marianella Torres | Doral | FL | 33178 | US |
| Veronyka Briceno | Doral | | 33178 | US |
| caroline prinzivalli | doraville | GA | 30340 | US |
| Latanya Montgomery | Doraville | GA | 30340 | US |
| Naomi Martinez | Dorchester | | 2121 | US |
| Kyoni Simms | Dorchester | | 2121 | US |
| Zcarri Weekes | Dorchester | MA | 2122 | US |
| Reanna Bhagwandeen | Dorchester | MA | 2122 | US |
| Samantha Keady | Dorchester | MA | 2122 | US |
| Genessis Arauz | Dorchester | MA | 2122 | US |
| Regina Wright | Dorchester | MA | 2124 | US |
| Marcos Joseph | Dorchester | MA | 2125 | US |
| Jenny Wan | Dorchester | | 2125 | US |
| Greg Harmon | Dorchester | | 2125 | US |
| Giorgio Flores | Dorchester Cer | MA | 2124 | US |
| Alinda Santos | Dorchester Center | | 2124 | US |
| leah tarte | Dorchester Center | | 2124 | US |

| | | | | |
|---|---|---|---|---|
| aaliyah harrison | Dorchester Center | | 2124 | US |
| Hi Cool | Dorchester Center | | 2124 | US |
| Anisya DeLaRosa | Dorchester Center | | 2124 | US |
| Eevy van den Boogaart | Dordrecht | | 3328 | Netherlands |
| Felix Perry | Dorking | RH5 | | UK |
| Jamie Berens | Dorr | MI | 49323 | US |
| Megan Scott | Dorr | | 49323 | US |
| David Shehadi | Dorset | VT | 5251 | US |
| Tracy Rodriguez | Dorset | VT | 5602 | US |
| Angela March | Dorset | Bh1 | | UK |
| Ameer Kaur | Dos Palos | | 93620 | US |
| Ann Jenkins | Dothan | AL | 36301 | US |
| Kamoree Snell | Dothan | | 36301 | US |
| Elisha Rhodes | Dothan | AL | 36303 | US |
| Keith Wilson | Dothan | | 36303 | US |
| Andrea Hurley | Dothan | | 36305 | US |
| erick mitchell | Dothan | AL | 36305 | US |
| Gwannella Patipe | Douala | | | Cameroon |
| Christina Wood | Double Oak | TX | 75077 | US |
| Stan Smith | Douglas | GA | 31533 | US |
| eri vickers | douglas | | 31533 | US |
| Alexandra Kirklans | Douglas | | 31533 | US |
| shelba martin | Douglas | GA | 31535 | US |
| Ann Luft | Douglas | MI | 49406 | US |
| Connie Grijalva | Douglas | | 85607 | US |
| Eva Gomez | Douglas | AZ | 85607 | US |
| Jesse Reinert | Douglassville | PA | 19518 | US |
| Astrid Jarvis | Douglaston | NY | 11363 | US |
| Stephanie Reeves | Douglasville | GA | 30134 | US |
| Karter Simpkins | Douglasville | | 30134 | US |
| Troi Mayhorn | Douglasville | | 30134 | US |
| Gina Parker | Douglasville | GA | 30135 | US |
| Charisse Cox | Douglasville | GA | 30135 | US |
| Audrey Durr | Douglasville | | 30135 | US |
| Joel Roache | Douglasville | GA | 30135 | US |
| lilliana torres | Douglasville | | 30135 | US |
| Madysen Hogan | Douglasville | | 30135 | US |
| Anta'nia Young | Douglasville | | 30135 | US |
| Lucy Sierra | Douglasville | | 30135 | US |
| Tori Wilson | Douglasville | | 30152 | US |
| Bridgette Breakey | Douglaslville | | 30135 | US |
| Janine Erba Casagrande L | Dourado | | | Brazil |
| Cali G | Dover | | 2030 | US |
| Christian Hurlburt | Dover | NH | 3820 | US |
| Nicholas Potter | Dover | NH | 3820 | US |
| Gavin Marshall | Dover | NH | 3820 | US |
| Naomi Ponto | Dover | | 3820 | US |
| Carmen Gregorakos | Dover | | 3820 | US |
| audrey w | Dover | | 3820 | US |
| Gabbie Gaughan | Dover | | 3820 | US |
| Kennedy Carrier | Dover | | 3820 | US |
| Elaine B | Dover | | 3867 | US |
| Caroline Hwang | Dover | NJ | 7801 | US |
| Quinton Wideman | Dover | NJ | 7801 | US |
| Jeff Smith | Dover | | 7801 | US |
| Kelly Amspacher | Dover | PA | 17315 | US |
| olivia bekale | Dover | DE | 19901 | US |
| Jaelynn Combs | Dover | DE | 19901 | US |
| Benjamin Green | Dover | | 19901 | US |
| Keely Arndt | Dover | DE | 19901 | US |
| Carly Coleman | Dover | DE | 19901 | US |

| | | | | |
|---|---|---|---|---|
| Blair Thomas | Dover | | 19901 | US |
| nicollete spence | dover | | 19901 | US |
| Rachel Mays | Dover | DE | 19904 | US |
| Kimora Harris | Dover | | 19904 | US |
| latara lewis | dover | | 19904 | US |
| Sarae Russ | Dover | | 19904 | US |
| Kawan Johnson | Dover | | 19904 | US |
| Zayla S. | Dover | DE | 19934 | US |
| Rae Ann Bowden | Dover | OH | 44622 | US |
| Evan T | Dover | | 72837 | US |
| Philomena Coppa | Dover Plains | | 12522 | US |
| Areli Martinez | Dover Plains | | 12522 | US |
| Sam Carter | Dow | | 62022 | US |
| niki mcmurray | Dowell | | 62927 | US |
| Shaista Arain | Downers Grocе IL | | 60515 | US |
| David Hooker | Downers Grovе IL | | 60515 | US |
| rosemary bullwinkel | Downers Grove | | 60515 | US |
| Gabby M | Downers Grove | | 60515 | US |
| Matthew Klimczak | Downers Grovе IL | | 60516 | US |
| David Straub | Downers Grovе IL | | 60516 | US |
| Daniel Sondheimer | Downers Grovе IL | | 60516 | US |
| Elaine Hansen | Downers Grove | | 60516 | US |
| Andrea Gonzalez | Downey | | 90240 | US |
| Christina Garcia | Downey | CA | 90241 | US |
| Brandon Altamirano | Downey | | 90241 | US |
| Daniella Morales | Downey | | 90241 | US |
| Veronica Arellano | Downey | | 90241 | US |
| Bethany Jauregui | Downey | | 90241 | US |
| Bernie Sanders | Downey | | 90241 | US |
| Katya Rodriguez | Downey | CA | 90241 | US |
| Erika Perez | Downey | CA | 90242 | US |
| Diana Carrasco | Downey | CA | 90242 | US |
| dayanara ahumada | Downey | | 90242 | US |
| Alex Lopez | Downey | | 90242 | US |
| Robert S | Downey | | 90242 | US |
| Miranda Rico | Downey | CA | 90240-3749 | US |
| Gary Wattie | Downingtown | PA | 19335 | US |
| Linda Nicholson | Downingtown | PA | 19335 | US |
| Loretta Coup | Downingtown | PA | 19335 | US |
| Ashley Shattuck | Downingtown | PA | 19335 | US |
| Joshua Lawrence | Downingtown | PA | 19335 | US |
| John Mohr | Downingtown | PA | 19335 | US |
| Karen Plata | Downingtown | PA | 19335 | US |
| Katie Zibello | Downingtown | PA | 19335 | US |
| Maanya Moligi | Downingtown | | 19335 | US |
| Ava Manni | Downingtown | | 19335 | US |
| anna keisling | downingtown | | 19335 | US |
| jayla shuler | Downingtown | | 19335 | US |
| Keila Fajardo | Downtown LA | | 90014 | US |
| Sierra Cheathan | Doylestown | | 18901 | US |
| India Thomas | Doylestown | PA | 18901 | US |
| Robin Lynk | Doylestown | PA | 18901 | US |
| Fletcher Wellings | Doylestown | | 18901 | US |
| Julia Buckley | Doylestown | PA | 18901 | US |
| Ryan Levesque | Doylestown | | 18901 | US |
| Libby Devlin | Doylestown | | 18901 | US |
| Jackson Laing | Doylestown | | 18901 | US |
| ella davis | Doylestown | | 18901 | US |
| Alexis Albright | Doylestown | | 18901 | US |
| Ariana Bolletino | Doylestown | | 18901 | US |
| Jake Dotzman | Doylestown | | 18901 | US |

| | | | | |
|---|---|---|---|---|
| Esha Kalavadiya | Doylestown | | 18901 | US |
| Lucia Casas | Doylestown | | 18901 | US |
| Diana Henne | Doylestown | | 18901 | US |
| Alena Palovchak | Doylestown | | 18901 | US |
| lesley sheaffer | Doylestown | | 18901 | US |
| Gabriella Pedrosa | Doylestown | | 18901 | US |
| Guin Reaume | Doylestown | | 18901 | US |
| Lauren Fox | Doylestown | PA | 18902 | US |
| Abhi Raghavan | Doylestown | PA | 18902 | US |
| Brookelyn Green | Doylestown | | 18902 | US |
| Molly MacLeman | Doylestown | | 18902 | US |
| Mia Schwyter | Doylestown | | 18902 | US |
| Cheryl Liu | Doylestown | | 18902 | US |
| Teagan Taylor | Doylestown | | 18902 | US |
| Krista Striano | Doylestown | PA | 18902 | US |
| Nadine Silnutzer | Doylestown | PA | 18902 | US |
| Matthew Young | Doylestown | OH | 44230 | US |
| Ray Decker | Dracut | MA | 1826 | US |
| burger patty | Drammen | | | Norway |
| Sara Aaslid | Drammen | | | Norway |
| Ricardo Bautista | Draper | | 84020 | US |
| Anika Segall | Draper | UT | 84020 | US |
| Erin Cutshall | Draper | UT | 84020 | US |
| Luke Harkness | Draper | | 84020 | US |
| Shan Apolonio | Draper | UT | 84020 | US |
| Savannah Seiler | Draper | | 84020 | US |
| Owen Smith | Draper | | 84020 | US |
| Atheena O | Draper | | 84020 | US |
| Colleen Strabala | Draper | | 84020 | US |
| Miranda Dillinger | Dresden | ME | 4342 | US |
| Chasity Loweth | Dresden | | 38255 | US |
| Christina Sanchez | Drexel Hill | | 19026 | US |
| Susan O'Grady | Drexel Hill | PA | 19026 | US |
| Myron Ned | Drexel Hill | PA | 19026 | US |
| Caitlin Long | Drexel hill | PA | 19026 | US |
| Sharon Brown | Drexel Hill | PA | 19026 | US |
| Audrey B | Drexel Hill | | 19026 | US |
| Kanny Jalloh | Drexel Hill | PA | 19026 | US |
| Kristi Swice | Dripping Spring | TX | 78620 | US |
| Jennifer Álvarez | Dripping springs | | 78620 | US |
| Sofia Sites | Dripping springs | | 78620 | US |
| martha eberle | dripping Spring | TX | 78620 | US |
| Tyler Schultz | Dripping springs | | 78660 | US |
| Calvin Green | Dripping Springs | | 78737 | US |
| Lev Dragu | Drobeta-turnu Severin | | 220005 | Romania |
| tegan k | Drogheda | | | Ireland |
| Jayden Lepine | Drumheller | T0J | | Canada |
| Beth Harris | Drumree | | | Ireland |
| Valerie van Leeuwen | Druten | | 6651 | Netherlands |
| gene weber | Dry Ridge | KY | 41035 | US |
| Kaelyn Stahlman | Dryden | | 13053 | US |
| Carlos Lemus | Duarte | CA | 91010 | US |
| Marcia McCoy | Duarte | CA | 91010 | US |
| Faith Peoples | Duarte | | 91010 | US |
| Liberty Clark | Dubai | | | United Arab Emir: |
| Beatrice Peralta | Dubai | | | United Arab Emir: |
| LAURen Roche | Dubai | | | United Arab Emir: |
| JedA Jeda | Dubai | | | United Arab Emir: |
| Sam Habib | Dubai | | | United Arab Emir: |
| Raneem Ibrahim | Dubai | | | United Arab Emir: |
| lama abuabbas | Dubai | | | United Arab Emir: |

| | | | | | |
|---|---|---|---|---|---|
| Dana Altamimi | Dubai | | | | United Arab Emir: |
| Thomas Lee | Dubai | | | | United Arab Emir: |
| Chaille Cohen | Dublin | NH | | 3444 | US |
| Ronnie Bowman | Dublin | | | 18917 | US |
| Mike Nicholson | Dublin | OH | | 43016 | US |
| Charlene Rall | Dublin | OH | | 43016 | US |
| Anya Milowe | Dublin | OH | | 43016 | US |
| Myisha McLellan | Dublin | OH | | 43016 | US |
| Zoha Zaheer | Dublin | OH | | 43016 | US |
| Salima Marchal | Dublin | | | 43016 | US |
| Ugochi A | Dublin | | | 43016 | US |
| Sadie Thomas | Dublin | | | 43016 | US |
| Rebecca Nutter | Dublin | OH | | 43017 | US |
| Maura Lawton | Dublin | OH | | 43017 | US |
| chrisanne gordon | Dublin | OH | | 43017 | US |
| Christian Jackson | Dublin | | | 43017 | US |
| Jason Head | Dublin | OH | | 43017 | US |
| Clouded . | Dublin | | | 43017 | US |
| Andrew M | Dublin | | | 43017 | US |
| Sophia Bareiss | Dublin | CA | | 94568 | US |
| Jessiana Cisneros | Dublin | CA | | 94568 | US |
| Julia Davis | Dublin | CA | | 94568 | US |
| Zara B | Dublin | | | 94568 | US |
| Aysha Cunningham | Dublin | CA | | 94568 | US |
| hjjj effdf | Dublin | | | 94568 | US |
| Sandra Nkwo | Dublin | | | 94568 | US |
| Mars Foster | Dublin | | | 94568 | US |
| koala rams | Dublin | | | 94568 | US |
| Jahnavi Raman | Dublin | | | 94568 | US |
| Emeka Okafor | Dublin | CA | | 94688 | US |
| sarah mcdonagh | Dublin | | D02 | | Ireland |
| Megan Best | Dublin | | D02 | | Ireland |
| Yoshua Petit-Frere | Dublin | | D02 | | Ireland |
| abi mullins | Dublin | | D02 | | Ireland |
| Coleen Tobin | Dublin | | D02 | | Ireland |
| Aoibhe Johnston | Dublin | | | | Ireland |
| aoife fleming | Dublin | | | | Ireland |
| Aoife Zande | Dublin | | | | Ireland |
| Najila Zaman | Dublin | | | | Ireland |
| Whitney Higgins | Dublin | | | | Ireland |
| Deimante Ciparyte | Dublin | | | | Ireland |
| Rachel Holmes | Dublin | | | | Ireland |
| z ola | Dublin | | | | Ireland |
| Francis Lim | Dublin | | | | Ireland |
| Dylan McGee | Dublin | | | | Ireland |
| Jainaba Bance | Dublin | | | | Ireland |
| Scarlett Wilmot | Dublin | | | | Ireland |
| Penelope Jones | Dublin | | | | Ireland |
| Jessica Madriaga | Dublin | | | | Ireland |
| Jack Bateson | Dublin | | | | Ireland |
| Emilee Marino | Dublin | | | | Ireland |
| Melanie Suian | Dublin | | | | Ireland |
| Vincent Daly | Dublin | | | | Ireland |
| Maya Hanley | Dublin | | | | Ireland |
| s k | Dublin | | | | Ireland |
| Sorcha MacCarthy | Dublin | | | | Ireland |
| Éabha Farrell | Dublin | | | | Ireland |
| Vincent Saphire | Dublin | | | | Ireland |
| Mia Rose | Dublin | | | | Ireland |
| Caitlyn O Connor | Dublin | | | | Ireland |
| Trinity Green | Dublin | | | | Ireland |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Edward K | Dublin | | | Ireland |
| Éabha Farrell | Dublin | | | Ireland |
| aoife sherry | Dublin | | | Ireland |
| Sophie Kavanagh | Dublin | | | Ireland |
| Lorraine Ene | Dublin | | | Ireland |
| Cloud 1698 | Dublin | | | Ireland |
| Nina Vastikova | Dubová | | 900 90 | Slovakia |
| Alex Honigsblum | Dubuque | IA | 52001 | US |
| Susan Dazey | Dubuque | IA | 52001 | US |
| Collins Eboh | Dubuque | IA | 52001 | US |
| tasia guiter | Dubuque | | 52001 | US |
| Anaya Ross | Dubuque | | 52001 | US |
| fucker motherfucker | ducks | | 30215 | US |
| Marjorie Guerin | Dudley | MA | 1571 | US |
| Amelie Masters | Dudley | DY1 | | UK |
| des mak | Dudley | DY1 | | UK |
| Mazaher Hassan | Duhok | | | Iraq |
| Rawan Al Saady | Duisburg | | 47198 | Germany |
| Akehla Lovato | Dulce | | 87528 | US |
| Amie Paige | Duluth | | 28405 | US |
| Taraja Travitt | Duluth | GA | 30096 | US |
| Erin Kilpatrick | Duluth | GA | 30096 | US |
| keep airsoft | Duluth | | 30096 | US |
| Kristen Sims | Duluth | GA | 30096 | US |
| Christian Reaves | Duluth | | 30096 | US |
| Makiya Smith | Duluth | | 30096 | US |
| Sarah Birch | Duluth | | 30096 | US |
| Emily Esparza | Duluth | | 30096 | US |
| Zolae Wade | Duluth | | 30096 | US |
| James Jones | Duluth | GA | 30097 | US |
| kelly ho | Duluth | | 30097 | US |
| Willie Anderson | Duluth | GA | 30097 | US |
| Niharika Sinha | Duluth | GA | 30097 | US |
| Neda Oromi | Duluth | | 30097 | US |
| Safiyah Cooley | Duluth | | 30097 | US |
| asmee sharma | Duluth | | 30097 | US |
| eun choi | duluth | | 30097 | US |
| Charlie Rangel | Duluth | | 30097 | US |
| Jay Zlonis | Duluth | MN | 55803 | US |
| Grace Johnson | Duluth | | 55803 | US |
| Alex Abdelwahed | Duluth | | 55804 | US |
| April Steel | Duluth | MN | 55806 | US |
| ace space | Duluth | | 55807 | US |
| Laura Regan | Duluth | MN | 55810 | US |
| bryan mccullough | Duluth | MN | 55810 | US |
| Katren Garrett | Duluth | MN | 55811 | US |
| Candi Nylund | Duluth | MN | 55811 | US |
| brook degerstrom | Duluth | | 55811 | US |
| Sarah Maxim | Duluth | MN | 55812 | US |
| Tyler Makela | Duluth | MN | 55812 | US |
| Ian Smith | Duluth | MN | 55812 | US |
| Amanda Schreifels | duluth | MN | | US |
| E T | Dulwich | SE22 | | UK |
| jaylee m | Dumas | TX | 79029 | US |
| Kimberly Sexton | Dumas | TX | 79029 | US |
| Kiara Grover | Dumfries | | 22025 | US |
| Tianna Briz | Dumfries | | 22026 | US |
| Anaya King | Dumfries | | 22026 | US |
| Natalie smith | Dumfries | | 22026 | US |
| flora parkes | Dumfries | DG1 | | UK |
| Lorenzo Osorio | Dumont | NJ | 7628 | US |

| | | | | |
|---|---|---|---|---|
| Brian Schwartz | Dumont | NJ | 7628 | US |
| Eric Maser | Dumont | NJ | 7628 | US |
| Julie Space | Dumont | NJ | 7628 | US |
| sumi sherpa | Dumont | NJ | 7628 | US |
| Maria Sofia Aronica | Dunakeszi | | | Hungary |
| Mike Crawley | Duncan | SC | 29334 | US |
| melia foster | Duncan | | 29334 | US |
| McKenna Grant | Duncan | | 29334 | US |
| Jackie Cowan | Duncan | | 73533 | US |
| Angie Wheat | Duncan | AZ | 85534 | US |
| Emma Oxman | Duncan | | V9L | Canada |
| Loretta Lehman | Duncannon | PA | 17020 | US |
| Christopher Low | Duncannon | PA | 17020 | US |
| Shayna Helsel | Duncansville | PA | 16635 | US |
| James Moffitt | Duncanville | TX | 75116 | US |
| Taylor Dawson-Grimes | Duncanville | | 75116 | US |
| Estefany Rodriguez | Duncanville | | 75116 | US |
| Alicia Segura | Duncanville | | 75116 | US |
| CARLOS MARTINEZ | Duncanville | | 75116 | US |
| Jennifer Perez | Duncanville | | 75116 | US |
| Michael Smith | Duncanville | | 75116 | US |
| Santos Rosales | Duncanville | TX | 75137 | US |
| Jonathan Howard | Duncanville | | 75137 | US |
| Melani Luna | Duncanville | | 75137 | US |
| Julianna Acuna | Duncanville | | 75137 | US |
| Cerinity Brown | Duncanville | | 75137 | US |
| Samantha Sotelo | Duncanville | | 75236 | US |
| John Parker | Dundalk | | 21222 | US |
| makayla alston | Dundalk | | 21222 | US |
| megan hammond | Dundalk | | 21222 | US |
| Stella Nwachukwu | Dundalk | | | Ireland |
| Lindsay Mez | Dundee | IL | 60118 | US |
| Debra Nelson | Dundee | IL | 60118 | US |
| Isabel Paniagua | Dundee | | 60118 | US |
| Elwira Filipiak | Dundee | | DD3 | UK |
| Penelope Michalakis | Dunedin | FL | 34698 | US |
| mireya paloma | Dunedin | | 34698 | US |
| Victoria S | Dunedin | | 34698 | US |
| Lillianna Hogan | Dunedin | | 34698 | US |
| Megan Clark | Dunedin | FL | 34698-4533 | US |
| Izzy Dalley | Dunedin | | | New Zealand |
| Jasper Harvey | Dunedin | | | New Zealand |
| Maya Murray | Dunedin | | | New Zealand |
| Kate Waters | Dunedin | | | New Zealand |
| Kim H | Dunellen | | 8812 | US |
| Annabel Kerr | Dunfermline | | KY11 | UK |
| Francesca Henderson | Dunfermline | | KY11 | UK |
| Holly Frew | Dunfermline | | KY12 | UK |
| Ella Sarpiya | Dunham | | | Canada |
| Angela Ortiz | Dunkirk | | 14048 | US |
| jaziel correa | Dunkirk | | 14048 | US |
| Tracy Jost | Dunkirk | MD | 20754 | US |
| Leslie Gibbons | Dunlap | | 37327 | US |
| Dwayne Bass | Dunn | NC | 28334 | US |
| Ronica Krishnan | Dunn Loring | VA | 22027 | US |
| Alyxandra Stoico | Dunnellon | | 34431 | US |
| Ernie Mills | Dunnellon | FL | 34432 | US |
| Dianese Thomas | Dunnellon | FL | 34433-2463 | US |
| Sarah Bugarija | Dunnville | | L0R | Canada |
| David Scott | Duns | SCT | TD11 3LX | UK |
| Justin Quinn | Dunstable | MA | 1827 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Tayja Sinclair Adams | Dunstable | | 1827 | US |
| Jeff Jefferson | Dunwoody | GA | 30338 | US |
| Monica Dimitrova | Dupnica | | | Bulgaria |
| Jason Crow | DuPont | WA | 98327 | US |
| Lizbeth Inzunza | Durango | | 34150 | Mexico |
| Angela Saldaña | Durango | | 34250 | Mexico |
| Stevie Bonge | Durango | CO | 81301 | US |
| Lisa LeININger | Durango | CO | 81301 | US |
| Liv Okun | Durango | CO | 81301 | US |
| Cristian Rios | Durango | | 81301 | US |
| jorge lujan | durango:-) | | 34100 | Mexico |
| Rachelle Senat | Durant | | 75287 | US |
| Natasha Voller | Durban | | 4001 | South Africa |
| Sisanda Thabethe | Durban | | 4001 | South Africa |
| Karishnie Moodley | Durban | | | South Africa |
| Zaakira Akbar | Durban | | | South Africa |
| Kallisha Naidoo | Durban | | | South Africa |
| Thandolwethu Mthethwa | Durban | | | South Africa |
| Sudheeka Maharaj | Durban | | | South Africa |
| Sanelisiwe Maphumulo | Durban | | | South Africa |
| Tyra Maskell | Durban | | | South Africa |
| Nolwazi Memela | Durban | | | South Africa |
| Zolwandle Duma | Durban | | | South Africa |
| Asanda Dlodlo | Durban | | | South Africa |
| Khwezi Sithole | Durban | | | South Africa |
| Amy Steele | Durban | | | South Africa |
| Hannah Parker | Durham | NH | 3824 | US |
| Harry Smith | Durham | NH | 3824 | US |
| Stacey Cunningham | Durham | | 3824 | US |
| Kimberly Bouchard-Shapi | Durham | CT | 6422 | US |
| Naim Wright | Durham | NC | 27701 | US |
| Shirleysa Copeland | Durham | NC | 27701 | US |
| Elly Luker | Durham | | 27701 | US |
| Thea Milley | Durham | | 27701 | US |
| Jamil Crossland | Durham | NC | 27703 | US |
| Areej Ghanayem | Durham | | 27703 | US |
| Abdiel Avila | Durham | NC | 27703 | US |
| Katelyn McNeil | Durham | NC | 27703 | US |
| Hannah Copeland | Durham | NC | 27703 | US |
| holly butman | Durham | NC | 27703 | US |
| Joseph Riedl | Durham | NC | 27703 | US |
| Amalia Postier | Durham | | 27703 | US |
| Spencer P | Durham | NC | 27703 | US |
| Isaiah Yeager | Durham | | 27703 | US |
| Emyracle Dunston | Durham | | 27703 | US |
| Brenda Santiago Hernanc | Durham | | 27703 | US |
| Hannah Lawrence | Durham | NC | 27704 | US |
| Nathan Kalman-Lamb | Durham | NC | 27704 | US |
| Audra Whithaus | Durham | | 27704 | US |
| Hilmar Lapp | Durham | NC | 27705 | US |
| Bettie Closs | Durham | NC | 27705 | US |
| Samuel Chatras | Durham | NC | 27705 | US |
| Logan Paul | Durham | NC | 27705 | US |
| Katharine Kollins | Durham | NC | 27705 | US |
| Pat Gottlieb | Durham | NC | 27705 | US |
| Nakia Blackwell | Durham | | 27705 | US |
| Mechael Williamson | Durham | | 27705 | US |
| Meredith Burns | Durham | NC | 27705 | US |
| Cailin H. | Durham | NC | 27705 | US |
| Zoe S | Durham | | 27705 | US |
| shelley frazier | Durham | NC | 27705 | US |

| | | | | |
|---|---|---|---|---|
| michelle terron | Durham | | 27705 | US |
| Webb Holsapple | Durham | | 27705 | US |
| Reggie Washaya | Durham | | 27705 | US |
| Tajeya Bevier | Durham | | 27705 | US |
| Michelle Garcia | Durham | | 27705 | US |
| Max Mendoza | Durham | | 27705 | US |
| Amal Heda | Durham | | 27705 | US |
| Victoria Wheaton | Durham | | 27705 | US |
| Madeline Brown | Durham | NC | 27705 | US |
| Justine Yova | Durham | NC | 27707 | US |
| Kaitlyn Montgomery | Durham | NC | 27707 | US |
| Haley Kramer | Durham | NC | 27707 | US |
| Talia Debenedette | Durham | | 27707 | US |
| Ellie O'Connell | Durham | | 27707 | US |
| Nick Rosati | Durham | NC | 27707 | US |
| Ana Lee | Durham | | 27707 | US |
| Elijah Perry | Durham | | 27707 | US |
| Kennedy Turner | Durham | | 27707 | US |
| Kayla Miles | Durham | | 27707 | US |
| Jayla Williams | Durham | | 27707 | US |
| Peter Tolman | Durham | | 27707 | US |
| Mia Goode Dominguez | Durham | | 27709 | US |
| Leah Devaney | Durham | | 27712 | US |
| Sila Daweah | Durham | | 27712 | US |
| Jessica Couch | Durham | NC | 27713 | US |
| Sierra Jamerson | Durham | NC | 27713 | US |
| Angela Terrelonge | Durham | NC | 27713 | US |
| Danielle Watt | Durham | NC | 27713 | US |
| Srinivasa Kotha | Durham | | 27713 | US |
| Kassandra Fernando | Durham | | 27713 | US |
| Raquisha Brothers | Durham | | 27713 | US |
| iqbal ahmad | durham | NC | 27713 | US |
| Niasia Glaspie | Durham | | 27713 | US |
| M Isler | Durham | | 27713 | US |
| Sara Hartman | Durham | | 27713 | US |
| Gerard Bowens | Durham | NC | 27713 | US |
| Rodney Kenan | Durham | | 27713 | US |
| David Susca | Durham | NH | 03824-7093 | US |
| Tanya Arbogast | Durham | NC | 27705-5806 | US |
| Salwaa Ahmad | Durham | NC | 27713-5488 | US |
| Emily Wood | Durham | | DH1 | UK |
| Amy C | Durham | | DH1 | UK |
| Rosie Collins | Durham | | DH1 | UK |
| Hannah Rooney | Durham | | TS29 6PP | UK |
| Xhorxhia Kondakciu | Durrës | | | Albania |
| diona teki | Durrës | | | Albania |
| Yohan Kim | Dusseldorf | | 40227 | Germany |
| Lisetta Flores Mathias | Duvall | WA | 98019 | US |
| julia toledo | Duvall | | 98019 | US |
| Abigail Varady | Duvall | | 98019 | US |
| Amanda Jones | Duxbury | MA | 2332 | US |
| Deni Prochazkova | Dvur Kralove Nad Labem | | | Czech Republic |
| sela weaver | dw abt it | | 60015 | US |
| Diamond McGowan | Dwight | | 60420 | US |
| Meredith Stevens | Dwight | | 60420 | US |
| Linda Mendoza | Dyer | | 46311 | US |
| Monica Galewski | Dyersburg | TN | 38024 | US |
| Sarah Criswell | Dyersburg | | 38024 | US |
| Kamara Mitchell | Dyersburg | | 38024 | US |
| Tessa Darrin | Dyke | VA | 22935 | US |
| Russ Hargrove | E | CA | 92021 | US |

| Bruce Kaemmerlen | E Amherst | NY | | 14051 | US |
| Pam Kennedy | E Greenville | PA | | 18041 | US |
| margie bendror | E. Northport | NY | | 11731 | US |
| Anne Dooling | E. Patchogue | NY | | 11772 | US |
| Alicia Rayford | Eagan | | | 55121 | US |
| Barry Koenders | Eagan | MN | | 55122 | US |
| Nicole Noblet | Eagan | MN | | 55122 | US |
| Laurie Pumper | Eagan | MN | | 55122 | US |
| Shana Fouts | Eagan | MN | | 55123 | US |
| Traci Schneider | Eagle | CO | | 81631 | US |
| Joseph Russell | Eagle | CO | | 81631 | US |
| Elijah Morales | Eagle | CO | | 81631 | US |
| Jeff Goolsby | Eagle | | | 83616 | US |
| Samara Blacksmith | Eagle Butte | | | 57625 | US |
| Kayliah Clown | Eagle Butte | | | 57625 | US |
| Emily Perkes | Eagle Mountain | | | 84005 | US |
| Leia Valen | Eagle Mountain | | | 84005 | US |
| Meaghan Espie | Eagle Nest | | | 87718 | US |
| Madalyn Nava | Eagle Pass | | | 78852 | US |
| Amarilys Lopez | Eagle Point | | | 97524 | US |
| Kristine Hutchin | Eagle River | AK | | 99577 | US |
| Veronica Eneix | Eagle River | AK | | 99577 | US |
| Ryan Feil | Eagle River | AK | | 99577 | US |
| Jean Kozel | Eagleville | PA | | 19403 | US |
| Sabyasachi Bhattacharya | Eagleville | PA | | 19403 | US |
| Terri Poplin | Earlington | KY | | 42410 | US |
| Grace Pickles | Earlsheaton | | BD19 | | UK |
| Alex Hickey | Easley | | | 29640 | US |
| Taylor Allen | Easley | SC | | 29642 | US |
| Chris Spoden | Easley | SC | | 29642 | US |
| Cole Duggan | Easley | | | 29642 | US |
| Misty Reeder | Easley | SC | | 29642 | US |
| Romerell Rodgers | East | | | 7018 | US |
| Vickie Wuckert | East Alta | | | 81773 | US |
| Dawn Knight | East Amherst | NY | | 14051 | US |
| Carol Larson | East Amherst | | | 14051 | US |
| Fiona Hurley | East Amherst | NY | | 14051 | US |
| bella clement | East Amherst | | | 14051 | US |
| Amy Bryant-Collins | East aurora | NY | | 14052 | US |
| Kathleen Schmidt | East Aurora | NY | | 14052 | US |
| Mary McLaughlin | East Aurora | NY | | 14052 | US |
| Bem Grandvil | East Aurora | | | 14052 | US |
| Tracy Williams | East Bend | NC | | 27018 | US |
| Joan Stanton | East Berne | NY | | 12059 | US |
| Morgan Price | East Bridgewat | MA | | 23333 | US |
| Jessica Deighton | East Brisbane | | | 4169 | Australia |
| Janette Ramon | East Brunswick | NJ | | 8816 | US |
| Leveena Bronson | East Brunswick | NJ | | 8816 | US |
| Roman Dolinsky | East Brunswick | NJ | | 8816 | US |
| Trevanne Foxton | East Brunswick | NJ | | 8816 | US |
| melissa glick | east brunswick | | | 8816 | US |
| Joseph D'Souza | East Brunswick | NJ | | 8816 | US |
| Sophia Mordan | East Brunswick | NJ | | 8816 | US |
| Ryan DeFalco | East Brunswick | NJ | | 8816 | US |
| Xiomara Diaz | East brunswick | | | 8816 | US |
| Rokhaya Murphy | East Brunswick | | | 8816 | US |
| Amanda Montero | East Brunswick | | | 8816 | US |
| Raven M | East Brunswick | | | 8816 | US |
| Maria Galkin | East Brunswick | | | 8816 | US |
| Lily Cloutier | East Butler | | | 11216 | US |
| adrianna smith | East Chicago | IN | | 46312 | US |

| | | | | |
|---|---|---|---|---|
| Milana Rose | East Chicago | | 46312 | US |
| Mike Williams | East Cleveland | | 44112 | US |
| Michelle LaCount | East Dorset | VT | 5253 | US |
| Melanie Lopez | East Dublin | | 31027 | US |
| Stacey Chan | East Elmhurst | NY | 11369 | US |
| Ashley C | East Elmhurst | | 11369 | US |
| Esmeralda Rojas | East Elmhurst | | 11369 | US |
| Valeria Hernandez | East Elmhurst | | 11370 | US |
| samantha montero | East Elmhurst | NY | 11369-2146 | US |
| Sam Gill | East Falmouth | MA | 2536 | US |
| Tom Dignes | East Falmouth | MA | 2536 | US |
| Selena Maguire | East Greenbush | NY | 12061 | US |
| Maliha Ghani | East Greenbush | | 12061 | US |
| Anna Durfey | East Greenwich | RI | 2818 | US |
| Lance McCormack | East Greenwich | RI | 2818 | US |
| Dave Markham | East Hampton | CT | 6424 | US |
| Elijah Taylor | East Hampton | CT | 6424 | US |
| Juliet Porter | East Hampton | CT | 6424 | US |
| Gregory Mayer | East Hampton | NY | 11937 | US |
| Maggie Harper | East Hampton | | 11937 | US |
| h l | East Hampton | | 11937 | US |
| Keela Mc Elduff | East Hanover | NJ | 7936 | US |
| T D | East Hanover | NJ | 7936 | US |
| punya malneedi | East Hanover | | 7936 | US |
| Emily Towery | East Hartford | CT | 6108 | US |
| Rj Fuhrman | East Hartford | | 6108 | US |
| Reann Fletcher | East Hartford | | 6108 | US |
| Estefanie Torres | East Hartford | CT | 6112 | US |
| Mary Goetz | East Haven | CT | 6512 | US |
| Beth Verneris | East Haven | | 6512 | US |
| Larry Lavinder | East Helena | MT | 59635 | US |
| kelsie Schaefer | East Helena | | 59635 | US |
| anna franchi | east islip | | 11706 | US |
| Jessica Piccinini | East Islip | | 34224 | US |
| Maya Isaguirre | East Lansing | MI | 48823 | US |
| Sarah Casby | East Lansing | MI | 48823 | US |
| James Zalba | East Lansing | MI | 48823 | US |
| Peggy Hill | East Lansing | MI | 48823 | US |
| Amira Vojic | East Lansing | | 48823 | US |
| Kaylee McCarthy | East Lansing | MI | 48824 | US |
| Larnye Greene | East Lansing | MI | 48824 | US |
| Eden-lee Fuls | East London | | 5201 | South Africa |
| Rachel Swanepoel | East London | | 5201 | South Africa |
| Alexander Maserati | East Longmeadow | | 1028 | US |
| Aidan Caine | East Longmead | MA | 1028 | US |
| Reina Jacobs | East Longmeadow | | 1028 | US |
| Kathy D | East Lyme | CT | 06333-1533 | US |
| Jake Levyns | East Meadow | NY | 11554 | US |
| Martine S | East Meadow | | 11554 | US |
| Aleksa Sidorenko | East Meadow | | 11554 | US |
| Kaitlyn Escobar | East Meadow | | 11554 | US |
| Paige James | East Moline | | 61244 | US |
| Kevin Waugaman | East Moline | IL | 61244 | US |
| Lauren Altman | East Moriches | | 11940 | US |
| Roxanne Richards | East Moriches | | 11940 | US |
| Julia Gruber | East Moriches | | 11940 | US |
| Patricia Sahr | East Nassau | NY | 12062 | US |
| Deborah Watkins | East Nicolaus | CA | 95659 | US |
| Ignatius Asaro | East Northport | NY | 11731 | US |
| Alessandra Soletti | East Northport | NY | 11731 | US |
| Gina Raggette | East Orange | NJ | 7017 | US |

| | | | | |
|---|---|---|---|---|
| Emmanuelle Feria | East Orange | NJ | 7017 | US |
| Jalea Gardner | East Orange | NJ | 7017 | US |
| Joyce Tchikounzi | East Orange | | 7017 | US |
| Megan Moynahan | East Orange | | 7017 | US |
| Lloyd Austin | East Orange | NJ | 7017 | US |
| Aline Osias | East Orange | | 7017 | US |
| Donnie Sparks | East Orange | NJ | 7017 | US |
| Madison Felton | east orange | | 7017 | US |
| Allyson B | East Orange | | 7017 | US |
| Bree Whisten | East Orange | | 7017 | US |
| Quanieshia Gordon | East Orange | | 7017 | US |
| Shannon Glanton | East Orange | | 7017 | US |
| Nadirah Bacote | East Orange | NJ | 7018 | US |
| Gabrielle Guidry | East Orange | NJ | 7018 | US |
| Jeanine Downie | East Orange | NJ | 7018 | US |
| Lemuel Dunnigan Jr | East Orange | NJ | 7018 | US |
| Fabienne Bozor Exume | East Orange | | 7018 | US |
| Zoe Monroe | East Orange | | 7018 | US |
| Justice Benjamin | East Orange | NJ | 7018 | US |
| Alana Saiboo | East Orange | | 7018 | US |
| Moody Morgan | East Orange | NJ | 7018 | US |
| Rhonda Ward | East Palo Alto | | 94303 | US |
| Leilani Hutchins | East Palo Alto | CA | 94303 | US |
| Cory Davidson | EAST PATCHOG | NY | 11772 | US |
| Monica Reising | East Peoria | | 61611 | US |
| Elaine Eudy | East Point | GA | 30344 | US |
| Jacquelyn El Torro | East Point | GA | 30344 | US |
| Ian Deslaurier | East Providenc | RI | 2806 | US |
| Mya Perry | East Providence | | 2914 | US |
| Carina Santos | East Providence | | 2914 | US |
| Dena Williams | East Ridge | | 37412 | US |
| Peter Fushan | East Rockaway | NY | 11518 | US |
| Cheyanne Pedroza | East Rutherforc | NJ | 7073 | US |
| Paishynce Prude | East Saint Louis | | 62205 | US |
| Natiya Cooper | East Saint Louis | | 62206 | US |
| Latrescha Ray | East Saint Louis | | 62206 | US |
| Kayla Lacy | East Saint Louis | | 62206 | US |
| Lee Margulies | East Setauket | NY | 11733 | US |
| Amy Rosen | East Setauket | NY | 11733 | US |
| isabella lazzarini | East Setauket | | 11733 | US |
| patricia bowen | East Sparta | OH | 44626 | US |
| Crystal Santi | East stroudsburg | | 18301 | US |
| Caitlin Deihl | East Stroudsburg | | 18301 | US |
| Leomari Beltre | East Stroudsburg | | 18301 | US |
| Savannah Colon | East Stroudsburg | | 18302 | US |
| John Young | East Stroudsbu | PA | 18349 | US |
| Vanessa Martínez | East Syracuse | NY | 13057 | US |
| Kate Brown | East Syracuse | NY | 13206 | US |
| Kieran Nimeskern | East Taunton | MA | 2718 | US |
| Catherine O | East Troy | | 53120 | US |
| Hannah Dufek | East Troy | | 53120 | US |
| Leslie Raab | East Wenatche | WA | 98802 | US |
| Chloe Key | East Wenatche | WA | 98802 | US |
| Stacy Apolinar | East Wenatchee | | 98802 | US |
| Giovanni Do Canto | East Weymouth | | 2189 | US |
| Amanda Perkins | East Weymoutl | MA | 2189 | US |
| Mary Gallagher | East Windsor | NJ | 8520 | US |
| Molly Katkaveck | Eastford | | 6268 | US |
| Emily Lewis | Easthampton | MA | 1027 | US |
| Reggie Stevenson | Easthampton | MA | 1027 | US |
| Leah Jack | Easthampton | | 1027 | US |

| | | | | |
|---|---|---|---|---|
| Jim Pilewski | Eastlake | OH | 44095 | US |
| Valerie DeLuca | Eastland | TX | 76448 | US |
| Miriam Keen | Easton | MA | 2356 | US |
| Olivia Roberts | Easton | | 2375 | US |
| Christine Hormuth | Easton | PA | 18040 | US |
| Myron Kowalski | Easton | PA | 18042 | US |
| Mike Marschewski | Easton | PA | 18042 | US |
| Robert McElroy | Easton | PA | 18042 | US |
| Deavion Mclaughlin | Easton | | 18042 | US |
| Nadia Para | Easton | | 18042 | US |
| Joey Illuzzi | Easton | PA | 18042 | US |
| Danielle Guzman | Easton | PA | 18045 | US |
| Stepehn Miller Jr | Easton | PA | 18045 | US |
| Elizabeth McMahon | Easton | PA | 18045 | US |
| Madison Hunsicker | Easton | PA | 18045 | US |
| Maggie Burns | Easton | PA | 18045 | US |
| Audrey Rinda | Easton | | 18045 | US |
| Bryant Nguyen | Easton | | 18045 | US |
| Stacey Sharpless | Easton | MD | 21601 | US |
| Theresa Lynch | Easton | MD | 21601 | US |
| Joshua Hacker | Easton | MD | 21601 | US |
| Daniela Garcia | Easton | | 21601 | US |
| Briana Woodroffe | Easton | | 21601 | US |
| Abigail Miller | Easton | MD | 21601 | US |
| Dennis Lawson | Easton | MD | 21804 | US |
| Michaud Robinson | Eastover | SC | 29044 | US |
| Rodmen Dexter | Eastpointe | | 18361 | US |
| Angel Vann | Eastpointe | MI | 48021 | US |
| savanna davis | Eastpointe | | 48021 | US |
| Paula Omoregha | Eastpointe | | 48021 | US |
| Yanna P | Eastpointe | | 48021 | US |
| Sean Moriarty | Eastsound | WA | 98245 | US |
| ash ash | eastvale | | 92880 | US |
| Liv T | Eaton | | 38331 | US |
| Anthony French | Eaton Rapids | | 48827 | US |
| Te'Niah Hall | Eatonton | | 31024 | US |
| Celia Romero | Eatonton | | 31024 | US |
| Kara Wilkinson | Eatontown | NJ | 7724 | US |
| Kenneth Brower | Eatontown | NJ | 7724 | US |
| Jocelyn Flores | Eatontown | | 7724 | US |
| Brock E | Eatonville | WA | 98002 | US |
| Emily Suver | Eatonville | | 98304 | US |
| Talvin Barrow | Eau Claire | WI | 54701 | US |
| Patricia Nelson | Eau Claire | WI | 54701 | US |
| Jerome Kirsling | Eau Claire | WI | 54701 | US |
| Sheri Delaine | Eau Claire | WI | 54701 | US |
| Debra Holbrook | Eau Claire | WI | 54701 | US |
| Jasmin Sherbinow | Eau Claire | | 54701 | US |
| Sarah Horsman | Eau Claire | | 54701 | US |
| Shannah Juliot | Eau Claire | WI | 54703 | US |
| Ann Hoffman | Eau Claire | WI | 54703 | US |
| Phillip Hutchens | Eau Claire | WI | 54703 | US |
| Christina Strand | Eau Claire | WI | 54703 | US |
| Charlee Jopek | Eau Claire | | 54703 | US |
| jane thompson | Eau Claire | | 54703 | US |
| Amonna Downey | Eau Claire | | 54703 | US |
| Jorjanna Paskert | Eau Claire | | 54703 | US |
| Kani Tamuzkhah | Ebmatingen | | | Switzerland |
| Bri Lopez | Ecatepec | | 55024 | Mexico |
| Yarett Pérez | Ecatepec De Morelos | | 55076 | Mexico |
| Joshua Roberts | Ecru | | 38841 | US |

| | | | | |
|---|---|---|---|---|
| Robert Blackwell III | Eden | | 27288 | US |
| Gale Galloway | Eden | NC | 27288 | US |
| Alan Burton | Eden | NC | 27288 | US |
| Allison Mayer | Eden | WI | 53019 | US |
| Linda Howard | Eden Prairie | MN | 55344 | US |
| Starr Bourque | Eden Prairie | MN | 55346 | US |
| Grace M | Eden Prairie | | 55346 | US |
| Taylor Nordstrom | Eden Prairie | | 55347 | US |
| Maryan Hussein | Eden Prairie | MN | 55347 | US |
| Teresa Nerge | Eden Prairie | MN | 55347 | US |
| abagail sather | eden valley | | 55329 | US |
| Lydia Shaw | Edenbridge | TN8 | | UK |
| K'yviona Alexander | Edenton | | 27932 | US |
| Judith Worthington | Edgartown | | 2539 | US |
| Annika Oglesby | Edgefield | | 29824 | US |
| Breann Flannery | Edgerton | WI | 53534 | US |
| Cory Cruz | Edgerton | WY | 82635 | US |
| Rakesh Malpani | Edgewater | NJ | 7020 | US |
| Ann Leib | Edgewater | NJ | 7020 | US |
| Loren Beckerman | Edgewater | NJ | 7020 | US |
| Ruth Potts | Edgewater | MD | 21037 | US |
| Mia McGlone | Edgewater | MD | 21037 | US |
| Avery Wilder | Edgewater | MD | 21037 | US |
| JoAnn Schropp | Edgewater | MD | 21037 | US |
| Dani Ortiz | Edgewater | | 21037 | US |
| Gisela Bass | Edgewater Park | | 8010 | US |
| Beverlymae Barnett | Edgewood | | 21040 | US |
| sheila kazemi-far | edgware | ha89jw | | UK |
| Anne Moynihan | Edina | MN | 55436 | US |
| Nicole Tupitza | Edinboro | | 16444 | US |
| Adriana Castillo Solis | Edinburg | TX | 78539 | US |
| Tonya Kemper | Edinburg | TX | 78539 | US |
| Rose N | Edinburg | | 78539 | US |
| Kassandra Maldonado | Edinburg | | 78539 | US |
| Constanza Miranda | Edinburg | | 78539 | US |
| Rene Gomez | Edinburg | TX | 78539 | US |
| TJ Perez | Edinburg | TX | 78541 | US |
| Bianca Betancourt | Edinburg | | 78541 | US |
| amairani garcia | Edinburg | | 78541 | US |
| David Garza | Edinburg | TX | 78541 | US |
| Brandee Garza | Edinburg | TX | 78541 | US |
| Mayra Maciel | Edinburg | TX | 78542 | US |
| Roel Rodriguez | Edinburg | | 78542 | US |
| Karla Alfaro | Edinburg | | 78542 | US |
| Emily Chavez | Edinburg | | 78542 | US |
| Chisomo Banda | Edinburgh | EH1 | | UK |
| lauri tomlinson | Edinburgh | EH11 | | UK |
| Kim Wilson | Edinburgh | Eh12 6uh | | UK |
| Lily Cassells | Edinburgh | EH14 | | UK |
| Sophie Green | Edinburgh | EH3 | | UK |
| erin angod | Edinburgh | EH6 | | UK |
| Morven Brennan Clarke | Edinburgh | EH6 | | UK |
| Madison Briggs | Edinburgh | EH6 | | UK |
| ana acsinte | Edinburgh | EH7 | | UK |
| Kayley Kivlin | Edinburgh | EH9 | | UK |
| Alena Maldonado | Edingburg | | 78542 | US |
| Roger Doss | Edison | NJ | 8817 | US |
| Julie Buys | Edison | NJ | 8817 | US |
| iasia hemingway | Edison | NJ | 8817 | US |
| Jess Martinez | Edison | | 8817 | US |
| Denise Sanchez | Edison | | 8817 | US |

| | | | | |
|---|---|---|---|---|
| Maria Brewer | Edison | NJ | 8820 | US |
| Katherine Pena | Edison | NJ | 8820 | US |
| Tiffani Headd | Edison | NJ | 8820 | US |
| Umesh Menon | Edison | NJ | 8820 | US |
| Devrath Prabhu | EDISON | | 8820 | US |
| reemal . | Edison | | 8820 | US |
| Bhanmatie Ramkissoon | Edison | NJ | 8837 | US |
| Danielle Thompson | Edison | MD | 8837 | US |
| Kajal Mehta | Edison | NJ | 8837 | US |
| Jaxson Savieo | Edison | NJ | 8837 | US |
| Naliah Stackhouse | Edison | | 8837 | US |
| Addi Paige | Edmond | | 73003 | US |
| Justus Spriggs | Edmond | OK | 73012 | US |
| Angel Pappadopoulos | Edmond | OK | 73012 | US |
| Cade Ombachi | Edmond | | 73012 | US |
| Alizjah Wilson | Edmond | | 73012 | US |
| THOMAS SPRIGGS | Edmond | OK | 73013 | US |
| Antwuan Jackson II | Edmond | OK | 73013 | US |
| Valerie Hurte | Edmond | OK | 73013 | US |
| John Morris | Edmond | OK | 73013 | US |
| Shanna Molina, MD | Edmond | OK | 73013 | US |
| Mary-Lou Jenkins | Edmond | OK | 73013 | US |
| Lidia Pennington | Edmond | | 73013 | US |
| kaedyn carr | Edmond | | 73013 | US |
| phroggie_x_phrog yeah | Edmond | | 73013 | US |
| ivory danuser | edmond | | 73024 | US |
| Stevie Day | Edmond | OK | 73034 | US |
| Chloe Russ | Edmond | | 73034 | US |
| Cristina Diego | Edmond | | 73034 | US |
| Hailey Thompson | Edmond | | 73034 | US |
| Emma box | Edmond | OK | 73034 | US |
| Kyu Henshaw | Edmond | | 73034 | US |
| Barbara Meiser | Edmond | OK | 73034 | US |
| ARELYN Whited | Edmond | OK | 73105 | US |
| Paul Shoeman | Edmonds | WA | 98020 | US |
| Nicholas Olson | Edmonds | WA | 98020 | US |
| Anh Nguyen | Edmonds | WA | 98026 | US |
| Joanna Darsey-Moss | Edmonds | | 98026 | US |
| Nolan Foss | Edmonds | WA | 98026 | US |
| Stacey Macri | Edmonds | | 98026 | US |
| Ashley Neri | Edmonds | | 98026 | US |
| Theodore Kouthong | Edmonds | | 98027 | US |
| Stefano Esposito | Edmonton | N18 | | UK |
| Joel Blackman | Edmonton | T3S | | Canada |
| Hani Sharif | Edmonton | T5A | | Canada |
| Michelle St Denis | Edmonton | T5H | | Canada |
| Cassandra Moar | Edmonton | T5H | | Canada |
| Jayven Bull | Edmonton | T5H | | Canada |
| Precious Ponecappo | Edmonton | T5K | | Canada |
| Bea Lacerna | Edmonton | T5T | | Canada |
| Joaquin Jervis | Edmonton | T5T | | Canada |
| Tracey Howell | Edmonton | AB | T5X | Canada |
| Raymond Kwok | Edmonton | T5X | | Canada |
| Mya Tse | Edmonton | T5X | | Canada |
| Aubrey Spurvey | Edmonton | T5X | | Canada |
| Mt Krou | Edmonton | T5X | | Canada |
| Lydia Ferguson | Edmonton | T5X 3B7 | | Canada |
| Rory Perin | Edmonton | T5Y | | Canada |
| Yohami Torres | Edmonton | T5Y 3B4 | | Canada |
| Ivy Gh | Edmonton | T6A | | Canada |
| laurena brown | Edmonton | T6e1r8 | | Canada |

| | | | | |
|---|---|---|---|---|
| Abrar Elhaj | Edmonton | | T6H | Canada |
| Ethan Laurie | Edmonton | | T6L | Canada |
| Salma Aldana | Edmonton | | T6L | Canada |
| Candice Bannister | Edmonton | | T6L | Canada |
| Alex Shan | Edmonton | | T6R | Canada |
| Tiffany Phan | Edmonton | | T6R | Canada |
| Sunhee Lee | Edmonton | | T6W | Canada |
| Dev Nair | Edmonton | | T6X | Canada |
| Lizzy Whiteson | Edmonton | | T6X | Canada |
| Chipo Mapfumo | Edmonton | | T6X 0W9 | Canada |
| Olivia McGuire | Edmonton | | T7Z | Canada |
| Edwin Nico Rose | Edmonton | | V9C | Canada |
| Seri Leni | Edmonton | | | Chile |
| Tifennie Haddix | Edmore | MI | 48829 | US |
| Arian R-W | Edwards | CO | 81632 | US |
| Jahna Schadt | Edwardsville | IL | 62025 | US |
| MAESYN PATE | Edwardsville | | 62025 | US |
| jonas grimm | Edwardsville | | 62025 | US |
| Elizabeth Johnes | Edwardsville | IL | 62025 | US |
| Sarah Lemar | Effingham | IL | 62401 | US |
| Mary Lynn Byers | Effingham | IL | 62401 | US |
| Jean Vischulis | Effingham | IL | 62401-4332 | US |
| Ashley Mendoza | Efland | | 27243 | US |
| Vasara Ace-iz-da-Place | EG | | AceisdaPlace | US |
| Isabel Mid | Egersund | | | Norway |
| Kim Barnes | egg habor twp | NJ | 8234 | US |
| nyishia vega | egg harbor city city | | 8037 | US |
| Dave Favorito | Egg Harbor Tov | NJ | 8234 | US |
| Gail Dembin | Egg Harbor Tov | NJ | 8234 | US |
| Regina Ríos | Egg Harbor Township | | 8234 | US |
| Carole Higgins | Egg Harbor Tov | NJ | 8234 | US |
| Sara Mart | Egg Harbor Township | | 8234 | US |
| Joe Higgens | Egg Harbor Township | | 8234 | US |
| Dennis Luu | Egg Harbor Township | | 8234 | US |
| Dylan Clyde | Egg Harbor Township | | 8234 | US |
| Isabella Troche | Egg Harbor Township | | 8234 | US |
| Madi H | Egg Harbor Township | | 8234 | US |
| gabrielle ferrara | Egg Harbor Township | | 8234 | US |
| Patricia Desamours | Egg Harbor Twɪ | NJ | 8234 | US |
| Jonathan Manning | Eight Mile | | 36613 | US |
| David Zanardelli | Eighty Four | PA | 15330-2629 | US |
| Orel Zvadia | Eilat | | | Israel |
| Orel Zvadia | Eilat | | | Israel |
| Rachel Park | Eindhoven | | 5632 | Netherlands |
| Susan FH dzh | Eindhoven | | 5644 | Netherlands |
| k r | ejdkek | | 73829 | US |
| Jay Lakis | Ekeren | | 2180 | Belgium |
| Aaliyah Muth | Ekron | KY | 40117 | US |
| Maia Kihlbaum | Eksjö | | | Sweden |
| Meme Etihw | El Cajon | | 91941 | US |
| Amber Drake | El Cajon | CA | 92019 | US |
| Teresa Martinez | El Cajon | CA | 92020 | US |
| Josh Underfawn | El Cajon | CA | 92020 | US |
| Stephen Frazer | El Cajon | CA | 92020 | US |
| Mahogany Jones | El Cajon | CA | 92020 | US |
| Xia Rodriguez | El Cajon | CA | 92020 | US |
| Don Brew | El Cajon | CA | 92020 | US |
| janet harris | El Cajon | CA | 92020 | US |
| William Bailey | El Cajon | CA | 92020 | US |
| Aryhk Kolidakis | El Cajon | CA | 92020 | US |
| Tiffany Gapski | El Cajon | | 92020 | US |

| | | | | |
|---|---|---|---|---|
| DADS GETNDOWN | El Cajon | CA | 92020 | US |
| Lauren L | El Cajon | | 92020 | US |
| Vanessa Davis | El Cajon | | 92020 | US |
| Bridget Thomas | El Cajon | | 92020 | US |
| Camille Hernandez | El Cajon | | 92020 | US |
| Megan Close | El Cajon | CA | 92020 | US |
| Vicki Teel | El Cajon | CA | 92021 | US |
| Nicole Milton | El Cajon | CA | 92021 | US |
| aidan talingting | El Cajon | | 92021 | US |
| Priscila Price | El Cajon | | 92021 | US |
| Laurie Fraker | El Centro | | 92243 | US |
| Lynn Armstrong | El Cerrito | CA | 94530 | US |
| Janice Foss | El Cerrito | CA | 94530 | US |
| Ann Pierovich | El Cerrito | CA | 94530 | US |
| Rich Avella | El Cerrito | | 94530 | US |
| Steven Johnson | El Cerrito | CA | 94530 | US |
| Shani Lyons | El Cerrito | CA | 94530 | US |
| Wendy Fiering | El Cerrito | CA | 94530 | US |
| Sunila Mutialu | El Cerrito | | 94530 | US |
| Leda Kendall | El Cerrito | CA | 94530 | US |
| sidney james | el dorado | AR | 71730 | US |
| Citlali Martinez | El Dorado | | 71730 | US |
| Samantha Wallace | El Dorado | | 71730 | US |
| Lee Robinson | El Dorado Hills | CA | 95762 | US |
| Molly Tobias | El Dorado Hills | CA | 95762 | US |
| Lori Tecson | El Dorado Hills | CA | 95762 | US |
| Chloe Price | El Macero | CA | 95618 | US |
| Silas Kirsch | El Macero | CA | 95618 | US |
| Caitlin Thornton | El Macero | | 95618 | US |
| Alexander Barnes | El Mirage | | 85335 | US |
| Nathaly Diaz | El Monte | | 91006 | US |
| Mary Le | el monte | CA | 91731 | US |
| Angel Marquez | El Monte | | 91731 | US |
| Angel Santiago | El Monte | CA | 91732 | US |
| Ella Canon | El Monte | | 91732 | US |
| Stewart Clarke | El Monte | | 91732 | US |
| Diana Atrian | El Monte | | 91732 | US |
| paloma gonzalez | El Monte | | 91732 | US |
| Kelvin Chau | El Monte | | 91732 | US |
| samantha lira | El Monte | | 91732 | US |
| Myles Oviedo | El Monte | | 91732 | US |
| kiki army | El Monte | | 91732 | US |
| Ashley Castro | El Monte | | 91732 | US |
| Cecilia Quiroz Garcia | El Monte | | 91733 | US |
| Valerie Swanson | El Paso | IL | 61738 | US |
| Tatiana Rodriguez | El Paso | TX | 79902 | US |
| Aurolyn Luykx | El Paso | TX | 79902 | US |
| Debbie Nathan | El Paso | TX | 79902 | US |
| Sofia Cardoza | El Paso | | 79902 | US |
| Alicia chavez | El Paso | TX | 79903 | US |
| Daniel Torres | El Paso | TX | 79904 | US |
| Crystal Lujan | El Paso | TX | 79905 | US |
| Jesus Gonzalez | El Paso | TX | 79905 | US |
| Carlo Romo | El Paso | TX | 79905 | US |
| Anthony Robles | El Paso | TX | 79907 | US |
| Isabella Navarro | El Paso | | 79907 | US |
| Roberto Munoz | El Paso | | 79907 | US |
| Kimberly Gomez | El Paso | | 79907 | US |
| Astrid Martinez | El Paso | | 79907 | US |
| MONICA Duron | El Paso | | 79908 | US |
| jenelle monzon | El Paso | | 79912 | US |

| Rick Provencio | El Paso | TX | 79912 US |
| Nathan Hsu | El Paso | TX | 79912 US |
| Haley Orona | El Paso | TX | 79912 US |
| Noah Rademacher | El Paso | TX | 79912 US |
| Vince Brogdon | El Paso | TX | 79912 US |
| Lauren Drapes | El Paso | TX | 79912 US |
| Giselle Soto | El Paso | TX | 79912 US |
| Warren Alexander | El paso | TX | 79912 US |
| Leticia Gonzalez | El Paso | TX | 79915 US |
| Rice TheVI | El Paso | | 79915 US |
| Abdoukhadre Butler | El paso | | 79916 US |
| Jesus Beltran | El Paso | TX | 79924 US |
| Karen McCann | El Paso | TX | 79924 US |
| Natalie Leon | El Paso | | 79924 US |
| Hilda Urena | El Paso | | 79924 US |
| Ximen B. | El Paso | | 79924 US |
| Peggy Hinkle | El Paso | TX | 79925 US |
| Sally Ponzio | El Paso | TX | 79925 US |
| Renee Emery | El Paso | | 79925 US |
| Kaitlyn Rodriguez | El Paso | | 79925 US |
| A Y | El Paso | | 79925 US |
| Marely Rivas | El Paso | | 79925 US |
| Megan Tovar | El Paso | | 79925 US |
| Jose Huereca Jr. | El Paso | TX | 79927 US |
| alondra lara | El Paso | | 79927 US |
| Luz De Rosa | El Paso | | 79927 US |
| Alexia Rivera-Rodríguez | El Paso | | 79927 US |
| Iris Flores | El Paso | TX | 79928 US |
| Sandra Cordero | El Paso | TX | 79928 US |
| Kimberly Olguin | El Paso | | 79928 US |
| Yadi Valdez | El Paso | | 79928 US |
| Carolina Valles | El Paso | | 79928 US |
| Iliana Smith | El Paso | | 79928 US |
| Danny Nava | El Paso | | 79928 US |
| Mariana Gandara | El Paso | | 79928 US |
| Jessica Ribera | El Paso | | 79928 US |
| Zan Mendoza | El Paso | UT | 79930 US |
| Robert Grijalva | El paso | TX | 79930 US |
| Maya Tinajero | El Paso | TX | 79930 US |
| Nichole Velasco | El Paso | | 79930 US |
| Narie Dior | El Paso | | 79930 US |
| Sofia Marquez | El Paso | | 79930 US |
| Brianna Soto | El Paso | TX | 79932 US |
| Monse Anaya | El Paso | | 79932 US |
| Vyktorya Marquez | El Paso | | 79932 US |
| Jacqueline Balbuena | El Paso | | 79932 US |
| Brianna Ramirez | El Paso | | 79932 US |
| Mallorie Linn | El Paso | TX | 79934 US |
| Maria Gonzales | El Paso | TX | 79934 US |
| Nina Washington | El Paso | | 79934 US |
| Nichole Collins | El paso | | 79934 US |
| Jakai Jones | El Paso | | 79934 US |
| Veronica Saenz | El Paso | TX | 79935 US |
| Gael Bernal | El Paso | | 79936 US |
| debra espinoza | el paso | TX | 79936 US |
| Lizeth Reyes | El Paso | TX | 79936 US |
| Cheryl Adams | El Paso | TX | 79936 US |
| Hazel Miranda | El Paso | TX | 79936 US |
| Mya Perea | El Paso | | 79936 US |
| Rachel Hernandez | El Paso | | 79936 US |
| Tomas Liano | El Paso | | 79936 US |

| Vanessa Zavala | El Paso | | 79936 | US |
|---|---|---|---|---|
| Ahileen Lujan | El Paso | | 79936 | US |
| Hugo Olivas | El Paso | | 79936 | US |
| Bianca Garcia | El Paso | | 79936 | US |
| Abigail Almeida | El Paso | | 79936 | US |
| Brandon Williams | El Paso | | 79938 | US |
| Maria Castanon | El Paso | TX | 79938 | US |
| Ashley Araujo | El Paso | TX | 79938 | US |
| Olivia Dixon | El Paso | | 79938 | US |
| Paola Quijas | El Paso | | 79938 | US |
| Isabella Loya | El Paso | | 79938 | US |
| Vanessa Bei | El Paso | | 79938 | US |
| Mykol Chavez | El Paso | | 79938 | US |
| Aiden Saldivar | El Paso | | 79938 | US |
| Ashley Chapman | El Paso | | 79938 | US |
| Magdalena Larson | El Paso | | 79938 | US |
| Garrick whittington | El Segundo | CA | 90245 | US |
| Linda Klein | El Segundo | CA | 90245 | US |
| Donna Bakalyar | El Segundo | CA | 90245 | US |
| Arianna Ross | El Segundo | | 90245 | US |
| Nani Hernandez | El Sereno | | 90032 | US |
| D C | El Sobrante | | 94803 | US |
| SueClaire Jones | El Sobrante | CA | 94803 | US |
| James Smith | El Sobrante | | 94803 | US |
| Briyana Edwards | El Sobrante | | 94803 | US |
| i want an xoxosos hoodie | El Sobrante | | 94803 | US |
| Martina Lambertt | El Talar | | 1617 | Argentina |
| Delfi Mendioroz | El Talar | | 1617 | Argentina |
| Klesti Dumani | Elbasan | | | Albania |
| Altrisa Mulla | Elbasan | | | Albania |
| Jazmyne Ness | Elberta | | 49628 | US |
| Martyna wydra | Elblag | | | Poland |
| Madeleine W | Elblag | | | Poland |
| Julia Pacholec | Elbląg | | | Poland |
| Amelia Jensen | Elburn | | 60119 | US |
| Evyn Christiansen | Elburn | | 60119 | US |
| Patricia Chelmecki | Elburn | IL | 60119-9407 | US |
| Kate Stanish | Eldora | IA | 50627 | US |
| Shaelynn Jordan | Eldorado | | 67010 | US |
| Sylvia Sherrod | Eldorado | AR | 71730 | US |
| Tyronta Dixon | ElDorado | | 71730 | US |
| Arthur McHugh | Eleva | | 54738 | US |
| Anna Boschmans | Elewijt | | | Belgium |
| Hobie Wickerham | Elgin | | 29045 | US |
| alexis krzywda | Elgin | | 29045 | US |
| Doretta Trotty | Elgin | | 29078 | US |
| Brandi Lepianka | Elgin | IL | 60120 | US |
| Matthew Flores | Elgin | IL | 60120 | US |
| Madeline Moeller | Elgin | | 60120 | US |
| Rick Ellis | Elgin | IL | 60120 | US |
| Karen Sanchez | Elgin | | 60120 | US |
| kayla medrano | Elgin | | 60120 | US |
| Asia Sosa | Elgin | | 60120 | US |
| Caprice Castaneda | Elgin | | 60120 | US |
| Aliyha Perez | Elgin | | 60120 | US |
| Margaret Hartmann | Elgin | IL | 60123 | US |
| Steven Casebeer | Elgin | IL | 60123 | US |
| Caitlyn Beyer | Elgin | IL | 60123 | US |
| Michelle Soto | Elgin | | 60123 | US |
| Lauren Schmit | Elgin | | 60123 | US |
| Deb Wolf | Elgin | IL | 60123 | US |

| | | | | |
|---|---|---|---|---|
| Denae Bolivar | Elgin | | 60123 | US |
| Yaretsi Sanchez | Elgin | | 60123 | US |
| Keaton C | Elgin | | 60123 | US |
| Kim Adamle | Elgin | IL | 60124 | US |
| ava battise | Elgin | | 73538 | US |
| avery shaw | Elgin | | 73538 | US |
| Heather Williams | Elgin | | 78621 | US |
| Tuvshinjargal Bold | Eligen Deese | | | Mongolia |
| Emmanuelle Ritchie | Eliot | ME | 3903 | US |
| David Burke | Eliot | ME | 3903 | US |
| Angela Flores | Elizabeth | | 7201 | US |
| Karen Guerrero | Elizabeth | | 7201 | US |
| Victor Delarosa | Elizabeth | | 7201 | US |
| Steven Gil | Elizabeth | | 7202 | US |
| Brad Quito | Elizabeth | | 7202 | US |
| Carolina Diarte | Elizabeth | | 7202 | US |
| Sean Pastor | Elizabeth | | 7202 | US |
| mariana dos santos | Elizabeth | | 7202 | US |
| Ithream Brown | Elizabeth | | 7202 | US |
| Aaron Vivanco | Elizabeth | | 7202 | US |
| Ya-Sha-Rah Brathwaite | Elizabeth | NJ | 7208 | US |
| Daphanie Smith Washing | Elizabeth | NJ | 7208 | US |
| Rodney Kelly | Elizabeth | | 7208 | US |
| Alexandra Jessica | Elizabeth | | 15037 | US |
| Ramona Brownson | Elizabeth | CO | 80107 | US |
| Kathleen Gardiner | Elizabeth | CO | 80107 | US |
| Zay Bowser | Elizabeth City | | 27909 | US |
| McKenzie Porter | Elizabeth City | | 27909 | US |
| Aniyah Brothers | Elizabeth City | | 27909 | US |
| Ana Hernandez | Elizabeth City | | 27909 | US |
| Kat Marcum | Elizabeth town | | 42718 | US |
| Gabriela Aristizabal | Elizabethport | | 7206 | US |
| Annabelle Fouse | Elizabethtown | | 17022 | US |
| Ben Hall | Elizabethtown | KY | 42701 | US |
| Alanna Hegener | Elizabethtown | | 42701 | US |
| Kody Wemmer | Elizabethtown | | 42701 | US |
| Tyanne Purvis | Elk Garden | | 26717 | US |
| Kimora Blackwell | Elk Grove | | 9578 | US |
| Tanaiyah Shells | Elk grove | | 91634 | US |
| Myah Smooth | Elk Grove | | 94403 | US |
| rosa ramos | elk grove | CA | 95624 | US |
| Sophia Nguyen | Elk Grove | | 95624 | US |
| Alyssa Pickar | Elk Grove | CA | 95624 | US |
| Dolores Johnson | Elk Grove | CA | 95624 | US |
| Leah Evans | Elk Grove | | 95624 | US |
| Marie Torres | Elk Grove | | 95624 | US |
| Caren Perez | Elk Grove | | 95624 | US |
| Dannie Woolstencroft | Elk Grove | | 95624 | US |
| Constance Davidson | Elk Grove | | 95624 | US |
| Nya Blackwell | Elk Grove | | 95624 | US |
| Eric Kunschke | Elk Grove | CA | 95757 | US |
| celine qin | Elk Grove | CA | 95757 | US |
| Scott Jackson | Elk Grove | CA | 95757 | US |
| Piper Pedraza | Elk Grove | CA | 95757 | US |
| Faith Tiongson | Elk Grove | | 95757 | US |
| Candy Chen | Elk Grove | | 95757 | US |
| Diane Shirey | Elk Grove | CA | 95757 | US |
| Savinna Prasad | Elk Grove | | 95757 | US |
| Cally Huynh | Elk Grove | | 95757 | US |
| Velda Weaver | Elk Grove | CA | 95757 | US |
| Joseph Bamberger | Elk Grove | CA | 95758 | US |

| | | | | |
|---|---|---|---|---|
| Ayana Stark | Elk Grove | | 95758 | US |
| Ashley Lowell | Elk Grove | | 95758 | US |
| Jaxie Smith | Elk Grove | CA | 95758 | US |
| Shivneel Prasad | Elk Grove | | 95758 | US |
| Shreya Prakash | Elk Grove | | 95758 | US |
| Maddy Melin | Elk Grove | | 95758 | US |
| Timothy Shells | Elk Grove | CA | 95758 | US |
| anthony oliveria | elk grove | CA | 95624-3005 | US |
| Len Foley | Elk Grove Village | IL | 60007 | US |
| Rajiv Mahay | Elk Grove Village | IL | 60007 | US |
| Jeremy Frye | Elk Grove Village | IL | 60007 | US |
| Heidi Morris | Elk Grove Village | IL | 60007 | US |
| Cydney Ignotsc | Elk Grove Village | IL | 60007 | US |
| Mike Oxlong | Elk Grove Village | | 60007 | US |
| Kaitlyn Mathews | Elk Grove Village | | 60007 | US |
| Carolyn Beck | Elk Grove Village | | 60007 | US |
| Sydney DuBay | Elk River | | 55330 | US |
| Hunter Henley | Elk River | | 55330 | US |
| Justice Haom | Elk River | | 55330 | US |
| Norann Winn | Elkhart | IN | 46514 | US |
| Jason Wuthrich | Elkhart | IN | 46514 | US |
| Robert Troyer | Elkhart | IN | 46514 | US |
| Victoria solis | Elkhart | | 46514 | US |
| Estrella AVALOS | Elkhart | | 46514 | US |
| Laila Sazonova | Elkhart | | 46514 | US |
| Victor Kyle | Elkhart | | 46514 | US |
| Catie Stevens | Elkhart | IN | 46516 | US |
| E S | Elkhart | | 46516 | US |
| Michelle Roman | Elkhorn | WI | 53121 | US |
| Jamie Roth | Elkhorn | | 53121 | US |
| Cameron Ruiz | Elkhorn | WI | 53121 | US |
| maia camp | Elkhorn | | 68022 | US |
| Izabelle Roncka | Elkhorn | | 68022 | US |
| Alex Carrillo | Elkhorn | | 68022 | US |
| Micah Baker | Elkin | NC | 28621 | US |
| James Burke | Elkins | WV | 26241 | US |
| Gary Bonnell | Elkins | | 26283 | US |
| Rhoda rothberg | Elkins Park | PA | 19027 | US |
| Rory Duncan | Elkins Park | PA | 19027 | US |
| Michael Sirleaf | Elkins Park | | 19027 | US |
| Marla Benjamin | Elkins Park | PA | 19027 | US |
| Elizabeth Muganyizi | Elkins Park | | | US |
| David Williams | Elkmont | AL | 35620 | US |
| Elena Gonzalez | Elko | | 89801 | US |
| Abigail Paddock | Elko | NV | 89801 | US |
| jaylin putman | elkridge | | 20011 | US |
| Olivia Paschall | Elkridge | | 20152 | US |
| Hailee Patterson | Elkridge | | 21075 | US |
| Ayanna Jones | Elkridge | MD | 21075 | US |
| Chris Zenter | elkridge | MD | 21075 | US |
| Leah Stewart | Elkridge | MD | 21075 | US |
| Arik Morgan | Elkridge | MD | 21075 | US |
| Carlene S. | Elkridge | MD | 21075 | US |
| Art Warshaw | Elkridge | MD | 21075 | US |
| Bridgette Boykin | Elkridge | MD | 21075 | US |
| Beem Bakare | Elkridge | MD | 21075 | US |
| Joseph Phillips | Elkridge | MD | 21075 | US |
| ally hi | Elkridge | | 21075 | US |
| Philip Pinkney | Elkridge | | 21075 | US |
| Deja Kincaid | Elkridge | | 21075 | US |
| Madison Royal | Elkridge | | 21075 | US |

| | | | | |
|---|---|---|---|---|
| Madeline Babusci | Elkridge | | 21075 | US |
| Mikayla Miller | Elkridge | | 21075 | US |
| Diana Cruz | Elkridge | | 21075 | US |
| Stacy Young | Elkridge | MD | 21075 | US |
| Jada Carr | Elkridge | | 21075 | US |
| Raquel Novak | Elkridge | | 21075 | US |
| Caiden Johnson | Elkridge | | 21075 | US |
| Morris Morales-Mejia | Elkridge | | 21075 | US |
| Maddie Shrier | Elkridge | | 21075 | US |
| Laila Hailey | Elkridge | | 21075 | US |
| Briley Anauo | Elkridge | | 21075 | US |
| carly lewis-mckay | Elkridge | | 21075 | US |
| Amani Hyman | Elkridge | | 21075 | US |
| tgl hlg | Elkridge | | 21075 | US |
| Tayla Tate | Elkridge | | 21075 | US |
| Charlesse Smith | Elkridge | | 21075 | US |
| Grace Truedson | Elkridge | | 21075 | US |
| shay gordon | Elkridge | | 21075 | US |
| Yanelly Cruz | Elkridge | | 21075 | US |
| Sta Smith | Elkridge | | 21075 | US |
| Alexa Houngbeke | Elkridge | | 21075 | US |
| Priya Anandakumar | Elkridge | | 21075 | US |
| Tracey Smith | Elkridge | | 21075 | US |
| Kenneth Thomas | Elkridge | MD | 21075-6226 | US |
| Rahman Balogun | Elkridge | | 2l075 | US |
| Barry Burkhardt | Elkton | MD | 21921 | US |
| Lindsay Robinson | Elkton | MD | 21921 | US |
| James MacDonald | Elkton | MD | 21921 | US |
| Jaely Rodriguez | Elkton | | 21921 | US |
| Jayden Dorey | Elkton | MD | 21921 | US |
| Blurry Penado | Elkton | | 21921 | US |
| Ashley Back-Entar | Elkton | | 21921 | US |
| Kathy Lobinsky | Elkton | | 32033-4039 | US |
| Terri Adams | Ellabell | | 31308 | US |
| caitlin stringham | Ellensburg | | 98926 | US |
| Cindy Johnson | Ellenville | NY | 12428 | US |
| Paris Cook | Ellenville | | 12428 | US |
| Lana Nelson | Ellenwood | GA | 30294 | US |
| michelle green | Ellenwood | GA | 30294 | US |
| Alannah Gamble | Ellenwood | | 30294 | US |
| Therasa Way | Ellenwood | GA | 30294 | US |
| Tyrelle Hemmings | Ellenwood | | 30294 | US |
| Mollie Hart | Ellesmere Port | CH65 | | UK |
| lil frog | Ellesmere Port | CH65 | | UK |
| Annie Arens-Walker | Ellettsville | IN | 47429 | US |
| Carla Chapman | Ellettsville | IN | 47429 | US |
| Matthew Blackwell | Ellicott City | MD | 21042 | US |
| Pamela Zeger | Ellicott City | MD | 21042 | US |
| hannah lee | Ellicott City | | 21042 | US |
| Sam Schmitt | Ellicott City | | 21042 | US |
| Sparrow System | Ellicott City | | 21042 | US |
| Mike Morucci | Ellicott City | MD | 21043 | US |
| erin gustafson | Ellicott city | MD | 21043 | US |
| Sierra Sewchand | Ellicott City | MD | 21043 | US |
| Laura Williams | Ellicott City | MD | 21043 | US |
| Adrienne Mabee | Ellicott City | MD | 21043 | US |
| I S | Ellicott City | | 21043 | US |
| Kaley Hardman | Ellicott City | | 21043 | US |
| Stefan Rabine | Ellicott City | | 21043 | US |
| Bess Albert | Ellicott City | | 21043 | US |
| SAMUEL BUMA | Ellicott City | MD | 21043 | US |

| | | | | |
|---|---|---|---|---|
| Liam Lovering | Ellicott City | | 21043 | US |
| Gabby Menty | Ellicott City | | 21046 | US |
| Kathleen Zeminsky | Ellicott City | MD | Ellicott City | US |
| f g | Ellicott City | | | Vanuatu |
| Sarah Mata | Ellijay | | 30540 | US |
| Robert Harper | Ellijay | GA | 30540 | US |
| Yasmin Guzman | Ellijay | | 30540 | US |
| Mark Youngerman | Ellington | CT | 6029 | US |
| Colby Heinz | Ellinwood | | 67526 | US |
| Gary Surratt | Elliston | VA | 24087 | US |
| kayla hutchins | Ellisville | | 39437 | US |
| Gaia Pintaldi | Ello | | 23848 | Italy |
| Allison Marshall | Ellwood City | PA | 16117 | US |
| Shanika Hilliard | Elm City | | 27822 | US |
| Dyana Reyes | Elmer | | 8318 | US |
| KA HO CHAU | Elmhurst | NY | 11373 | US |
| Harley Spiller | Elmhurst | NY | 11373 | US |
| rebecca joung | Elmhurst | | 11373 | US |
| Jocelyn Miranda | Elmhurst | | 11373 | US |
| Tanushree Biswas | Elmhurst | | 11373 | US |
| christine squier | Elmhurst | IL | 60126 | US |
| Darcy Marr | Elmhurst | IL | 60126 | US |
| Jacey Adams | Elmhurst | IL | 60126 | US |
| Faith Lee | Elmhurst | IL | 60126 | US |
| abby sardo | elmhurst | | 60126 | US |
| Matthew Barre | Elmhurst | IL | 60126 | US |
| Emma Stewart | Elmhurst | | 60126 | US |
| Crystal Cruz | Elmhurst | | 60126 | US |
| Marcquis Bradley | Elmira | | 14901 | US |
| Judy Kushner | Elmont | NY | 11003 | US |
| Thomas Maggio | Elmont | NY | 11003 | US |
| Jodi Young | Elmont | NY | 11003 | US |
| Djustine Magnus | Elmont | | 11003 | US |
| They need It | Elmont | | 11003 | US |
| Nicole Guerra | Elmont | | 11003 | US |
| sydnae barker | elmont | | 11003 | US |
| Laurie Oliva | Elmsford | NY | 10523 | US |
| Stacy Di Maulo | Elmsford | | 10523 | US |
| laura mujica | Elmsford | | 10523 | US |
| Emily Arambulo | Elmwood Park | | 7407 | US |
| Rosemary Plessner | Elmwood Park | IL | 60707 | US |
| Dorota Marc | Elmwood Park | IL | 60707 | US |
| Haley F | Elmwood Park | IL | 60707 | US |
| Ronald Stoch | Elmwood Park | IL | 60707 | US |
| Julissa Sanchez | Elmwood Park | | 60707 | US |
| Julie Bass | Elnora | IN | 47529 | US |
| Trini McAnulty | Eloy | AZ | 85131 | US |
| Alma Porras-Romero | Eloy | AZ | 85131 | US |
| Shawnteeria Calvin | Eloy | AZ | 85131 | US |
| Cruz Baeza | Eloy | AZ | 85131 | US |
| Tamika Mitchell | Eloy | AZ | 85131 | US |
| Rosalie Ontiveros | Eloy | AZ | 85131 | US |
| Micah Powell | Eloy | AZ | 85131 | US |
| Darlene McNatt | Eloy | AZ | 85131 | US |
| Torey Gant | Eloy | AZ | 89103 | US |
| Susana Camacho | Elsa | | 78543 | US |
| Emily Wayman | Elsinore | UT | 84724 | US |
| senne langeveld | Elst | | 6661 | Netherlands |
| Megan Rossveld | Elst | | 6661 | Netherlands |
| Selma Hanstad | Elverum | | | Norway |
| Nathan Thomas | Elwood | | 46036 | US |

| | | | | | |
|---|---|---|---|---|---|
| Madeline Perry | Ely | | | 55731 | US |
| ailie gowell | Ely | | | 55731 | US |
| Mary Valliere | Elyria | OH | | 44035 | US |
| vivian barro | Elyria | OH | | 44035 | US |
| Kira Grolle | Elyria | OH | | 44035 | US |
| Arianna Holtwick | Elyria | OH | | 44035 | US |
| Erinn Coats | Elyria | OH | | 44035 | US |
| Adamarie Janus | Elyria | | | 44035 | US |
| Kayla Lake | Elyria | | | 44035 | US |
| Allison grace Parker | Elyria | | | 44035 | US |
| Marguerite Ogata | Emerald Hills | CA | | 94062 | US |
| Alex de martino | Emeryville | CA | | 94608 | US |
| Kurt Abrams | Emeryville | CA | | 94608 | US |
| Jeannette Farley | Emeryville | CA | | 94608 | US |
| Joshua Muncy | Emeryville | CA | | 94608 | US |
| Michael Barnett | Emeryville | CA | | 94608 | US |
| Eugene drew | Emeryville | CA | | 94662 | US |
| Juniper J Pryor�� | Emmaus | PA | | 18049 | US |
| Stacianne Slifer | Emmaus | PA | | 18049 | US |
| Edna Scheifele | Emmaus | PA | | 18049 | US |
| Marissa Luijk | Emmeloord | | | 8303 | Netherlands |
| Kiley Conley | Emmet | | | 71835 | US |
| John Peters | Emmett | KS | | 66422 | US |
| Michael Hartloff | Emmitsburg | | | 21727 | US |
| Bilal Hassane | Emmitsburg | | | 21727 | US |
| Morgan Alisauckas | Emmitsburg | | | 21727 | US |
| Sophia Daly | Emmitsburg | | | 21727 | US |
| Carol Simpson | Empire | OH | | 43926 | US |
| Pretty Gal | Emporia | | | 23847 | US |
| Asia Tyler | Emporia | | | 23847 | US |
| April Hawthorne | Emporia | | | 23847 | US |
| Anaija Lee | Emporia | | | 23847 | US |
| Shawn Johnson | Encinitas | CA | | 90805 | US |
| George Ludwig | Encinitas | CA | | 92023 | US |
| Deanna DeFrank | Encinitas | CA | | 92024 | US |
| Sabrina Ruediger | Encinitas | | | 92024 | US |
| Anitra Glover | Encinitas | CA | | 92024 | US |
| Amir Fayyazuddin | Encinitas | CA | | 92024 | US |
| Willa Norvell | Encinitas | | | 92024 | US |
| Meagan Miller | Encino | CA | | 91316 | US |
| yana levin | encino | CA | | 91316 | US |
| Jolie Collins | Encino | CA | | 91316 | US |
| Sarah Franklin | Encino | CA | | 91316 | US |
| Rachel Schwartz | Encino | | | 91316 | US |
| Perla Amador | Encino | | | 91316 | US |
| Leena Boumat | Encino | | | 91316 | US |
| Estelle Frugoli | Encino | | | 91401 | US |
| Cynthia Baer | Encino | CA | | 91436 | US |
| Karla Gonzalez | Encino | CA | | 91436 | US |
| Riley Green | Encino | | | 91436 | US |
| Joan Sitnick | Encino | CA | 91436-3836 | | US |
| Doug Russell | Endicott | NY | | 13760 | US |
| mia rose | Endicott | | | 13760 | US |
| Corey Lemon | Endwell | NY | | 13760 | US |
| Shelley Williams | Endwell | NY | | 13760 | US |
| Brianna Williams | Enfield | | | 6082 | US |
| maddi b | Enfield | | | 6082 | US |
| Angelica Amico | Enfield | | EN1 | | UK |
| Alice Angelo | Enfield | | En1 | | UK |
| Rachel Barrett | Enfield | | En1 | | UK |
| Halle Husseyin | Enfield | | N14 | | UK |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Sue Hagerman | Enfield Center | NH | 3749 | US |
| abi kennedy | England | | Northumberland | UK |
| Carla Jones | Englewood | NJ | 7631 | US |
| Isabel Algrant | Englewood | NJ | 7631 | US |
| Maurice West-Mouzone | Englewood | | 7631 | US |
| Nalani Millard | Englewood | | 34223 | US |
| Kalvin Cali | Englewood | | 34223 | US |
| David Erickson | Englewood | FL | 34224 | US |
| L Mayberry | englewood | FL | 34224 | US |
| Sean Brumit | Englewood | | 45322 | US |
| Jessica Orozco | Englewood | OH | 45322 | US |
| Zyon Clements | Englewood | | 45322 | US |
| Bree Lenio | Englewood | CO | 80110 | US |
| Kira Lowell | Englewood | OR | 80110 | US |
| Ashley Fooshee | Englewood | CO | 80110 | US |
| Ella Samsonovich | Englewood | | 80111 | US |
| Aidan Hamilton | Englewood | CO | 80111 | US |
| Andra Davis | Englewood | CO | 80111 | US |
| Amber Davis | Englewood | CO | 80111 | US |
| Julie Fink | Englewood | CO | 80112 | US |
| Mia A. | Englewood | | 80112 | US |
| Frankie Nelson | Englewood | | 80112 | US |
| Tonia Wegener | Englewood | CO | 80113 | US |
| Hillary Reyes | Englewood | | 80113 | US |
| Kyra Demont-Heinrich | Englewood | | 80113 | US |
| Isaiah Abram | Englewood | CO | 80150 | US |
| Julia Jasmer | Englewood | CO | 80150 | US |
| JT Timmers | Englewood | CO | 80150 | US |
| Bety Hernandez | Englewood | | 80150 | US |
| Emelé Ratumaimuri | Englewood | | 80150 | US |
| Claudia Murillo | Englewood | | 80150 | US |
| Farris Towns | Englewood | | 80150 | US |
| Moses Hyuga | Englewood | | 80150 | US |
| Jill Perin | Englewood Clif | NJ | 7632 | US |
| Sadie Roll | English | IN | 47118 | US |
| Alexa Gazzanigo | Englishtown | | 7726 | US |
| Kyra Lihan | Englishtown | | 7726 | US |
| Ava Ryan | Englishtown | | 7726 | US |
| Jackie Folkers | Enid | OK | 73701 | US |
| Lucille W. Pitt | Enid | OK | 73701 | US |
| hannah stewart | Enid | | 73703 | US |
| Felix X | Enköping | | | Sweden |
| Ian Root | Ennis | | 59729 | US |
| Karen Arriaga | Ennis | TX | 75119 | US |
| Aoibheann Nolan | Ennis | | | Ireland |
| Brooke Cale | ENO VALLEY | NC | 27712 | US |
| jeff g | Enola | PA | 17025 | US |
| Malcolm Vance | Enola | | 17025 | US |
| Jeldau Meester | Enschede | | 7514 | Netherlands |
| Indy Rietberg | Enschede | | 7544 | Netherlands |
| Dana Rolon | Ensenada | | 1925 | Argentina |
| Ivan Rodriguez | Ensenada | | 22785 | Mexico |
| María José García Ramire | Ensenada | | 22830 | Mexico |
| Jimena Corral | Ensenada | | 22880 | Mexico |
| Gabe Landes | Ensenada | | 22890 | Mexico |
| marwah sarwari | Enskede | | 122 32 | Sweden |
| Lovisa Ekelund | Enskede | | 122 47 | Sweden |
| Liam Royal-Lawson | Enskede | | 122 62 | Sweden |
| Niamh Hunter | Enskede | | | Sweden |
| Davina Ruschmeier | Enterprise | AL | 36330 | US |
| Tori Barksdale | Enterprise | | 36330 | US |

| | | | | |
|---|---|---|---|---|
| Marcia Hansen | Enumcla | WA | 98022-9612 | US |
| Curtis Hall | Enumclaw | | 98022 | US |
| Madilyn Case | Enumclaw | WA | 98022 | US |
| leila � | Enumclaw | | 98022 | US |
| Sara Caldrorn | Envigado | | 55420 | Colombia |
| Sara Nagles | Envigado | | | Colombia |
| Julia Thompson | Ephrata | | 11705 | US |
| shawn berkheimer | Ephrata | | 17522 | US |
| Grace Ho | Epping | | 2121 | Australia |
| Susan Aspinwall | Epping | NH | 3042 | US |
| jodie knights | Epsom | | KT19 | UK |
| Daniel Burke | Epsom | ENG | KT190AH | UK |
| Haley Foreman | Erath | LA | 70533 | US |
| VictroiaJustice Butera | Erbil | | | Iraq |
| Tavi Rebaz | Erbil | | | Iraq |
| Dorka Jackli | Érd | | | Hungary |
| D M | Erfurt | | 99084 | Germany |
| Nicole McDuff | Erie | PA | 16503 | US |
| Geralyn Thomas | Erie | PA | 16503 | US |
| Markell Tinson | Erie | | 16503 | US |
| Tinisha Jones | Erie | PA | 16504 | US |
| Kevin Chow | Erie | PA | 16504 | US |
| Olivia White | Erie | | 16504 | US |
| Denise Whitney | Erie | PA | 16505 | US |
| Mary Wassell | Erie | PA | 16506 | US |
| Shelby Abogunde | Erie | PA | 16506 | US |
| Hannah Young | Erie | | 16506 | US |
| Gracyn Farr | Erie | | 16506 | US |
| Erin Kelly | Erie | PA | 16508 | US |
| D'anna Nichols | Erie | | 16508 | US |
| Skylar James | Erie | PA | 16509 | US |
| Allissa McClelland | Erie | | 16509 | US |
| Ronald Olszewski | Erie | PA | 16509 | US |
| madison moyer | Erie | | 16509 | US |
| mark saunders | Erie | PA | 16510 | US |
| Kirstin Crites | Erie | CO | 80516 | US |
| Sawyer Mullin | Erie | CO | 80516 | US |
| Jackson Lew | Erie | | | US |
| Cassidy Gilmore | Erieville | NY | 12110 | US |
| Tiffany Sumrall | Erin | TN | 37061 | US |
| Camdyn Lyle | Erin | TN | 37061 | US |
| Trena Philpot | Erlanger | KY | 41018 | US |
| Darla Garcia | Escalon | | 95320 | US |
| Mery Jimenez | Escalon | | 95320 | US |
| Mark Corbett | Escanaba | MI | 49829 | US |
| Brionne Moore | Escondido | CA | 92025 | US |
| Maya Jaramillo | Escondido | CA | 92025 | US |
| Daniella Aceves | Escondido | CA | 92025 | US |
| Mimi Coronado | Escondido | CA | 92025 | US |
| Ash Aguilar | Escondido | | 92025 | US |
| jonathan aguirre | Escondido | | 92025 | US |
| Luis Rodriguez | Escondido | | 92025 | US |
| Kylie Buckland | Escondido | CA | 92025 | US |
| Joanne Tenney | Escondido | CA | 92026 | US |
| Molly Tanouye | Escondido | CA | 92026 | US |
| Julie Choi | Escondido | CA | 92027 | US |
| Criselle Azucena | Escondido | CA | 92027 | US |
| Kathleen Davis | Escondido | CA | 92027 | US |
| Diana Hernandez | Escondido | CA | 92027 | US |
| Whitney Wilkerson | Escondido | CA | 92027 | US |
| Jose Navarro | Escondido | CA | 92027 | US |

| | | | | |
|---|---|---|---|---|
| Melissa Linares | Escondido | | 92027 | US |
| Annie Huynh | Escondido | | 92027 | US |
| Reina Lopez | Escondido | | 92027 | US |
| Angie Greer | Escondido | CA | 92027 | US |
| Leslie Arevalo | Escondido | | 92027 | US |
| Monique King | Escondido | | 92027 | US |
| Kelly Cedillo | Escondido | | 92027 | US |
| Chara Ward | Escondido | CA | 92029 | US |
| colton holloman | Escondido | CA | 92029 | US |
| Geoffrey Walters | Escondido | CA | 92029 | US |
| Paola Ronquillo | Escondido | | 92029 | US |
| Dalilah Angel | Escondido | | 92029 | US |
| Barry Dorrity | Escondido | CA | 92046 | US |
| Sammy Vigil | Espanola | | 87532 | US |
| faith o | Espanola | | 87532 | US |
| Ana Santos | Espinho | | 4500-000 | Portugal |
| mona anttila | Espoo | | | Finland |
| Pietari Kotila | Espoo | | | Finland |
| Mia Berner | Espoo | | | Finland |
| Riia Laurila | Espoo | | | Finland |
| Ronja Paaso | Espoo | | | Finland |
| Felinn Granholm | Espoo | | | Finland |
| Britney Viki | Espoo | | | Finland |
| Yeet Pasta | Espoo | | | Finland |
| Violet Lala | Espoo | | | Finland |
| Adeline Adjei | Essen | | 45219 | Germany |
| Lina Brückels | Essen | | 45219 | Germany |
| David Carlson | Essex | MA | 1929 | US |
| fred and carol decrescent | Essex | CT | 6426 | US |
| Natesha Johnson | Essex | MD | 21221 | US |
| Michele Hesler | Essex | MD | 21221 | US |
| Adrienne Villa | Essex | | 21221 | US |
| Kyla Queen | Essex | | 21221 | US |
| Toni L | Essex | | 21221 | US |
| antsy . | Essex | | 21222 | US |
| Macie Rebel | Essex Junction | VT | 5452 | US |
| Adele Shoop | Essex Junction | | 5452 | US |
| Avery Mccaffrey | Essex Junction | | 5452 | US |
| Autumn Morse | Essex junction | | 5824 | US |
| Lura Frazey | Estacada | OR | 97023 | US |
| ela dela | Estancia | | 49200 | Brazil |
| Roberta Morrison | Esteline | | 60608 | US |
| Joan Bogwill | Estero | FL | 33967 | US |
| Jerry Mouse Martinez | Estero | FL | 33929-0171 | US |
| Claire Funston | Estherville | IA | 51334 | US |
| Cynthia Harris | Estherville | IA | 51334 | US |
| Sonya Curtis | Etna | | 4434 | US |
| Nicki-J Arthur | Etobicoke | | M9R | Canada |
| Corden Barrett | Etobicoke | | M9r1r7 | Canada |
| Top She | Etobicoke | | M9V | Canada |
| jeremiah brown | Etobicoke | | M9V | Canada |
| ella guinto | Etobicoke | | M9W | Canada |
| Leazia Henry | Etowah | | 37331 | US |
| Joe Harris | E-Town | KY | 42701 | US |
| Elle Knaapen | Etten | | 4871 | Netherlands |
| Derrick Jackson | Euclid | OH | 44117 | US |
| Briana Kile | Euclid | OH | 44132 | US |
| Eva Staunton | Euclid | | 44132 | US |
| Shavaughn Ellington | euclid | OH | 44132 | US |
| Javin Jackson | Euclid | | 44132 | US |
| Ajla Kikic | Euclid | | 44132 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Kaitlyn Hayes | Eudora | KS | 66025 | US |
| Lisa Lombardo | Eugene | OR | 97401 | US |
| Caryn Hyslop | Eugene | OR | 97401 | US |
| Pamela Erwin | Eugene | OR | 97401 | US |
| Daniel Murphy | Eugene | OR | 97401 | US |
| Sylvia Mason | Eugene | OR | 97401 | US |
| Ashley Griego | Eugene | OR | 97401 | US |
| Diane Thramer | Eugene | OR | 97401 | US |
| Trevor Lamberson | Eugene | OR | 97401 | US |
| karyn lacroix | eugene | OR | 97401 | US |
| Samantha Torres | Eugene | OR | 97401 | US |
| mia arias | Eugene | | 97401 | US |
| Paula Cortez | Eugene | OR | 97402 | US |
| Jay Loscalzo | Eugene | OR | 97402 | US |
| Zed Langston | Eugene | OR | 97402 | US |
| jennifer ring | Eugene | | 97402 | US |
| Rachel Dunne | Eugene | | 97402 | US |
| Odette Marina | Eugene | | 97402 | US |
| Caley Eller | Eugene | OR | 97403 | US |
| Janell Sorensen | Eugene | OR | 97403 | US |
| Juan Eduardo Wolf | Eugene | OR | 97403 | US |
| Linda Honn | Eugene | OR | 97403 | US |
| Cherine Bauer | Eugene | OR | 97404 | US |
| Madison Weissberg | Eugene | OR | 97404 | US |
| Melissa Spaht | Eugene | OR | 97404 | US |
| Shanta Kamath | Eugene | OR | 97404 | US |
| M M | Eugene | | 97404 | US |
| Bailey Love | Eugene | | 97404 | US |
| Amanda Finegold | Eugene | OR | 97405 | US |
| Kristy Bryant-Berg | Eugene | OR | 97405 | US |
| Jeremy Bryant-Berg | Eugene | OR | 97405 | US |
| Leslie Burpo | Eugene | OR | 97405 | US |
| M. Salazar | Eugene | OR | 97405 | US |
| Debra Spies | Eugene | OR | 97405 | US |
| ShivIntar Khalsa | Eugene | OR | 97405 | US |
| Jesse McMillen | Eugene | OR | 97405 | US |
| NORMAN LEWIS | Eugene | OR | 97405 | US |
| John Selove | Eugene | OR | 97405 | US |
| Juanita Rinas | Eugene | OR | 97405 | US |
| brad lerch | eugene | OR | 97405 | US |
| areli villarreal | Eugene | | 97405 | US |
| Skyler Rutherford | Eugene | | 97405 | US |
| tianna bartreau | Eugene | | 97405 | US |
| Rei Herbert | Eugene | | 97405 | US |
| Ember Oak | Eugene | | 97405 | US |
| Gary Millhollen | Eugene | OR | 97408 | US |
| Ida Boateng | Eugene | | 97408 | US |
| Linda Synnott | Eugene | OR | 97440 | US |
| maia croson | Eugene | | 98411 | US |
| Lauren Nguyen | Eugene | OR | 974031485 | US |
| Charlotte Iruviere | Euless | TX | 76039 | US |
| Renata Bland | Euless | | 76039 | US |
| Farrah Salib | Euless | | 76039 | US |
| Aly Moosa | Euless | | 76039 | US |
| madyson sithavong | Euless | | 76039 | US |
| Jeanne Vargas | Euless | TX | 76040 | US |
| Cheyenne Munoz | Euless | | 76040 | US |
| Valeria Diaz | Euless | | 76040 | US |
| Destiny Contreras | Euless | | 76040 | US |
| Brenda Pereyra | Euless | | 76040 | US |
| Marissa Sepulvado | Euless | | 76040 | US |

| | | | | |
|---|---|---|---|---|
| gracie jones | Euless | | 76040 | US |
| Layla Frilot | Eunice | | 70535 | US |
| marcus smucker | Eureka | IL | 61530 | US |
| Madeline McAuliffe | Eureka | | 63025 | US |
| Michael Glenn-Lewis | Eureka | CA | 95501 | US |
| Debbie Hill | Eureka | CA | 95501 | US |
| Henry Kruger | Eureka | CA | 95501 | US |
| Jennifer Ruiz | Eureka | CA | 95501 | US |
| Kerry Venegas | Eureka | CA | 95501 | US |
| Wren Otting | Eureka | | 95501 | US |
| Lola Lockhart | Eureka | | 95501 | US |
| Rita Carlson | Eureka | CA | 95502 | US |
| Hilary Eisma | Eureka | CA | 95503 | US |
| Jace Chalon | Eureka | CA | 95503 | US |
| Valerie Cairns | Eureka | CA | 95503 | US |
| Sophie Grimett | Eureka | CA | 95503 | US |
| Jennifer Finamore | Eureka | CA | 95503 | US |
| Naiya Anderson | Eureka | | 95503 | US |
| Laís Ximenes | Eusebio | | | Brazil |
| Natalie Smith | Eustace | | 75124 | US |
| Doyle Golden | Eustis | FL | 32726 | US |
| Diane Collis | Eustis | | 32726 | US |
| Stephen Takacs | Evans | GA | 30809 | US |
| Brittany Forrest | Evans | | 30809 | US |
| Haley Aaron | Evans | GA | 30809 | US |
| Liz King | Evans | | 70809 | US |
| Kodey Stauffer | Evans | | 80620 | US |
| Nyajuok Panom | Evansdale | | 50707 | US |
| Alesia Wall | Evanston | IL | 60201 | US |
| Sara Chatfield | Evanston | IL | 60201 | US |
| Elisa Lindstrom | Evanston | IL | 60201 | US |
| Nancy Burke | Evanston | IL | 60201 | US |
| Judith Roeder | Evanston | | 60201 | US |
| caryn friedman | evanston | IL | 60201 | US |
| Iona McQuiston | Evanston | IL | 60201 | US |
| Maia Roothaan | Evanston | | 60201 | US |
| William Lorge | Evanston | IL | 60201 | US |
| Cathy Palivos | Evanston | IL | 60202 | US |
| Jill Birschbach | Evanston | IL | 60202 | US |
| David Peterson | Evanston | IL | 60202 | US |
| Beth Gayle | Evanston | IL | 60202 | US |
| Charles Meszaros | Evanston | IL | 60202 | US |
| Gladis Herst | Evanston | IL | 60202 | US |
| Catherine Grund | Evanston | IL | 60202 | US |
| evans kori | Evanston | | 60202 | US |
| Eliott Jamieson | Evanston | | 60202 | US |
| Leslie Williams | Evanston | IL | 60204 | US |
| Gwen dePolo | Evanston | | 60208 | US |
| Mike Chambers | Evanston | | 60208 | US |
| Saeed Rezko | Evanston | IL | 60208 | US |
| Ashlee Wong | Evanston | | 60208 | US |
| Victoria Crossan | Evanston | WY | 82930 | US |
| Leslie Owen | Evansville | IN | 47708 | US |
| Jose Ramirez | Evansville | IN | 47710 | US |
| Anna Teruel | Evansville | IN | 47711 | US |
| Allie Zills | Evansville | | 47711 | US |
| Abigail Saddler | Evansville | IN | 47712 | US |
| Apshu Chaulagain | Evansville | IN | 47712 | US |
| Breyson Boutcher | Evansville | | 47712 | US |
| joanna urdad | Evansville | | 47712 | US |
| Cari Brown | Evansville | IN | 47714 | US |

| | | | | |
|---|---|---|---|---|
| Ava Wilder | Evansville | | 47714 | US |
| Mike Lee | Evansville | IN | 47715 | US |
| Kara Horstman | Evansville | IN | 47715 | US |
| Tiffany Koewler | Evansville | IN | 47715 | US |
| Sarah Dyson | Evansville | | 47715 | US |
| tyler payne | Evansville | | 47715 | US |
| jada smith | Evansville | | 47720 | US |
| Amanda Joest | Evansville | IN | 47725 | US |
| Gina McCalister | evansville | | 47725 | US |
| Joi Hawkins | Evansville | | 53536 | US |
| Aunnaka Pieschke | Evansville | | 56326 | US |
| Kevin Thompson | Eveleth | MN | 55734 | US |
| william seabaugh | Everett | | 2149 | US |
| Maryan Abdi | Everett | | 2149 | US |
| Gigi Boisvert | Everett | | 2149 | US |
| BrookeLynn Acevedo | Everett | | 2149 | US |
| Sarah Narkum | Everett | | 2149 | US |
| Tania Ventura | Everett | | 2151 | US |
| christina myers | everett | WA | 98201 | US |
| Paul Wilson | Everett | WA | 98201 | US |
| Alaina Anthon | Everett | WA | 98201 | US |
| denalia sangbun | Everett | | 98201 | US |
| Hannah Bergenholtz | Everett | | 98201 | US |
| jasmine zepeda | Everett | | 98201 | US |
| Tracy Shannon | Everett | WA | 98203 | US |
| tyler loso | everett | WA | 98203 | US |
| Hailey Sylvester | Everett | | 98203 | US |
| Anna Lusk | Everett | WA | 98204 | US |
| Lois Ebbighausen | Everett | WA | 98204 | US |
| Janet Smith | Everett | | 98204 | US |
| Abigail Sanchez | Everett | | 98204 | US |
| Esmeralda Simon-Hernan | Everett | | 98204 | US |
| Kathryn Hazelbrook | Everett | | 98204 | US |
| Cheryl Santiago | Everett | WA | 98208 | US |
| Jerlie ann faye Lugtu tion | Everett | WA | 98208 | US |
| Craig Price | Everett | WA | 98208 | US |
| Iain Cunningham | Everett | WA | 98208 | US |
| Matt Harrington | Everett | | 98208 | US |
| Ellen Beaumont | Everett | WA | 98208 | US |
| home davenport | Everett | | 98208 | US |
| Alex H | Everett | | 98208 | US |
| Molly Jones | Everett | WA | 98208 | US |
| Richard Hancock | Everett | WA | 98204-3762 | US |
| Ava Junner | Everett | | L0M | Canada |
| Dazaha Wells | Evergreen | | 36401 | US |
| Karen Wilburn | Evergreen | CO | 80439 | US |
| Jenna Harris | Evergreen | CO | 80439 | US |
| Pam Bixter | Evergreen | CO | 80439 | US |
| Chris Jenner | Evergreen | CO | 80439 | US |
| Mary Millard | Evergreen | CO | 80439 | US |
| Elizabeth O´Leary | evergreen | | 80439 | US |
| Jaden Grubb | Evergreen | | 80439 | US |
| Tom Lyons | Evergreen Park | | 60805 | US |
| Jaliz Matheny | Evergreen Park | | 60805 | US |
| Louise Patete | Evergreen Park | | 60805 | US |
| Taelor Faulkner | Everman | | 76140 | US |
| Andrea Perez | Everton | AR | 72633 | US |
| Emma Dixon | Evesham | | WR11 | UK |
| Leah Hill | Evesham | | WR11 | UK |
| Akayla Richardson | Ewa | | 96706 | US |
| Ann Horwath | Ewa Beach | HI | 96706 | US |

| | | | | |
|---|---|---|---|---|
| Mari Enstrom | Ewa Beach | | 96706 | US |
| Shamiah Niupulusu | Ewa Beach | | 96706 | US |
| jesslynn r | Ewa Beach | | 96706 | US |
| falekakala tai | Ewa Beach | | 96706 | US |
| Derriah Bolden | Ewa Beach | | 96706 | US |
| Gilles Truyen | Ewing | NJ | 8618 | US |
| Sydney Smith | Ewing | NJ | 8638 | US |
| MaryBeth Blair | Excelsior | MN | 55331 | US |
| James Daughton | Excelsior | | 55331 | US |
| Mikaela Anderson | Excelsior | | 55331 | US |
| Jasmyn Sloan | Excelsior Spring | MO | 64024 | US |
| Ruth Colwill | Exeter | RI | 2852 | US |
| Kimberly Myers | Exeter | NH | 3833 | US |
| Mia Baxter | Exeter | | 19606 | US |
| Nicklas Leathers | Exeter | | 93221 | US |
| Libby Freeman | Exeter | EX1 3GA | | UK |
| Beth wright | Exeter | EX2 | | UK |
| Victoria Salter | Exeter | EX5 2QX | | US |
| Isabella Sanchez | Exton | PA | 19341 | US |
| Kelly Lord | Exton | | 19341 | US |
| Julia Unger | Exton | | 19341 | US |
| Rosemary Muchisky | Eynon | PA | 18403 | US |
| Nina Butcher | F | | 17295 | US |
| marcus scott | fair haven | NJ | 7704 | US |
| William Luckett | Fair Haven | NJ | 7704 | US |
| Victor Sytzko | Fair Lawn | NJ | 7410 | US |
| Justin Harrison | Fair Lawn | NJ | 7410 | US |
| Mariana Manio | Fair Lawn | | 7410 | US |
| Ross Cellamare | Fair Lawn | NJ | 7410 | US |
| Gail Keiser | Fair Lawn | NJ | 7410 | US |
| Emma Quinlan | Fair Lawn | | 7410 | US |
| Rosandy Camacho | Fair Lawn | | 7410 | US |
| Allie Wooten | Fair Oaks | | 47943 | US |
| Cindy Owens | Fair Oaks | CA | 95628 | US |
| Valerie Goad | Fair Oaks | CA | 95628 | US |
| Danika Brabec | Fair Oaks | | 95628 | US |
| Patrick Britton | Fair Oaks | CA | 95628 | US |
| David Flaa | Fair Oaks | CA | 95628 | US |
| August Browm | Fair Oaks | | 95628 | US |
| Sophia Santiago | Fair Oaks | | 95628 | US |
| Tyra June | Fair Oaks | | 95628 | US |
| Emma Brown | Fair Oaks | | 95628 | US |
| Avery Paige | Fair Oaks | | 95628 | US |
| Shelby Moreland | Fair play | | 65649 | US |
| Miriam Dunbar | Fairbanks | AK | 99701 | US |
| Richard Hess | Fairbanks | AK | 99706 | US |
| Tim Bauer | Fairbanks | AK | 99709 | US |
| Ndey Drammeh | Fairbanks | | 99709 | US |
| Jack Jessee | Fairbanks | AK | 99709 | US |
| Susan Shopper | Fairbanks | AK | 99712 | US |
| Marc Dumas | Fairbanks | AK | 99712 | US |
| Collin Lichtenberger | Fairbanks | AK | 99775 | US |
| Aubri Petree | Fairborn | OH | 45324 | US |
| Kevin Reynolds | Fairborn | OH | 45324 | US |
| Charlie Shepard | Fairborn | OH | 45324 | US |
| Sela Hansen | Fairborn | | 45324 | US |
| Dominique Hazelton | Fairborn | | 45324 | US |
| OmegaFloweyKicksAss 99 | Fairborn | | 45324 | US |
| Neveah Henson | Fairborn | | 45324 | US |
| Jessica Walker | Fairburn | GA | 30213 | US |
| Levon Barrett | Fairburn | GA | 30213 | US |

| | | | | |
|---|---|---|---|---|
| Takhia Harris | Fairburn | GA | 30213 | US |
| Rosa Brooks | Fairburn | GA | 30213 | US |
| Tiffany Cooley | Fairburn | GA | 30213 | US |
| Kerry Goode | Fairburn | GA | 30213 | US |
| Azaria Hampton | Fairburn | | 30213 | US |
| Imia Chapman | Fairburn | | 30213 | US |
| Victor H | Fairburn | GA | 30213 | US |
| Ayden Ziller | Fairbury | IL | 61739 | US |
| Lexi Sedam | Fairbury | | 61739 | US |
| Daniel Huls | Fairbury | NE | 68352 | US |
| Alexxus Palacio | Fairchild AFB | | 99011 | US |
| Brianna Reed | Fairfax | VT | 5454 | US |
| Isabella Cabrera | Fairfax | | 22003 | US |
| Leonardo Salazar | Fairfax | VA | 22030 | US |
| Joan Makurat | Fairfax | VA | 22030 | US |
| Janisa Sugijanto | Fairfax | VA | 22030 | US |
| Zhihan Sun | Fairfax | | 22030 | US |
| Makeela Riju | Fairfax | VA | 22030 | US |
| Sarah Yoon | Fairfax | VA | 22030 | US |
| Ernesto Villareal Jr | Fairfax | VA | 22030 | US |
| BIM Bo55 | Fairfax | | 22030 | US |
| Yara Mohamed | Fairfax | | 22030 | US |
| Nilce Demir | Fairfax | | 22030 | US |
| Taylor Kaminsky | Fairfax | | 22030 | US |
| Lama Jaber | Fairfax | | 22030 | US |
| Harold Geller | Fairfax | VA | 22030 | US |
| Jane Lanier | Fairfax | VA | 22030 | US |
| Alethea Ainsel | Fairfax | VA | 22031 | US |
| Faus Ahmed | Fairfax | | 22031 | US |
| alayna robinson | Fairfax | | 22031 | US |
| Kelly Hernandez | Fairfax | | 22031 | US |
| Ibtehaj Siddique | Fairfax | | 22031 | US |
| Cristina Zamora | Fairfax | VA | 22032 | US |
| Ross Kudlick | Fairfax | | 22032 | US |
| mary Humphrey | Fairfax | VA | 22032 | US |
| Anna Persky | Fairfax | VA | 22032 | US |
| alison pham | Fairfax | | 22032 | US |
| Kate Thompson | Fairfax | VA | 22033 | US |
| bonnie hobbs | fairfax | VA | 22033 | US |
| Dulce Rivera | Fairfax | | 22033 | US |
| Olivia Sanchez | Fairfax | | 22033 | US |
| Felisha Stewart | Fairfax | VA | 22038 | US |
| Ro Platt | Fairfax | VA | 22038 | US |
| Isabella Cascamisi | Fairfax | | 22038 | US |
| Alexa Duran | Fairfax | | 22038 | US |
| Frances Il | Fairfax | | 22038 | US |
| Lily McSwain | Fairfax | | 22038 | US |
| Abril Ramirez | Fairfax | | 22038 | US |
| Casiya Lynch | Fairfax | | 22038 | US |
| Martha Sanchez | Fairfax | | 22038 | US |
| Kendall Hewett | Fairfax | | 22038 | US |
| Naomi Otgonbat | Fairfax | | 22079 | US |
| Rylee Dolezal | Fairfax | IA | 52228 | US |
| Paul Brigham | Fairfax | CA | 94930 | US |
| Marlia Berg | Fairfax | CA | 94930 | US |
| skylar hellman | Fairfax | | 94930 | US |
| Michael Black | Fairfax Station | VA | 22039 | US |
| Robin Swope | Fairfax Station | VA | 22039 | US |
| Katherine Yu | Fairfax Station | VA | 22192 | US |
| Sam Milton | Fairfeild | | 94585 | US |
| Ana Furghieri | Fairfield | | 6605 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Shelby Seath | Fairfield | CT | 6824 | US |
| Nicole Brower | Fairfield | CT | 6824 | US |
| Henry Durham | Fairfield | CT | 6824 | US |
| erin hannagan | Fairfield | CT | 6824 | US |
| Julia Murphy | Fairfield | CT | 6824 | US |
| Mollie M | Fairfield | | 6824 | US |
| Samantha Bohmer | Fairfield | CT | 6825 | US |
| lacie hayes | Fairfield | | 6825 | US |
| Sara McArthur | Fairfield | | 6825 | US |
| Celine Chen | Fairfield | NJ | 7004 | US |
| jack Norris | Fairfield | OH | 45014 | US |
| Bill Lange | Fairfield | | 45014 | US |
| Aaron Roth | Fairfield | OH | 45014 | US |
| Courtnee Jalloh | Fairfield | | 45014 | US |
| Alyssa Trevis | Fairfield | | 45014 | US |
| Ashley Pena | Fairfield | | 75840 | US |
| Sean Carmichael | Fairfield | CA | 94533 | US |
| Jennifer Kadzewick | Fairfield | CA | 94533 | US |
| Clyde Aubrey Cagadas | Fairfield | | 94533 | US |
| Michael Rodriguez | Fairfield | | 94533 | US |
| Kittle Coolatta | Fairfield | | 94533 | US |
| Lesly Arias | Fairfield | | 94533 | US |
| Leah F | Fairfield | | 94533 | US |
| gianna lightfoot | Fairfield | | 94533 | US |
| nicole a. | Fairfield | | 94533 | US |
| reagan welch | Fairfield | | 94533 | US |
| Hannah Isabel Bolivar | Fairfield | | 94533 | US |
| Nikki Humphreys | Fairfield | CA | 94534 | US |
| Melissa Mikesell | Fairfield | CA | 94534 | US |
| Riva Mullins | Fairfield | CA | 94534 | US |
| Trieana Ordonia | Fairfield | | 94534 | US |
| Freddie Frye | Fairfield | CA | 94534 | US |
| Jo Walters | Fairhaven | MA | 02719-2408 | US |
| Rheka brown | Fairhope | | 36526 | US |
| Kyli Villarreal | Fairhope | AL | 36532 | US |
| Caitlyn Boggs | Fairhope | | 36532 | US |
| James Sherry | Fairless Hills | PA | 19030 | US |
| Govanna Keryakes | Fairless Hills | | 19030 | US |
| Barbara Dillon | Fairless Hills | | 19030 | US |
| A. Nicely | Fairmont | WV | 26554 | US |
| Lillian Tate | Fairmont | | 26554 | US |
| Aubree Heil | Fairplay | CO | 80440 | US |
| Bonnie Amato | Fairport | NY | 14450 | US |
| Amelia Rosedale | Fairport | NY | 14450 | US |
| Dusan Lysy | Fairport | NY | 14450 | US |
| Sandra Baldwin | Fairport | NY | 14450 | US |
| Susan DeGregory | Fairport | NY | 14450 | US |
| Richard Kieran | Fairport | NY | 14450 | US |
| C Nelson | Fairport | | 14450 | US |
| Lisa Wholley | Fairport | | 14450 | US |
| Sunny Sandwing | Fairport | | 14450 | US |
| Anna Bellavia | Fairport | NY | 14450 | US |
| Tanya Smerdell | Fairview | WV | 26570 | US |
| Marjorie Moody | Fairview | TN | 37062 | US |
| Rashonda Graham | Fairview Height | IL | 62208 | US |
| Brian Gibbons | Fairview Park | OH | 44126 | US |
| Janet Borelli | Fairview Park | OH | 44146 | US |
| Alanys García | Fajardo | | 738 | US |
| Tonya Leal | Falcon | | 37321 | US |
| Hewitt White | Falcon Heights | MN | 55113 | US |
| Bella Holmudden | Falkenberg | | 311 34 | Sweden |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| sidrah turay | Falkenberg | | 311 46 | Sweden |
| Natalee Auld | Fall River | | 2717 | US |
| Jenette Calhoun | Fall River | MA | 2720 | US |
| Rachel Lemma | Fall River | | 2720 | US |
| Katelyn Barlow | Fall River | | 2721 | US |
| Audrey Farias | Fall River | | 2724 | US |
| Hannah Sylvester | Fallbrook | | 92028 | US |
| Carol Stein | Fallbrook | CA | 92028 | US |
| Elizabeth Murillo | Fallbrook | CA | 92028 | US |
| Elizabeth Pena | Fallbrook | | 92028 | US |
| Emily Algaba | Fallbrook | | 92028 | US |
| Emerson Wirtz | Fallbrook | | 92028 | US |
| taylor christenson | fallbrook | | 92028 | US |
| sarah Nichole | Fallon | | 89406 | US |
| Khalia Henson | Falls Church | | 21401 | US |
| Aidan McNerney | Falls Church | VA | 22041 | US |
| Nevada Watson | Falls Church | VA | 22041 | US |
| Victoria Thang | Falls church | | 22041 | US |
| Jose Maravilla | Falls Church | | 22042 | US |
| Rukaiya Perry | Falls Church | | 22042 | US |
| Denise Taranov | Falls Church | VA | 22043 | US |
| Triptee Chhettri | Falls Church | VA | 22043 | US |
| Veronica Curran | Falls church | | 22043 | US |
| Chris Almeda | Falls Church | | 22043 | US |
| Ashley Salmon | Falls Church | | 22043 | US |
| Emma Bartels | Falls Church | | 22043 | US |
| Soulef Oualia | Falls Church | | 22044 | US |
| Kate Yameogo | Falls Church | | 22046 | US |
| Rachel Zucker | Falls Church | VA | 22046 | US |
| Abby Lindly | Falls Church | | 22046 | US |
| Erin Pacious | Falls Church | | 22046 | US |
| pamela brandau | Fallston | MD | 21047 | US |
| Jan Rooth | Falmouth | MA | 2540 | US |
| Jazz Valentine | Falun | | 791 34 | Sweden |
| Mejsem Nagi | Falun | | 791 75 | Sweden |
| Quanmero Young | Fancy Gap | | 24328 | US |
| Michael Howard | Far Rockaway | NY | 11691 | US |
| Ben Pine | Far Rockaway | NY | 11691 | US |
| Trench Rain | Far Rockaway | | 11691 | US |
| Isabella Coleman | Far Rockaway | | 11691 | US |
| Grace Raymond | Far Rockaway | | 11692 | US |
| la tracy | Far Rockaway | NY | 11693 | US |
| Juni Gorden | Fargo | ND | 58078 | US |
| Clayton Otto | Fargo | ND | 58102 | US |
| Katt Hallberg | Fargo | ND | 58102 | US |
| Jasmine Berg | Fargo | | 58102 | US |
| Ellie Taylor | Fargo | | 58102 | US |
| Mykaila n/a | Fargo | | 58102 | US |
| Gabi Mosser | Fargo | ND | 58102 | US |
| Christopher Sirek | Fargo | ND | 58103 | US |
| ANGELA SKAGGS | Fargo | ND | 58103 | US |
| Jada Wraalstad | Fargo | ND | 58103 | US |
| LUANN HOGAN | Fargo | ND | 58103 | US |
| Emmalee Jurek | Fargo | | 58103 | US |
| wade weik | fargo | ND | 58104 | US |
| Sarah Degbeh | Fargo | | 58104 | US |
| julius everest | faribault | | 55021 | US |
| Mylika Traylor | Farmerville | | 71241 | US |
| Matthew mannix | Farmingdale | NY | 11735 | US |
| Christopher Montuori | Farmingdale | NY | 11735 | US |
| Kristina Conboy | Farmingdale | | 11735 | US |

| Angelina Louca | Farmingdale | | 11735 | US |
| Rebecca Kenjesky | Farmingdale | | 11735 | US |
| Monica Lasso | Farmingdale | | 11735 | US |
| Jaz M | Farmingdale | | 11735 | US |
| Ryleigh Comerford | Farmington | | 3835 | US |
| Lisa Ellrich | Farmington | ME | 4938 | US |
| Lauren Gauthier | Farmington | CT | 6032 | US |
| Rachel Fisher | Farmington | MI | 48334 | US |
| Carter Fowler | Farmington | | 48334 | US |
| Caitlyn Vantine | Farmington | | 48335 | US |
| Summer Covault | Farmington | | 48335 | US |
| Paige Turza | Farmington | MI | 48336 | US |
| Shelby Smith | Farmington | | 48336 | US |
| Sarah Jackelen | Farmington | MN | 55024 | US |
| Quoc Nguyen | Farmington | MN | 55024 | US |
| Kailey Bau | Farmington | MN | 55124 | US |
| michelle graves | Farmington | MO | 63640 | US |
| Elizabeth DeWolf | Farmington | UT | 84025 | US |
| Beverly Thackeray | Farmington | UT | 84025 | US |
| Arianne Hellewell | Farmington | UT | 84025 | US |
| Emilee Heninger | Farmington | UT | 84025 | US |
| Camille Better | Farmington | | 87401 | US |
| Melanie Silversmith | Farmington | | 87401 | US |
| Jordan Tompkins | Farmington | | 87401 | US |
| Aubri Etcitty | Farmington | | 87401 | US |
| Destiny Begay | Farmington | | 87401 | US |
| Christiana Flores | Farmington | | 87402 | US |
| Jennifer Liptow | Farmington Hill | MI | 48335 | US |
| mike shay | farmington hills | MI | 48336 | US |
| Jada Mayo | Farmville | VA | 23901 | US |
| Tamia Young | Farmville | | 23901 | US |
| Sae Yona | Farnborough | GU14 | | UK |
| Selena Thomas | Farrell | PA | 16121 | US |
| Olivia Harper | Farrockaway | | 11691 | US |
| Sky Bonilla | Farwell | | 48622 | US |
| devyn wheeler | fayette | | 4349 | US |
| Melissa Savage | Fayette | AL | 35555 | US |
| Bethany Merkle | Fayette | | 52142 | US |
| Angela Adjei | Fayettevile | | 30215 | US |
| Emily Humphrey | Fayetteville | NY | 13066 | US |
| Anna F. | Fayetteville | | 13066 | US |
| Carmen Casasola | Fayetteville | NC | 28214 | US |
| Karen Staples | Fayetteville | NC | 28301 | US |
| Lexi Glass | Fayetteville | | 28301 | US |
| Alexandra Garcia | Fayetteville | | 28303 | US |
| Paul Calcimas | Fayetteville | | 28303 | US |
| Michael Minnick | Fayetteville | NC | 28304 | US |
| felicia eslinger | Fayetteville | NC | 28304 | US |
| Taylor S | Fayetteville | | 28304 | US |
| Louis Gonzalez | Fayetteville | NC | 28304 | US |
| Gabrielle Humphrey | Fayetteville | | 28304 | US |
| kennedi devericks | Fayetteville | | 28304 | US |
| Teresa Coleman | Fayetteville | | 28304 | US |
| Rikena Reed | Fayetteville | NC | 28305 | US |
| Carrie Caoili | Fayetteville | NC | 28306 | US |
| Cheniya Newkirk | Fayetteville | | 28306 | US |
| Markel Nunya | Fayetteville | | 28306 | US |
| Hannah Layden | Fayetteville | | 28306 | US |
| Carla Fagan | Fayetteville | NC | 28311 | US |
| Danielle Jackson | Fayetteville | NC | 28311 | US |
| AshLeigh Pienkosz | Fayetteville | NC | 28311 | US |

| | | | | |
|---|---|---|---|---|
| Makiyah Reeves | Fayetteville | | 28311 | US |
| Mickayla Thomas | Fayetteville | | 28311 | US |
| DUANE HILL | Fayetteville | NC | 28312 | US |
| Melanie Johnson | Fayetteville | | 28312 | US |
| Sydney Harrison | Fayetteville | | 28312 | US |
| Shirley MCNAIR | Fayetteville | NC | 28314 | US |
| Halima Taylor | Fayetteville | NC | 28314 | US |
| Patricia Dickens | Fayetteville | NC | 28314 | US |
| Stacey Pachuca | Fayetteville | NC | 28314 | US |
| Mila Pipkin | Fayetteville | | 28314 | US |
| Elijah Williams | Fayetteville | NC | 28314 | US |
| Chuckie Johnson | Fayetteville | NC | 28314 | US |
| precious king | Fayetteville | | 28314 | US |
| Naria Wright | Fayetteville | | 28314 | US |
| Jaszmin Hepburn | Fayetteville | | 28314 | US |
| Cupcake Grace | Fayetteville | | 28314 | US |
| Emma Summer | Fayetteville | | 28314 | US |
| Eyrianna Surles | Fayetteville | | 28314 | US |
| taryn yager | Fayetteville | | 28314 | US |
| Anon Anonymous | Fayetteville | NC | 28314 | US |
| Ruby Harris | Fayetteville | | 28348 | US |
| Kayla Mitchell | Fayetteville | | 28348 | US |
| yoselin ledesma | Fayetteville | | 28395 | US |
| Jessica Wade | Fayetteville | | 30214 | US |
| Katelin Blake | Fayetteville | GA | 30214 | US |
| Mahogany Richardson | Fayetteville | | 30214 | US |
| bridgette khan | fayetteville | GA | 30214 | US |
| Lizi Gleason | Fayetteville | GA | 30214 | US |
| David Matos | Fayetteville | | 30215 | US |
| Carmen Sylvester | Fayetteville | GA | 30215 | US |
| samiyah dees | Fayetteville | | 30215 | US |
| abigal thomas | fayetteville | GA | 30215 | US |
| Halie Jo DeLoach | Fayetteville | AL | 35125 | US |
| Dawn Hughes | Fayetteville | TN | 37334 | US |
| S. Craig Bowen | Fayetteville | TN | 37334 | US |
| Leslie Oelsner | Fayetteville | AR | 72701 | US |
| Katy Fillmore | Fayetteville | AR | 72703 | US |
| Seth Markwardt | Fayetteville | AR | 72704 | US |
| Maya Ruoss | Fayetteville | AR | 72704 | US |
| Julisa Villalon-Vargas | Fayetteville | | 72704 | US |
| Patrick Hogue | Fayetteville | AR | 72764 | US |
| Lucero Aguirre | Fayetteville | AR | 73703 | US |
| a c | Fayetteville | | 28303-14 | US |
| Thomas a | Fazenda Rio Grande | | 83820 | Brazil |
| Patrick Smith | Feasterville Tre PA | | 19053 | US |
| Brian Lewis | Feasterville Tre PA | | 19053 | US |
| Julia Wade | Federal Way | | 98003 | US |
| Kathryn DeWees | Federal Way | WA | 98003 | US |
| Natassah Williams | Federal Way | WA | 98003 | US |
| Ellen Kot | Federal Way | WA | 98003 | US |
| Jordan Allen | Federal Way | WA | 98003 | US |
| Jem Castro | Federal Way | | 98003 | US |
| Lucy Cheam | Federal Way | | 98003 | US |
| MY'Eesha Robinson | Federal Way | WA | 98003 | US |
| Jermaine Doss | Federal Way | WA | 98003 | US |
| Annajayde Friedlander | Federal Way | | 98003 | US |
| frankie white | Federal Way | | 98003 | US |
| Ruby Sandoval | Federal Way | | 98003 | US |
| Letty Perez | Federal Way | WA | 98003 | US |
| MONICA ROBEY | Federal Way | WA | 98003 | US |
| Heidi Saheli | Federal Way | WA | 98023 | US |

| | | | | |
|---|---|---|---|---|
| GeriAnn Johnson | Federal Way | WA | 98023 | US |
| Akbar Sultan | Federal Way | WA | 98023 | US |
| Alex Stan | Federal Way | | 98023 | US |
| Gabriela Ruiz | Federal Way | | 98023 | US |
| nevaeh harris | Federal Way | | 98023 | US |
| Lucia Flores | Federal Way | | 98023 | US |
| jhanna laforteza | Federal Way | | 98023 | US |
| Chloe Kvenvolden | Federal Way | | 98023 | US |
| Cindy Walton | Federal Way | WA | 98063 | US |
| La'Tavia Stallings | Federalsburg | MD | 21632 | US |
| Susan Andrew | Federalsburg | MD | 21632 | US |
| Sandi Atkins | Federalsburg | | 21632 | US |
| Maria Rios | Feira De Santana | | | Brazil |
| Benjamin Assunção | Feira De Santana | | | Brazil |
| Angela Zama | Fellsmere | | 32948 | US |
| Nia Hall | Felton | | 19943 | US |
| Tiana Tribbett | Felton | | 19943 | US |
| Elaine Alfaro | Felton | | 95018 | US |
| Jennifer Kowalewski | Fenton | MI | 48430 | US |
| Bella Cronk | Fenton | | 48430 | US |
| Karl Hoffmann | Fenton | MO | 63026 | US |
| Andy Ritter | Fenton | MO | 63026 | US |
| Charlotte Horning | Fenton | MO | 63026 | US |
| grace narwhal | Fenton | | 63026 | US |
| Thor Harris | Fentress | TX | 78622 | US |
| Birgitta Nycklemoe | Fergus Falls | | 56537 | US |
| Mathew Holding Eagle | Fergus falls | | 56547 | US |
| Diane Seltz | Fernandina Bea FL | | 32034 | US |
| lillee stout | Fernandina Beach | | 32034 | US |
| Christopher Willis | Fernandina Beach | | 32034 | US |
| Mokena Lipinski | Fernandina Beach | | 32034 | US |
| Christopher Morris | Fernandina Bea FL | | 32034 | US |
| lujan cuevas | Fernando De La Mora | | | Paraguay |
| Amparo anzoategui Benit | Fernando De La Mora | | | Paraguay |
| Anna Bayles | Ferndale | MI | 48220 | US |
| William Mallick | Ferndale | MI | 48220 | US |
| Cornelia Teed | Ferndale | WA | 98248 | US |
| Brisa Cruz | Ferndale | | 98248 | US |
| gabbi d | Ferndale | | 98248 | US |
| Thomas Johnson | Fernley | NV | 89408 | US |
| Melissa Anima | Fernley | NV | 89408 | US |
| Kacie M | Fernley | | 89408 | US |
| Tamara Labanieh Labani | Ferrol | | 15401 | Spain |
| Lydia Rego | Ferrum | VA | 24088 | US |
| Black Witch | Fes | | | Morocco |
| kate derque | Festus | | 63028 | US |
| Cathrine Kaewkham | Fetsund | | 1900 | Norway |
| Ujbvfhkdsv Fjncdjjcxfjn | Fgjhfg | Fjjgdrh | | US |
| Feddy Grech | Fgura | fgr | | Malta |
| Leia Micallef | Fgura | | | Malta |
| Federica Grech | Fgura | | | Malta |
| steven chiaramonte | Fiddletown | 95629-0490 | | US |
| Jason Martin | Fieldale | VA | 24089 | US |
| Alice Pavitt | Fifth | | | Antarctica |
| Anaïs Coudurier | Fillinges | | 74250 | France |
| Lupe Topete | Fillmore | | 93015 | US |
| Zoe Galvez | Fillmore | CA | 93015 | US |
| Mia Barron | Fillmore | CA | 93015 | US |
| leayla barron | fillmore | CA | 93015 | US |
| Poppy Buckingham | Finchley | N12 | | UK |
| Tayla Barnett | Finchley | N3 | | UK |

| | | | | |
|---|---|---|---|---|
| Catherine Seebald | Findlay | OH | 45840 | US |
| Nicole Holliday | Findlay | OH | 45840 | US |
| Caleb Sorg | Findlay | OH | 45840 | US |
| Jared Moffett | Findlay | OH | 45840 | US |
| Gracia Haynes | Findlay | | 45840 | US |
| Julia Reznikov | Finksburg | MD | 21048 | US |
| Alexia Vacca | Finksburg | MD | 21048 | US |
| Jessie Dixon | Finksburg | MD | 21048 | US |
| Maggie Harding | Finksburg | MD | 21048 | US |
| shaylyn schneider | finleyville | | 15332 | US |
| Robert Brown | Fircrest | WA | 98466-6640 | US |
| Carolina Valenzuela | Firestone | CO | 80504 | US |
| Ryan Witalison | Fish Creek | WI | 54212 | US |
| Chloe Pyle | Fisher | | 61843 | US |
| Robin Goff | Fishers | IN | 46037 | US |
| V Polu | Fishers | IN | 46037 | US |
| Christie Chorpenning | Fishers | IN | 46037 | US |
| Matt Faux | Fishers | IN | 46037 | US |
| Joe Fletcher | Fishers | IN | 46037 | US |
| Reagan Davis | Fishers | | 46037 | US |
| Brianna Williams | Fishers | IN | 46037 | US |
| Khaled Nazzal | Fishers | | 46037 | US |
| Samuel P | Fishers | IN | 46038 | US |
| Emilie Christie | Fishers | | 46038 | US |
| Olivia Jacobs | Fishers | IN | 46038 | US |
| Ben Hamilton | Fishers | IN | 46038 | US |
| sarah seyferth | Fishers | | 46038 | US |
| Emya Upshaw | Fishers | | 60620 | US |
| Tim Armentrout | Fishersville | VA | 22939 | US |
| Gloria Guzi | Fishkill | NY | 12524 | US |
| Ricardo Anderson | Fitchburg | MA | 1420 | US |
| Estella LeBlanc | Fitchburg | | 1420 | US |
| Ness Carda | Fitchburg | | 53711 | US |
| Mekeia Carswell | Fitzgerald | GA | 31750 | US |
| gay fat | Fitzgerald | | 31750 | US |
| Joe Hess | Fl | FL | 32763 | US |
| Era Jæger | Flå | | | Norway |
| diana Wilkinson | Flagstaff | AZ | 86001 | US |
| Kris Povlsen | Flagstaff | AZ | 86001 | US |
| Lucas Mulcahy | Flagstaff | AZ | 86001 | US |
| Kathy Ketter | Flagstaff | AZ | 86001 | US |
| judith costello | Flagstaff | AZ | 86001 | US |
| Savina Iniguez | Flagstaff | | 86001 | US |
| Emily Pinkoski | Flagstaff | | 86001 | US |
| Mindy Riesenberg | Flagstaff | AZ | 86001 | US |
| Adaline Chlupsa | Flagstaff | | 86005 | US |
| Judson Wynne | Flagstaff | AZ | 86005 | US |
| Brianna Huggins | Flat Rock | NC | 28731 | US |
| Alice Deal | Flat Rock | NC | 28731 | US |
| Rose Jorden | Flat Rock | MI | 48134 | US |
| Jewell Magee | Flat Rock | MI | 48134 | US |
| Skylar Turner | Flat Rock | | 48134 | US |
| Roma Rana | Fleet | GU51 | | UK |
| KENNETH HOWARD | Fleetwood | PA | 19522 | US |
| Isabella Breitenstein | Fleetwood | | 19522 | US |
| Maritsa Stamas | Fleischmanns | | 12430 | US |
| Jake Irish | Fleming Island | FL | 32003 | US |
| Joyce Gallegos | Fleming Island | | 32003 | US |
| Ethan Heagle | Fleming Island | | 32003 | US |
| Jasmyne Shoumaker | Fleming Island | | 32003 | US |
| Kensleigh Lockhart | Fleming Island | | 32003 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Cecilia Croft | Fleming Island | | 32003 | US |
| pat guenther | Flemington | | 8822 | US |
| Aiesha West | Flemington | NJ | 8822 | US |
| Tish Allen | Flemington | | 8822 | US |
| Madison Corbett | Flemington | | 8822 | US |
| Ida Lund | Flen | | | Sweden |
| Nellie Nurminen | Flen | | | Sweden |
| Thalia Tovar | Fletcher | NC | 28732 | US |
| Gavin Eisenhower | Flint | | 48503 | US |
| Tahira Wade | Flint | | 48503 | US |
| Anthony Kinzer Jr | Flint | | 48504 | US |
| Janice Williams | Flint | MI | 48504 | US |
| Akira Carter | Flint | | 48504 | US |
| Curstin Bailey | Flint | | 48504 | US |
| Lisa Lang | Flint | MI | 48505 | US |
| Miyaca Martin | Flint | MI | 48507 | US |
| Hailee James | Flint | | 48507 | US |
| David Foster | Flint | MI | 48507 | US |
| Natasha Jones | flint | MI | 48507 | US |
| Sonnie Ringwelski | Flint | | 48507 | US |
| helena galindez | Flint | | 75762 | US |
| luci r | Flint | | 75762 | US |
| Veronica Morgan | Flippin | AR | 72634 | US |
| Jenny Elsby | Flo | CO | 80816 | US |
| Anupama Thakur | Floda | | 448 35 | Sweden |
| Jayda Bradford | Flora | | 39071 | US |
| Chloe Adams | Flora | | 39071 | US |
| Adrian Polanco | Floral Park | NY | 11001 | US |
| BJ Steigner | Floral Park | NY | 11001 | US |
| Nicole Lippman | Floral Park | NY | 11001 | US |
| Kylie Reno | Floral Park | | 11001 | US |
| Uravi Patel | Floral Park | | 11001 | US |
| alisa anderson | flordia | | 33043 | US |
| Rebecca Rose-Langston | Florence | MA | 1062 | US |
| Kelly McKelvey | Florence | | 8518 | US |
| Bradley Wilkerson | Florence | SC | 29501 | US |
| Eric Lobo | Florence | SC | 29501 | US |
| Jodaran Green | Florence | | 29501 | US |
| zoe brown | Florence | | 29501 | US |
| Nikki Bracy | Florence | | 29502 | US |
| Charlotte Homan | Florence | AL | 35630 | US |
| Marilyn Lee | Florence | AL | 35630 | US |
| Marcus James | Florence | AL | 35630 | US |
| Trish Boone | Florence | AL | 35630 | US |
| Cortesha Cherry | Florence | AL | 35630 | US |
| Isabella Ogles-Parker | Florence | AL | 35630 | US |
| Kalin Minir | Florence | | 35630 | US |
| Khamari Haymer | Florence | MS | 39073 | US |
| Kriss Bauer | Florence | | 41042 | US |
| Belinda Gabriell | Florence | | 41042 | US |
| Salma Osman | Florence | | 41042 | US |
| Tejas Pathak | Florence | IL | 41042 | US |
| natali capek | florence | | 41042 | US |
| Serena Shilleh | Florence | | 41042 | US |
| sara lapini | Florence | | 50125 | Italy |
| Madelynn Lippy | Florence | | 59833 | US |
| Carolyn Saiia | Florence | OR | 97439 | US |
| Jayla Warner | Florence | | 97439 | US |
| steven rood | FLORENCE | MA | 01062-1229 | US |
| Wendy Carmon | Florence | SC | 29505-4705 | US |
| Mercedes Silvano | Florencio Varela | | 1888 | Argentina |

| | | | | |
|---|---|---|---|---|
| Micaela Maffioly | Florencio Varela | | 1888 | Argentina |
| Emilia Julietar | Florencio Varela | | 1888 | Argentina |
| Giulia Crovetto Hardoon | Flores | | | Argentina |
| The Piano | Flores | | | Argentina |
| Luna D'Amico | Flores | | | Argentina |
| Nancy Long | Floresville | TX | 78114 | US |
| Linda Banda | Floresville | | 78114 | US |
| Jarrett Cloud | Florham Park | NJ | 7932 | US |
| madison luck | Florham Park | | 7932 | US |
| Nathalie Troysi | Florianopolis | | | Brazil |
| Paula Tumelero | Florianopolis | | | Brazil |
| Sofia Gulli | Florida | | 1602 | Argentina |
| Awesome Dude | Florida | FL | 32708 | US |
| Jennifer Marenco | Florida | | 33174 | US |
| Matthew Ingmire | Florissant | MO | 63031 | US |
| Josh Ayers | Florissant | MO | 63031 | US |
| Lucas Powell | Florissant | MO | 63031 | US |
| Lana La Fata | Florissant | MO | 63031 | US |
| Lori Holmes | Florissant | MO | 63031 | US |
| Julie Hayes | Florissant | MO | 63031 | US |
| Christina Parker | Florissant | MO | 63031 | US |
| Bryan Boly | Florissant | MO | 63031 | US |
| Savon Stewart | Florissant | | 63031 | UK |
| Eryonne Jefferson | Florissant | | 63031 | US |
| Alexander Jezik | Florissant | MO | 63031 | US |
| Rachel Goyne | Florissant | | 63031 | US |
| Angeleah Sanders | Florissant | | 63031 | US |
| De Yani Jones | Florissant | | 63031 | US |
| Lamar Miller | Florissant | MO | 63033 | US |
| Andy Walters | Florissant | | 63033 | US |
| Enia Andrews | Florissant | | 63033 | US |
| Ashley morales | Florissant | | 63033 | US |
| Ilyanna Ray | Florissant | | 63033 | US |
| Ashli Miller | Florissant | MO | 63033 | US |
| khloe banks | Florissant | | 63033 | US |
| Delaney Callan | Florissant | | 63033 | US |
| Jay Unaeze | Florissant | | 63033 | US |
| Titty Jackson | Florissant | | 63033 | US |
| Alycia Buchanan | Florissant | | 63033 | US |
| Tadarrell Qualls | Florissant | | 63033 | US |
| Elizabeth Gillette | Florissant | | 63034 | US |
| Darrien Mullins | Florissant | | 63034 | US |
| Jaciah Chatman | Florissant | | 63136 | US |
| Kim Kelley | Florissant | | 80816 | US |
| valerie birk | flossmoor | IL | 60422 | US |
| Vanice Ellis | Flossmoor | IL | 60422 | US |
| Dale Gamble | Flossmoor | | 60422 | US |
| George pepe | Flower Mound | TX | 75028 | US |
| Felix Nazario | Flower Mound | TX | 75028 | US |
| Thomas Owings | Flower Mound | TX | 75028 | US |
| Kamdyn King | Flower Mound | | 75028 | US |
| Darby Trimble | Flower Mound | TX | 75098 | US |
| Laranda Eakin | Flower Mound | TX | 75022-4438 | US |
| Maydel Ramirez | Flowery branch | | 30518 | US |
| Lois McLee | Flowery Branch | GA | 30542 | US |
| Charlotte Williams | Flowery Branch | GA | 30542 | US |
| Bailey Goss | Flowery Branch | | 30542 | US |
| Richard Goodwin | Flowood | MS | 39232-9507 | US |
| Justin Grimes | Floyd | VA | 24091 | US |
| Cathy Huff | Floyd | VA | 24091 | US |
| Chris Wolf | Floyd | VA | 24091 | US |

| | | | | |
|---|---|---|---|---|
| Megan Gates | Floyd | | 24091 | US |
| Cindy Yu | Flushing | NY | 10002 | US |
| Leonard Galit | Flushing | NY | 11354 | US |
| Jonathan Bello | Flushing | NY | 11354 | US |
| Joanne Carroll | Flushing | NY | 11354 | US |
| Siqi Zhang | Flushing | | 11354 | US |
| Waleed Akhtar | Flushing | | 11355 | US |
| Daisy Rosario | Flushing | NY | 11355 | US |
| anh nguyet la | flushing | NY | 11355 | US |
| Rami Kenawi | Flushing | | 11355 | US |
| Mingxi Xu | Flushing | | 11355 | US |
| Refujio Bravo | Flushing | NY | 11358 | US |
| Michael Soto | Flushing | NY | 11358 | US |
| Van'nderl Sénat | Flushing | NY | 11366 | US |
| Chaim Becker | Flushing | NY | 11367 | US |
| Doris Cruz | Flushing | NY | 11367 | US |
| Andrew Florez | Flushing | NY | 11367 | US |
| Eve rook | Flushing | | 11367 | US |
| Stephanie Sessoms-Midg | Flushing | NY | 11373 | US |
| Steve Yeung | Flushing | NY | 11375 | US |
| Ezra Ross | Flushing | MI | 48433 | US |
| Violet Terry | Flushing | | 48433 | US |
| Alexxis Lemon | Flushing | | 48433 | US |
| Christian Ksndnsjdjs | Flushing | | 48433 | US |
| Hannah Boike | Flushing | | 48433 | US |
| azar yuh | Flushing | | | US |
| kevin dowell | flushing, | NY | 11367 | US |
| loren pavel | Focsani | | 620090 | Romania |
| Jelena Janjic | Fojnica | | | Bosnia |
| Anita Moore | Folcroft | PA | 19032 | US |
| Jason Price | Folcroft Avenue | | 19032 | US |
| Billie Walker | Foley | TN | 36535 | US |
| Nayeli Chavez | Foley, Alabama | | 36536 | US |
| Marina Lance | Folsom | PA | 19033 | US |
| Isabella Aungst | Folsom | | 19033 | US |
| Jesse Chavez | Folsom | CA | 95630 | US |
| David Brooks | Folsom | | 95630 | US |
| Ashley Grimes | Folsom | CA | 95630 | US |
| Jennifer Cantzler | Folsom | CA | 95630 | US |
| Sang Hemena | Folsom | CA | 95630 | US |
| Josh Medina | Folsom | CA | 95630 | US |
| Robert Kearney | Folsom | CA | 95630 | US |
| Emily Erwin | Folsom | | 95630 | US |
| Jessica Leng | Folsom | CA | 95630 | US |
| Tara Munier | Folsom | CA | 95630 | US |
| josie kilakowske | Folsom | | 95630 | US |
| Siddharth Ray | Folsom | | 95630 | US |
| Annalisa Torres | Folsom | | 95630 | US |
| Robin Goodwood | Folsom | | 95630 | US |
| Neil McDermid | Folsom | | 95630 | US |
| Rae Yoshikawa | Folsom | | 95630 | US |
| Julia Malone | Folsom | | 95630 | US |
| Valerie Adame | Folsom | CA | 95763 | US |
| Catherine Spiker | Fombell | PA | 16123 | US |
| Karen Jorgensen | Fond du Lac | WI | 54935 | US |
| Trinity Enfelt | Fond Du Lac | | 54935 | US |
| sara mejia | Fond Du Lac | | 54935 | US |
| Katey Migdal | Fonda | NY | 12068 | US |
| Orette Williams | Fontana | CA | 92334 | US |
| Shanta Rawlings | Fontana | | 92335 | US |
| Ken Deitz | Fontana | CA | 92335 | US |

| | | | | |
|---|---|---|---|---|
| Kari Pope | Fontana | CA | 92335 | US |
| Hailie Dodson | Fontana | | 92335 | US |
| Danielle Rath | Fontana | CA | 92335 | US |
| Joseph Robles | Fontana | | 92335 | US |
| skyler herrera | Fontana | | 92335 | US |
| Genesis Guerrero | Fontana | | 92335 | US |
| Jasmine Lopez | Fontana | | 92335 | US |
| Ariba Sajid | Fontana | | 92335 | US |
| Cassandra Ramirez | Fontana | | 92335 | US |
| StopItGetSomeHelp Geth | Fontana | | 92335 | US |
| Erick Guzman | Fontana | | 92335 | US |
| Abby Foust | Fontana | CA | 92336 | US |
| ereny michael | Fontana | CA | 92336 | US |
| Matthew Hernandez | Fontana | CA | 92336 | US |
| Lourdes Lopez | Fontana | CA | 92336 | US |
| Markie Johnson | Fontana | CA | 92336 | US |
| Yadira Siqueiros | Fontana | CA | 92336 | US |
| Savannah Spiess | Fontana | CA | 92336 | US |
| Selvia Alagata-Leaea | Fontana | | 92336 | US |
| Lyssandra Orozco | Fontana | | 92336 | US |
| Sophie Zheng | Fontana | | 92336 | US |
| Brandon Ochoa | Fontana | CA | 92336 | US |
| Stephanie Z | Fontana | | 92336 | US |
| Lisa Lewis | Fontana | | 92336 | US |
| Cynthia Atilano | Fontana | | 92336 | US |
| Eujin Kim | Fontana | | 92336 | US |
| Chloe Lee | Fontana | | 92336 | US |
| Aracely Vazquez | Fontana | | 92336 | US |
| Shirley Mondragon | Fontana | | 92336 | US |
| Robyn Hickman | Fontana | | 92336 | US |
| Janelle Quintanilla | Fontana | | 92336 | US |
| vomit s | Fontana | | 92336 | US |
| Jessica Garcia Cosio | Fontana | | 92336 | US |
| Val Escobetho | Fontana | | 92336 | US |
| Arlene Sanchez | Fontana | | 92336 | US |
| Lura Mondragon | Fontana | | 92336 | US |
| Arianna Galvan | Fontana | | 92336 | US |
| Silvia Castro | Fontana | | 92336 | US |
| Shaw Adli | Fontana | CA | 92336 | US |
| Yamillette Vargas | Fontana | | 92336 | US |
| Nicholas Valenzuela | Fontana | | 92337 | US |
| Janel Mayoral | Fontana | CA | 92337 | US |
| Ayanna Revis | Fontana | CA | 92337 | US |
| Angelique Franco | Fontana | | 909462 | US |
| Amber U | Fontana | CA | 92335-5382 | US |
| Barbara Krichman | Foothill Ranch | CA | 92610 | US |
| M Gibson | Foothill Ranch | | 92610 | US |
| Susana B | Foothill Ranch | CA | 92610 | US |
| Michael Corley | Foothill Ranch | CA | 92610 | US |
| natalia Loredo | Foothill Ranch | | 92610 | US |
| McKenzie Garcia | Foothill Ranch | | 92610 | US |
| Mariel Deanda | Foothill Ranch | | 92610 | US |
| Sierra Watkins | Foothill Ranch | CA | 92610 | US |
| Kristina Estrada | Foothill Ranch | CA | 92610 | US |
| Nicholas Hernandez | Foothill Ranch | CA | 92610 | US |
| Lilly Collings | Forest | | 24551 | US |
| Vicki Sharrett | Forest | VA | 24551 | US |
| Colin Brown | Forest | | 24551 | US |
| George Wrentz | Forest | MS | 39074 | US |
| Barbara S. Nadel | Forest | VA | 24551-1025 | US |
| Lizet Escalera | Forest City | | 28043 | US |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Tommaso | Forest Grove | OR | | 97116 | US |
| Joseph Duncan | Forest Grove | OR | | 97116 | US |
| J C | Forest Grove | OR | | 97116 | US |
| Silvia Chavez | Forest Grove | | | 97116 | US |
| Bill Rosenthal | Forest Hills | NY | | 11375 | US |
| Rita Johnson | Forest Hills | NY | | 11375 | US |
| Mustapha Oulahyane | Forest Hills | NY | | 11375 | US |
| Aria Karim | Forest Hills | NY | | 11375 | US |
| Jennifer Falk | Forest Hills | NY | | 11375 | US |
| Emad Ebrahlm | Forest Hills | | | 11375 | US |
| Dwain Carroll | Forest Hills | NY | | 11375 | US |
| Susan Doh | Forest Hills | NY | | 11375 | US |
| Yewande Adegboyega | Forest Hills | NY | | 11375 | US |
| Leena Ahmed | Forest Hills | | | 11375 | US |
| moiz azeem | Forest Hills | | | 11375 | US |
| Sophia Morales | Forest Hills | | | 11375 | US |
| David Lin | Forest Hills | | | 11375 | US |
| Riley Sar | Forest Hills | | | 11375 | US |
| Clarisse Gonzalez | Forest Hills | | | 11375 | US |
| Emma Buller | Forest Hills | | | 11375 | US |
| sasha rabinowitz | Forest Hills | | | 11375 | US |
| Lily Lee | Forest Hills | | | 11375 | US |
| LeAnn Murray | Forest Lake | MN | | 55025 | US |
| Michael Kramer | Forest Lake | MN | | 55025 | US |
| Michael Sanford | Forest Lake | MN | | 55025 | US |
| Trisha Wheeler | Forest Park | GA | | 30297 | US |
| Kiara Hill | Forest park | GA | | 30297 | US |
| Karen Perry | Forest Park | | | 30297 | US |
| Diana Campbell | Forest Park | IL | | 60130 | US |
| Jasmine Frank | Forestville | | | 95436 | US |
| Sue Miller McCasey | Forestville | CA | | 95460 | US |
| Sinead Bruce | Forfar | | DD8 | | UK |
| Hailea Sestito | Forked River | | | 8731 | US |
| Donna Blakeslee | Forks | WA | | 98331 | US |
| Arthur Tenebrae | Forks | | | 98331 | US |
| Mallory White | Forney | TX | | 75126 | US |
| Jacquelin Hobbs | Forney | TX | | 75126 | US |
| Landry Bailey | Forney | | | 75126 | US |
| Anthony Almanza | Forney | | | 75126 | US |
| Trinity Hawkins | Forney | | | 75126 | US |
| Forrest Colbert | Forsyth | GA | | 31029 | US |
| Lucas Huber | Fort Atkinson | WI | | 53538 | US |
| Carlie Rusch | Fort Atkinson | | | 53538 | US |
| Sonja Henderson | Fort Belvoir | VA | | 22060 | US |
| Perrin Shaw | Fort Bragg | NC | | 28307 | US |
| Kiara Hernandez-Sanchez | Fort Bragg | | | 95437 | US |
| emily oxte | Fort Bragg | | | 95437 | US |
| Vanessa Mendez | Fort Campbell | | | 42223 | US |
| Max Bezanson | Fort Collins | CO | | 80521 | US |
| Hanna Dill | Fort Collins | CO | | 80521 | US |
| Sofia Shappell | Fort Collins | CO | | 80521 | US |
| marilena francisco | fort collins | CO | | 80521 | US |
| Haley Wolfing | Fort Collins | | | 80521 | US |
| Hanna Combrink | Fort Collins | | | 80523 | US |
| Tom Tripp | Fort Collins | CO | | 80524 | US |
| Jamie Liggett | Fort Collins | CO | | 80524 | US |
| William Fisher | Fort Collins | CO | | 80524 | US |
| Teresa Phillips | Fort Collins | CO | | 80525 | US |
| Livi Christiansen | Fort Collins | | | 80525 | US |
| Gary Jones | Fort Collins | CO | | 80525 | US |
| JOHN WALTON | FORT COLLINS | | | 80525 | US |

| | | | | |
|---|---|---|---|---|
| Howard Lewis | Fort Collins | CO | 80525 | US |
| Haley Wolfing | Fort Collins | | 80525 | US |
| horae millar | Fort Collins | | 80525 | US |
| Kelsie Carrera | Fort Collins | | 80525 | US |
| Samantha Stevens | Fort Collins | | 80525 | US |
| Madeline Jara | Fort Collins | | 80525 | US |
| Zoe Gardener | Fort Collins | | 80525 | US |
| Melissa Barron | Fort Collins | | 80525 | US |
| John Daly | Fort Collins | | 80525 | US |
| Laura Perry | Fort Collins | CO | 80526 | US |
| Kaycee Heid | Fort Collins | CO | 80526 | US |
| Jim Frucci | Fort Collins | CO | 80526 | US |
| eee eeee | Fort Collins | CO | 80526 | US |
| Savena Warren | Fort Collins | | 80526 | US |
| Kailene Riis | Fort Collins | | 80526 | US |
| Katherine Robertson | Fort Collins | CO | 80528 | US |
| Claire Delaney | Fort Collins | CO | 80528 | US |
| Joy Lee | Fort Collins | | 80528 | US |
| Mark Houdashelt | Fort Collins | CO | 80521-1645 | US |
| Sylvia Starr | Fort Collins | | | US |
| Shannon Anderson | Fort Defiance | AZ | 86504 | US |
| lilian oneal | Fort Dodge | | 50501 | US |
| Elijah Johnson | Fort Drum | NY | 13602 | US |
| Scott Davis | Fort Edward | NY | 12828 | US |
| Antwa'Nyce Austin | Fort Florida | FL | 34590 | US |
| Melissa Powell | Fort George G | MD | 20755 | US |
| Michael Slaughter | Fort Hood | TX | 76544 | US |
| Shaunie Price | Fort Hood | | 76544 | US |
| Richard Martin | Fort Lauderdale | | 33071 | US |
| Giovanny Martinez | Fort Lauderdale | FL | 33126 | US |
| Karla Rivas | Fort Lauderdale | FL | 33167 | US |
| Lamya Wansa | Fort Lauderdale | FL | 33301 | US |
| Zion Harris | Fort Lauderdale | | 33301 | US |
| Sheila Mandell | Fort Lauderdale | FL | 33304 | US |
| Eavan Murphy | Fort Lauderdale | | 33305 | US |
| Charles Longwell III | Fort Lauderdale | FL | 33308 | US |
| Maria Jordan | Fort Lauderdale | | 33308 | US |
| Danny Trajet | Fort Lauderdale | FL | 33309 | US |
| Anthony Bland | Fort Lauderdale | FL | 33309 | US |
| Leah Walters | Fort Lauderdale | FL | 33311 | US |
| Kevin Butler | Fort Lauderdale | FL | 33311 | US |
| Brittnay Smith | Fort Lauderdale | | 33311 | US |
| Mona Morss | Fort Lauderdale | | 33311 | US |
| Theolene Johnson | Fort Lauderdale | FL | 33312 | US |
| Mack Jean | Fort Lauderdale | FL | 33312 | US |
| Nahama Senat | Fort Lauderdale | | 33312 | US |
| Abraham Rodriguez | Fort Lauderdale | | 33312 | US |
| Olease Davidson | Fort Lauderdale | | 33312 | US |
| Monta Howard | Fort Lauderdale | FL | 33312 | US |
| Jada Dixon | Fort Lauderdale | | 33312 | US |
| Sabrina Reddy | Fort Lauderdale | FL | 33312 | US |
| Amonte�選 Mcqueen | Fort Lauderdale | FL | 33313 | US |
| Sandra Forte | Fort Lauderdale | FL | 33313 | US |
| N. Georgeon | Fort Lauderdale | FL | 33313 | US |
| Kyle Hearn | Fort Lauderdale | | 33313 | US |
| marranda coleman | Fort Lauderdale | FL | 33314 | US |
| Maria Cardentey | Fort Lauderdale | | 33314 | US |
| Fritz Jones | Fort Lauderdale | | 33314 | US |
| emily sanchez | Fort Lauderdale | | 33314 | US |
| Alex Q | Fort Lauderdale | | 33314 | US |
| Scarlet Rogger | Fort Lauderdale | | 33315 | US |

| | | | |
|---|---|---|---|
| Andrea Dean | Fort Lauderdale FL | 33317 | US |
| Carlos Toro Torres | Fort Lauderdale FL | 33317 | US |
| Lou Pierre | Fort Lauderdale FL | 33317 | US |
| Matthew Torres | Fort Lauderdale FL | 33317 | US |
| Dan Thomann | Fort Lauderdale FL | 33317 | US |
| Vanessa Perez | Fort Lauderdale | 33317 | US |
| M M | Fort Lauderdale | 33317 | US |
| Kennedy Shaw | Fort Lauderdale | 33317 | US |
| Kaitlynn Cireus | Fort Lauderdale | 33317 | US |
| Sharon Tucker | Fort Lauderdale FL | 33319 | US |
| abby fraker | Fort Lauderdale | 33319 | US |
| Ava Beattie | Fort Lauderdale FL | 33319 | US |
| demi m | Fort Lauderdale | 33319 | US |
| Charlene Blair | Fort Lauderdale FL | 33319 | US |
| Zariah Samaroo | Fort Lauderdale | 33319 | US |
| Reanna Davis | Fort Lauderdale | 33319 | US |
| Saniyah Tulloch | Fort Lauderdale | 33319 | US |
| Ianshe' McIntosh | Fort Lauderdale | 33319 | US |
| Shay Doby | Fort Lauderdale | 33319 | US |
| Maya Whyne | Fort Lauderdale | 33319 | US |
| Solomon Richardson | Fort Lauderdale | 33319 | US |
| Christina Esperence | Fort Lauderdale | 33319 | US |
| Niya K | Fort Lauderdale | 33319 | US |
| Chenelle Johnson | Fort Lauderdale | 33319 | US |
| Gabriela Compres | Fort Lauderdale | 33319 | US |
| Adassa Clarke | Fort Lauderdale FL | 33321 | US |
| Cfgfgg Hjuuhhj | Fort Lauderdale | 33321 | US |
| Vee D. | Fort Lauderdale | 33321 | US |
| Roberto Lujan | Fort Lauderdale | 33321 | US |
| Cassandra Vallianos | Fort Lauderdale FL | 33322 | US |
| Tuara Webb | Fort Lauderdale | 33322 | US |
| Joseph Bernard | Fort Lauderdale FL | 33322 | US |
| sara zecca | Fort Lauderdale | 33322 | US |
| Sophia Quiroga | Fort Lauderdale FL | 33323 | US |
| Mary Weigly | Fort Lauderdale FL | 33323 | US |
| layla joyce | Fort Lauderdale | 33324 | US |
| Mia Mahan | Fort Lauderdale | 33324 | US |
| Usamah Salahuddin | Fort Lauderdale FL | 33325 | US |
| Edson Soares Da Rosa | Fort Lauderdale | 33325 | US |
| Mikey LaGaipa | Fort Lauderdale | 33325 | US |
| sydney whiles | Fort Lauderdale | 33325 | US |
| Paola Ortega | Fort Lauderdale FL | 33326 | US |
| Tracey Fullington | Fort Lauderdale FL | 33327 | US |
| jaiden weber | Fort Lauderdale | 33327 | US |
| Tiziana De posfay | Fort Lauderdale | 33327 | US |
| David Passarini | Fort Lauderdale | 33327 | US |
| Constance Castro | Fort Lauderdale FL | 33328 | US |
| Rachelle Davis | Fort Lauderdale NC | 33328 | US |
| Danielle Bezerra | Fort Lauderdale | 33328 | US |
| Lilith Kim | Fort Lauderdale | 33328 | US |
| Treasure Harden | Fort Lauderdale | 33328 | US |
| Brooke Miller | Fort Lauderdale | 33330 | US |
| John Iovino | Fort Lauderdale FL | 33330 | US |
| Kayla McLeman | Fort Lauderdale | 33330 | US |
| Melissa Verley | Fort Lauderdale FL | 33330 | US |
| Alyssa Lewis | Fort Lauderdale FL | 33331 | US |
| salma dau | Fort Lauderdale | 33331 | US |
| Michael Katovsky | Fort Lauderdale FL | 33331 | US |
| jordan vaknin | Fort Lauderdale | 33331 | US |
| Sheila L. Jackson | Fort Lauderdale FL | 33351 | US |
| Jayden Morrill | Fort Lauderdale | 33351 | US |

| | | | | |
|---|---|---|---|---|
| Jeffrey Wright | Fort Lauderdale | | 33351 | US |
| Annyah St.Omer | Fort Lauderdale | | 333051 | US |
| Samuel Kang | Fort Lee | NJ | 7024 | US |
| Sasha R | Fort Lee | NJ | 7024 | US |
| Adri Estra | Fort Lee | | 7024 | US |
| Tracy More | Fort Lee | | 7024 | US |
| Jessie Kim | Fort Lee | | 7024 | US |
| Y Y | Fort Lee | | 7024 | US |
| Michael Ford | Fort Lee | VA | 23801 | US |
| alondra antunez | Fort Lupton | | 80621 | US |
| Amira Najmeddine | Fort Mcmurray | T9H | | Canada |
| Maludé Tondele | Fort Mcmurray | T9K | | Canada |
| Maya Keca | Fort Mcmurray | T9K | | Canada |
| Ayden Sutton | Fort Mill | | 29707 | US |
| Lauren M | Fort Mill | | 29707 | US |
| Jai Patel | Fort Mill | SC | 29708 | US |
| Gabbie Frech | Fort Mill | SC | 29708 | US |
| Sam Johnson | Fort Mill | | 29708 | US |
| Caroline Rhodes | Fort Mill | | 29715 | US |
| Anahita Sawhney | Fort Mill | | 29715 | US |
| Tia Hood | Fort Mill | | 29715 | US |
| Dominica Disla | Fort Mill | | 29715 | US |
| Kowsalya A | Fort Mill | | 29715 | US |
| Shravya Shuchi | Fort Mill | | 29715 | US |
| Gary Brannon | Fort Morgan | CO | 80701 | US |
| ruby v | Fort Morgan | | 80701 | US |
| Sarah Beltran | Fort Morgan | | 80701 | US |
| Shirlarian Williams | Fort Myers | FL | 33905 | US |
| Kenya Blanchard | Fort Myers | | 33905 | US |
| Sharlene Auliz | Fort Myers | | 33905 | US |
| Dayana Rodriguez | Fort Myers | | 33905 | US |
| Lar'kaysha Scott | Fort Myers | | 33905 | US |
| Concerned Citizen | Fort Myers | FL | 33906 | US |
| Jacob Allen | Fort Myers | FL | 33907 | US |
| Jaymee Dalton | Fort Myers | | 33907 | US |
| Hannah Shaffer | Fort Myers | | 33907 | US |
| Brendan Moore | Fort Myers | | 33908 | US |
| cristina munz | Fort Myers | FL | 33908 | US |
| Alexandria Cook | Fort Myers | | 33908 | US |
| Joseph Diluca | Fort Myers | | 33908 | US |
| Olivia Wallace | Fort Myers | FL | 33913 | US |
| Tasha Wallace | Fort Myers | FL | 33913 | US |
| Brooke Anderson | Fort Myers | | 33913 | US |
| Nicole Davis | Fort Myers | FL | 33916 | US |
| Shaelyn Walker | Fort Myers | | 33916 | US |
| Bonnie Mesinoff | Fort Myers | FL | 33919 | US |
| theo crawfish | Fort Myers | | 33919 | US |
| Joshua Robrahn | Fort Myers | | 33967 | US |
| Sagine Cyprien | Fort Myers | | 33967 | US |
| Carol Cox | Fort Myers | FL | 33919-4437 | US |
| Nelly Rosales | Fort Payne | | 35967 | US |
| Nancy Stamm | Fort Pierce | FL | 34945 | US |
| Olga Casanova | Fort Pierce | | 34946 | US |
| Miracle Canteen | Fort Pierce | | 34947 | US |
| Zoee Smith | Fort Pierce | | 34951 | US |
| Mia Rubio | Fort Pierce | | 34956 | US |
| Leigh Brennan | Fort Pierce | | 34984 | US |
| nicole habib | Fort Riley | | 66442 | US |
| Khaliyah Jenkins | Fort riley | | 66442 | US |
| Kennedy Leihsing | Fort Scott | | 66701 | US |
| April Lasiter | Fort Smith | AR | 72903 | US |

| | | | | |
|---|---|---|---|---|
| Carla Thomas | Fort Smith | AR | 72903 | US |
| Jessica Yutterman | Fort Smith | | 72903 | US |
| Todd Jeffery | Fort Smith | AR | 72916 | US |
| Natsha Guel | Fort Smith | AR | 72916 | US |
| Pamela Crowley | Fort Thomas | KY | 41075 | US |
| Jules Woodlyn | Fort Thomas | | 41075 | US |
| Axis Alt | Fort Thomas | | 41075 | US |
| Ashley Steffers | Fort Wainwright | | 99703 | US |
| Danielle Denny | Fort Walton Be | FL | 32547 | US |
| Norman Coyle | Fort Washingtc | PA | 19034 | US |
| jomee kckff | Fort Washington | | 20722 | US |
| Kamali Frazier | Fort Washingtc | MD | 20744 | US |
| Rodney Garrett | Fort Washingtc | MD | 20744 | US |
| Andrew Akers | Fort Washingtc | MD | 20744 | US |
| Erin Mooney | Fort Washingtc | MD | 20744 | US |
| Brandon Wyche | Fort Washingtc | MD | 20744 | US |
| KIMCAROLYN OLDS | Fort Washingtc | MD | 20744 | US |
| Warren Hill | Fort Washingtc | MD | 20744 | US |
| CHARLES WILLIAMS SR | FORT WASHINC | MD | 20744 | US |
| John Hughes | Fort Washington | | 20744 | US |
| caroline masterson | Fort Washington | | 20744 | US |
| Layla Rosser | Fort Washington | | 20744 | US |
| Kali Ford | Fort Washington | | 20744 | US |
| cindy benitez | Fort Washington | | 20744 | US |
| Devin Gilliam | Fort Washington | | 20744 | US |
| kasen turner | fort wayne | | 46774 | US |
| Veronica Thomas | Fort Wayne | | 46802 | US |
| Catherine Thompson | Fort Wayne | | 46804 | US |
| Paris Owens | Fort Wayne | | 46804 | US |
| Kristin Folkerts | Fort Wayne | IN | 46805 | US |
| emma flory | Fort Wayne | IN | 46805 | US |
| Justin Kaufman | Fort Wayne | | 46805 | US |
| Emerson Brink | Fort Wayne | | 46805 | US |
| Darius Lyons | Fort Wayne | | 46805 | US |
| Dominique Mariah | Fort Wayne | IN | 46806 | US |
| Zaikyra Brown | Fort Wayne | | 46806 | US |
| Tonya Stevenson | Fort Wayne | IN | 46806 | US |
| Hannah Dreher | Fort Wayne | IN | 46807 | US |
| Michelle Morris | Fort Wayne | IN | 46807 | US |
| Kelsey Thompson | Fort Wayne | | 46807 | US |
| Olivia embury | Fort Wayne | | 46807 | US |
| Katie M | Fort Wayne | | 46814 | US |
| Alexis Pastorcik | Fort Wayne | | 46814 | US |
| Shany Solares | Fort Wayne | | 46815 | US |
| Maisey Whitesell | Fort Wayne | | 46815 | US |
| Justin Kaufman | Fort Wayne | | 46815 | US |
| John Stapleton | Fort Wayne | IN | 46816 | US |
| Hailey Daugherty | Fort Wayne | | 46816 | US |
| Armando Mendez | Fort Wayne | IN | 46818 | US |
| Evan Ramer | Fort Wayne | IN | 46818 | US |
| heather rose | Fort Wayne | | 46818 | US |
| Lena Hill-Odom | Fort Wayne | IN | 46825 | US |
| Lauren Mitchell | Fort Wayne | IN | 46825 | US |
| John Altman | Fort Wayne | IN | 46825 | US |
| Audrey Miller | Fort Wayne | | 46835 | US |
| Wren Lugo | Fort Wayne | | 46835 | US |
| Whitney Murphy | Fort Wayne | | 46835 | US |
| Edmond O'Neal | Fort Wayne | IN | 46845 | US |
| Corey brown | fort wayne | IN | 46896 | US |
| Gloria Diggle | Fort white | FL | 32038 | US |
| ashley miranda | Fort Worth | | 37858 | US |

| | | | | |
|---|---|---|---|---|
| Marc Anthony Nuñez | Fort Worth | | 75001 | US |
| John Gipson | Fort Worth | TX | 76060 | US |
| Rahmaan Nance | Fort Worth | TX | 76103 | US |
| June Love | Fort Worth | TX | 76103 | US |
| Kimberlyn Duncan | Fort Worth | TX | 76103 | US |
| Neenee Schoeber | Fort Worth | | 76103 | US |
| Kaylee Word | Fort Worth | | 76103 | US |
| Ellie Barry | Fort Worth | | 76103 | US |
| Baylor Whitlock | Fort Worth | | 76103 | US |
| Arianna Dickinson | Fort Worth | | 76103 | US |
| Jeff Carrethers | Fort Worth | TX | 76103 | US |
| Connie Mooney | Fort Worth | TX | 76104 | US |
| Karla Peña | Fort Worth | | 76104 | US |
| Jose Reyes | Fort Worth | | 76104 | US |
| Monica Gaston | Fort Worth | TX | 76105 | US |
| Pernasia Woldridge | Fort Worth | | 76105 | US |
| Stephanie Ponciano | Fort Worth | | 76105 | US |
| Sonia Lopez | Fort Worth | | 76105 | US |
| Mikalette Cragan | Fort Worth | | 76106 | US |
| Nadia Rupert | Fort Worth | | 76106 | US |
| Cheryl Robison | Fort Worth | TX | 76107 | US |
| Andrew Nfodjo | Fort Worth | TX | 76107 | US |
| Madison Calhoun | Fort Worth | TX | 76107 | US |
| Peggy W. | Fort Worth | TX | 76107 | US |
| Finley Keefe | Fort Worth | | 76107 | US |
| K M | Fort Worth | | 76107 | US |
| Nancy Camarillo | Fort Worth | | 76107 | US |
| Zil Kcalb | Fort Worth | | 76108 | US |
| ava gonzales | Fort Worth | | 76108 | US |
| Paige Zumwalt | Fort Worth | | 76108 | US |
| De'Marques Henry | Fort Worth | | 76108 | US |
| Cynthia Johnson | Fort Worth | | 76108 | US |
| Jim Roaten | Fort Worth | TX | 76109 | US |
| Susan Kline | Fort Worth | TX | 76109 | US |
| Jacky Ventura | Fort Worth | | 76109 | US |
| Candy Garcia | Fort Worth | | 76109 | US |
| John Hobbs | Fort Worth | TX | 76110 | US |
| Susan Harper | Fort Worth | TX | 76110 | US |
| Robert Hewes | Fort Worth | TX | 76110 | US |
| joanna rodriguez | fort worth | TX | 76110 | US |
| Karol Del Real | Fort Worth | TX | 76110 | US |
| anonymous anonymous | Fort Worth | | 76110 | US |
| Mary Thornton | Fort Worth | | 76111 | US |
| Emily Samaniego | Fort Worth | | 76111 | US |
| Khamille Cortes | Fort Worth | | 76111 | US |
| Jacqueline Howard | Fort Worth | TX | 76112 | US |
| Gabi Roller | Fort Worth | TX | 76112 | US |
| Maryann Hailey | Fort Worth | TX | 76112 | US |
| Tiana Green | Fort Worth | | 76112 | US |
| Mbita Musenda | Fort Worth | | 76112 | US |
| vanessa Ella | Fort Worth | | 76112 | US |
| Rosemary Gutierrez | Fort Worth | | 76112 | US |
| Zaya Hall | Fort worth | | 76112 | US |
| Laura Saylors | Fort Worth | | 76112 | US |
| Rebecca Lippens | Fort Worth | TX | 76112 | US |
| Mary Dale Headrick | Fort Worth | TX | 76114 | US |
| Mia Correa :) | Fort Worth | | 76114 | US |
| Judy Seckinger | Fort Worth | TX | 76116 | US |
| Jade Hooser | Fort Worth | | 76116 | US |
| Emilly Castillo | Fort Worth | | 76117 | US |
| Lang Tang | Fort Worth | | 76118 | US |

| | | | | |
|---|---|---|---|---|
| DeMyah Williams | Fort Worth | | 76118 | US |
| Salina Asmelash | Fort Worth | | 76118 | US |
| Ruth Bentkowski | Fort Worth | | 76118 | US |
| Shamaila M | Fort Worth | TX | 76119 | US |
| Danielle Baines | Fort Worth | TX | 76119 | US |
| Tan Pinkston | Fort Worth | TX | 76119 | US |
| Linda Lee | Fort Worth | TX | 76119 | US |
| DeReacie Peoples | Fort Worth | TX | 76119 | US |
| Tracy Kennedy | Fort Worth | | 76119 | US |
| Larry King | Fort Worth | TX | 76119 | US |
| Ruby Taylor | Fort Worth | | 76119 | US |
| Kwobeer Obang | Fort Worth | | 76119 | US |
| Dominick Hornsby | Fort Worth | | 76119 | US |
| Yeiny Marte | Fort Worth | | 76120 | US |
| rashaan owens | Fort Worth | TX | 76120 | US |
| Joseph Harris | Fort Worth | | 76120 | US |
| THEO KARGOU | Fort Worth | TX | 76123 | US |
| Alexander Flores | Fort Worth | TX | 76123 | US |
| Kaleisa Jackson | Fort Worth | | 76123 | US |
| Larry Hoover | Fort Worth | TX | 76123 | US |
| Dajhon Elliot | Fort Worth | | 76123 | US |
| unknown account | Fort Worth | | 76123 | US |
| Elizabeth Martinez | Fort Worth | | 76123 | US |
| Angel Juarez | Fort Worth | | 76123 | US |
| shawn watson | Fort Worth | TX | 76124 | US |
| Nancy Christie | Fort Worth | TX | 76126 | US |
| Patricia Clay | Fort Worth | | 76126 | US |
| Gabriel Mcdaniel | Fort Worth | | 76126 | US |
| Jamie Austin | Fort Worth | TX | 76131 | US |
| Tessa Haynes | Fort Worth | | 76131 | US |
| H G | Fort Worth | | 76131 | US |
| David Moses | Fort Worth | TX | 76133 | US |
| Zariah Harris | Fort Worth | | 76133 | US |
| Epic Paws | Fort Worth | | 76133 | US |
| Emma Garcia | Fort Worth | | 76133 | US |
| Billie McDowell | Fort Worth | | 76134 | US |
| danielle berain | Fort Worth | | 76134 | US |
| Jordan McDaniel | Fort Worth | | 76134 | US |
| Carolina Villa | Fort Worth | | 76134 | US |
| Celia Penrd | Fort Worth | TX | 76135 | US |
| Rosemary Lindsey | Fort Worth | TX | 76135 | US |
| David Handy | Fort Worth | | 76135 | US |
| Sherry Harris | Fort Worth | TX | 76137 | US |
| Sydney Jones | Fort Worth | | 76137 | US |
| Valeria Hernandez | Fort Worth | TX | 76137 | US |
| Elena Meza | Fort Worth | | 76137 | US |
| Sammy Valadez | Fort Worth | | 76137 | US |
| Ronald Mitchell | Fort Worth | TX | 76140 | US |
| Liana Mckinley | Fort Worth | | 76140 | US |
| nyaroun kang | Fort Worth | | 76148 | US |
| Joey Rodriguez | Fort Worth | | 76155 | US |
| Genevieve Prism | Fort Worth | | 76155 | US |
| D'asia Williams | Fort Worth | | 76155 | US |
| meyah mooring | Fort Worth | | 76155 | US |
| Joanna Calero | Fort Worth | | 76164 | US |
| Sophia Betancourt | Fort Worth | | 76177 | US |
| Lawrence Fellows | Fort Worth | TX | 76179 | US |
| Michele Cambric | Fort Worth | TX | 76179 | US |
| Ketsia Mulenga | Fort Worth | | 76179 | US |
| Allen Kennedy | Fort Worth | TX | 76179 | US |
| John Valdez | Fort Worth | | 76179 | US |

| | | | | |
|---|---|---|---|---|
| cadence garens | Fort Worth | | 76179 | US |
| Valeria Flores | Fort Worth | | 76179 | US |
| Magdalena Gomez | Fort Worth | | 76179 | US |
| Margarita Valadez | Fort Worth | | 76179 | US |
| sophia oster | Fort Worth | | 76179 | US |
| Brynlee Sims | Fort Worth | | 76179 | US |
| Kerry Angle | Fort Worth | TX | 76182 | US |
| cayden luginbill | Fort Worth | | 80026 | US |
| Michelle Keener | Fort Wright | | 41017 | US |
| Beatriz Freire | Fortaleza | | 60000 | Brazil |
| Saturno Newman | Fortaleza | | | Brazil |
| Leticia Aguiar | Fortaleza | | | Brazil |
| Beatriz Lima | Fortaleza | | | Brazil |
| bruna bueres | Fortaleza | | | Brazil |
| Bel Lima | Fortaleza | | | Brazil |
| Sophia Shameem | Forth worth | | 76131 | US |
| Destiny Lewis | Forth worth | | | US |
| Aidan Kern | Fortlee | NJ | 7024 | US |
| Ben Jared | Fortville | IN | 46040 | US |
| Emma Skaggs | Foster | | 25081 | US |
| Peter DiSpigno | Foster | RI | USA | US |
| Chiu Chan | Foster City | CA | 94404 | US |
| jose salamanca | Foster City | CA | 94404 | US |
| Robert ("Bob") Welch III | Fostoria | OH | 45840 | US |
| Qiesha Lewis | Fountain | CO | 80817 | US |
| Michael Borghi | Fountain | CO | 80817 | US |
| Gisell Chacon | Fountain | | 80817 | US |
| Zachary Smith | Fountain Hill | PA | 18015 | US |
| Grace Ross | Fountain Hill | PA | 18015 | US |
| addy weekley | Fountain Hill | | 18015 | US |
| Alexander Rodriguez | Fountain Hill | | 18015 | US |
| devon jewell | Fountain Hill | | 18015 | US |
| Olamide Falebita | Fountain Hill | PA | 18015 | US |
| Blake Howard | Fountain Hill | | 18015 | US |
| Brittany Musgrove | Fountain Hill | AR | 71642 | US |
| Derek Wardlow | Fountain Hills | AZ | 85268 | US |
| Marie Parr | Fountain Hills | | 85268 | US |
| Emma Herman | Fountain Hills | | 85268 | US |
| Miley Nguyen | Fountain Valley | | 92708 | US |
| Terra Sisombath | Fountain Valley | CA | 92708 | US |
| Lauren Kao | Fountain Valley | | 92708 | US |
| Stephanie Bui | Fountain Valley | | 92708 | US |
| Katherine Ramirez | Fountain Valley | | 92708 | US |
| Yick Chan | Fountain Valley | | 92708 | US |
| Kayna Henningham | Four Oaks | | 27524 | US |
| Isabella Jewell | Fox lake | | 60020 | US |
| Lila Bury | Fox Lake | | 60020 | US |
| Rina Drori | Fox Point | WI | 53217 | US |
| Dawn Trimble | Fox Point | WI | 53217 | US |
| Jennifer Magnone-Lara | Fox River Grove | | 60021 | US |
| Kevin Broderick | Foxboro | MA | 2035 | US |
| Cherelle Posley | Foxboro | | 2035 | US |
| Kayla Lucas | Foxboro | | 2035 | US |
| Alan Gajda | Foxboro | WI | 54836 | US |
| Stephen King | Fpo | AP | 96349 | US |
| Jessica Buettner | FPO | AP | 96377 | US |
| Melissa Bernasky | FPO | AE | 09645-0076 | US |
| David Myers | Framingham | MA | 1701 | US |
| Marcy Rosch | Framingham | MA | 1701 | US |
| Emily Pearless | Framingham | MA | 1701 | US |
| leslie nguyen | Framingham | MA | 1701 | US |

| | | | | |
|---|---|---|---|---|
| Jenna Riedl | Framingham | MA | 1701 | US |
| Kimberly Mills | Framingham | MA | 1701 | US |
| Tim Brainerd | Framingham | MA | 1701 | US |
| John Irving | Framingham | | 1701 | US |
| Aurora Grabill | Framingham | MA | 1701 | US |
| Joe Balsamo | Framingham | MA | 1702 | US |
| Patrick Keeney | Framingham | MA | 1702 | US |
| Dossie Lewis, JR | Framingham | MA | 1702 | US |
| Beth Ritchie Burke | Framingham | MA | 1702 | US |
| taylor dias | Framingham | | 1702 | US |
| Isang Mbulawa | Francistown | | | Botswana |
| Allisun Phillips | Francisville | | 47946 | US |
| Karen Dukovich | Frankenmuth | MI | 48734 | US |
| Ann Davis | Frankfort | KY | 40601 | US |
| Kelly Wright | Frankfort | KY | 40601 | US |
| Jane Watts | Frankfort | | 40601 | US |
| Carly Roberts | Frankfort | | 46041 | US |
| Jaeana Alford | Frankfort | | 46041 | US |
| Eileen Millard | Frankfort | MI | 49635 | US |
| Adam Frandsen | Frankfort | IL | 60423 | US |
| Devon Smith | Frankfort | IL | 60423 | US |
| Iris Assam | Frankfort | | 60423 | US |
| Brian Gagnon | Franklin | MA | 2038 | US |
| Andrew Griffin | Franklin | MA | 2038 | US |
| Jenise Campbell-Means | Franklin | MA | 2038 | US |
| Barry Kassler | Franklin | MA | 2038 | US |
| Nathaniel Greer | Franklin | | 2038 | US |
| Annelies Ubele | Franklin | | 3235 | US |
| Diana Priest | Franklin | NJ | 8322 | US |
| Cody Rupp | Franklin | PA | 16323 | US |
| Melissa Lewandowski | Franklin | VA | 23851 | US |
| Kitzel Mendiola | Franklin | | 23851 | US |
| Quinn RUSS | Franklin | NC | 28734 | US |
| Lola B | Franklin | TN | 37064 | US |
| Yavette Peace | Franklin | TN | 37064 | US |
| Shelby Hood | Franklin | TN | 37064 | US |
| Jen McGarrah | Franklin | | 37064 | US |
| Sheri Dudley | Franklin | TN | 37064 | US |
| Paul Bonner | Franklin | TN | 37064 | US |
| N R | Franklin | TN | 37064 | US |
| Sophia Choy | Franklin | TN | 37064 | US |
| Iris Hanai | Franklin | | 37064 | US |
| Kiana Martinez | Franklin | | 37064 | US |
| Janice Gaines | Franklin | TN | 37064 | US |
| Sally Johnson | Franklin | TN | 37064 | US |
| Olivia Whitmore | Franklin | | 37064 | US |
| Janet Rivera | Franklin | | 37064 | US |
| Caroline Patterson | Franklin | TN | 37064 | US |
| Amy Henry | Franklin | | 37069 | US |
| Cindy Taylor | Franklin | OH | 45005 | US |
| passion cannady | Franklin | | 45005 | US |
| Gauge Price | Franklin | | 45005 | US |
| Jakeb Webber | Franklin | IN | 46131 | US |
| Don Harvey | Franklin | IN | 46131 | US |
| James Jachimiak | Franklin | IN | 46131 | US |
| STEPHANIE Nelson | Franklin | | 46131 | US |
| barry levine | Franklin | MI | 48025 | US |
| Elhadji Ba | Franklin | WI | 53132 | US |
| Casey Girouard | Franklin | | 53132 | US |
| Alyrria Austin | Franklin | | 70538 | US |
| Paul Belle Isle | Franklin | MA | 02038-1239 | US |

| | | | | |
|---|---|---|---|---|
| Nick Saleem | Franklin Park | NJ | 8823 | US |
| Selina Cerda | Franklin Park | IL | 60131 | US |
| Agatha Kaloudis | Franklin Square | NY | 11010 | US |
| Kristen Albanese | Franklin Square | NY | 11010 | US |
| Khloe Duvert | Franklin Square | | 11010 | US |
| itzel barrientos | Franklin Square | | 11010 | US |
| L T | Franklin Square | | 11010 | US |
| Jason Thomas | Franklinton | NC | 27525 | US |
| Hallie Cheramie | Franklinton | | 70438 | US |
| Alliyah Young | Franklinton | | 70438 | US |
| LaToyia Mays | Franktown | CO | 80116 | US |
| Martha Baird | Fraser | CO | 80442 | US |
| Jazmin Smith | Frederick | | 20877 | US |
| Samantha Daugherty | Frederick | MD | 21701 | US |
| Wendy Wageley | Frederick | MD | 21701 | US |
| Nora Wade | Frederick | MD | 21701 | US |
| Lynn Spates | Frederick | MD | 21701 | US |
| Yolanda Robles | Frederick | | 21701 | US |
| Zoe Balfe | Frederick | | 21701 | US |
| Jazz Bh | Frederick | | 21701 | US |
| Margaret Abraham | Frederick | MD | 21702 | US |
| Catherine Donoghue | Frederick | MD | 21702 | US |
| Angelina L. | Frederick | MD | 21702 | US |
| Christopher Artis | Frederick | MD | 21702 | US |
| A C | Frederick | MD | 21702 | US |
| Esther Kim | Frederick | | 21702 | US |
| Megan McNally | Frederick | | 21702 | US |
| Chrislynne Bard | Frederick | | 21702 | US |
| sadie renner | Frederick | | 21702 | US |
| Lily M | Frederick | | 21702 | US |
| Anisah Collins | Frederick | | 21702 | US |
| Aniya Lewis | Frederick | MD | 21703 | US |
| Stephanie Jennings | Frederick | MD | 21703 | US |
| Kat Henderson | Frederick | | 21703 | US |
| Amber Snyder | Frederick | MD | 21703 | US |
| Kathleen Cleveland | Frederick | MD | 21703 | US |
| Olivia Turner | Frederick | | 21703 | US |
| Eli Emley | Frederick | | 21703 | US |
| Solomon Kirby | Frederick | | 21703 | US |
| regan tucker | Frederick | | 21703 | US |
| Grant Gotlinger | Frederick | MD | 21704 | US |
| Ryleigh Stouter | Frederick | | 21704 | US |
| Noe Morales | Frederick | | 21710 | US |
| Carly Shearer | Frederick | MD | 21783 | US |
| Lauryn Bailey | Frederick | CO | 80504 | US |
| Shawna Simpson | Frederick | CO | 80530 | US |
| Kristen Escalante | Frederick | CO | 800504 | US |
| Victoria Le | Fredericksburg | VA | 22401 | US |
| Jacob Smith | Fredericksburg | VA | 22401 | US |
| Kaylie Brochu | Fredericksburg | | 22401 | US |
| Charles Murray | Fredericksburg | VA | 22405 | US |
| Ebony Phillips | Fredericksburg | | 22405 | US |
| Jade Kealy | Fredericksburg | | 22405 | US |
| Kelly Osterhout | Fredericksburg | VA | 22406 | US |
| Kendi Zacherl | Fredericksburg | VA | 22406 | US |
| Ashley Chandler | Fredericksburg | | 22406 | US |
| Grey Simpson | Fredericksburg | | 22406 | US |
| Johnny Davis | Fredericksburg | VA | 22407 | US |
| Lateisha Bundy | Fredericksburg | VA | 22407 | US |
| Sherlyn Morales | Fredericksburg | VA | 22407 | US |
| Jacqueline Stone | Fredericksburg | VA | 22407 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Meagan Grimes | Fredericksburg | VA | 22407 | US |
| Doug Ford | Fredericksburg | VA | 22407 | US |
| Salena Keene | Fredericksburg | | 22407 | US |
| Kiara Burnette | Fredericksburg | | 22407 | US |
| Isabella G | Fredericksburg | | 22407 | US |
| Leah Burgess | Fredericksburg | | 22407 | US |
| Gloria Rodriguez | Fredericksburg | | 22407 | US |
| Kaia Anthes | Fredericksburg | | 22407 | US |
| Sarah Cuba | Fredericksburg | VA | 22408 | US |
| Tracy Lloyd | Fredericksburg | | 22408 | US |
| JoAnne Winton | Fredericksburg | VA | 22408 | US |
| Dianne ONeill | Fredericksburg | VA | 22408 | US |
| Dexteni Talley | Fredericksburg | VA | 22408 | US |
| MAXINE GILBERT | Fredericksburg | TX | 78624 | US |
| Catherine Merdian | Fredericksburg | TX | 78624 | US |
| Lily Woodworth | Fredericksburg | | 78624 | US |
| Brandon Lucas | Fredericksburg | | 78624 | US |
| Lisa Smith | Fredericktown | OH | 43019 | US |
| Allie Myers | Fredericktown | OH | 43019 | US |
| Ava Kemp | Fredericktown | | 63645 | US |
| Fizelle Parks | Fredericton | E3B | | Canada |
| Joran is swag | Fredericton | E3B | | Canada |
| Grayson Osborne-Coy | Fredonia | | 14063 | US |
| Emma Bengtsson | Fredrikstad | | | Norway |
| faith levine | Freedom | CA | 95019 | US |
| Anthony Fioto | Freehold | NJ | 7728 | US |
| Jill Lettice | Freehold | | 7728 | US |
| Elaina Cannizzaro | Freehold | NJ | 7728 | US |
| Laura Aurilio | Freehold | NJ | 7728 | US |
| Jaqueline Benitez | Freehold | NJ | 7728 | US |
| Shannon Imregi | Freehold | NJ | 7728 | US |
| Edwin Pena | Freehold | | 7728 | US |
| Allison anonymous | Freehold | | 7728 | US |
| Donald Trump | Freehold | | 7728 | US |
| Nick Russo | Freehold | | 7728 | US |
| Chasey Schock | Freeland | | 18224 | US |
| Tej Bonagiri | Freemont | CA | 94538 | US |
| Jamie Peloquin | Freeport | ME | 4032 | US |
| Dahshay Ellis | Freeport | NY | 11520 | US |
| Celeste Hill | Freeport | NY | 11520 | US |
| Tiara Cortorreal | Freeport | | 11520 | US |
| JEROME HUSSEY | Freeport | NY | 11520 | US |
| Michelle Peña | Freeport | | 11520 | US |
| Nyomi Perkins | Freeport | | 11520 | US |
| Kayla Taylor | Freeport | | 11520 | US |
| June Cumento | Freeport | | 11520 | US |
| Elizabeth Boettner | Freeport | IL | 61032 | US |
| Angela Clark | Freeport | | 61032 | US |
| Karen Ortiz | Freeport | | 77541 | US |
| Fredisha Wilson | Freeport | | | Bahamas |
| Anya Russell | Freeport | | | Bahamas |
| Trae August | Freeport | | | Bahamas |
| Anisya Lightbourne | Freeport | | | Bahamas |
| Nora Cook | Freetown | | | Sierra Leone |
| Dax Simitch Warke | Freeville | NY | 13068 | US |
| Isabella Gutierrez | Fremont | | 37950 | US |
| James Fails | Fremont | OH | 43420 | US |
| Mari Daugherty | Fremont | OH | 43420 | US |
| Samantha Bauer | Fremont | | 49412 | US |
| paul serrano | Fremont | | 68025 | US |
| Maggie Moreno | Fremont | NE | 68025 | US |

| | | | | |
|---|---|---|---|---|
| Kyla K | Fremont | CA | 94536 | US |
| Lilia Rebello | Fremont | CA | 94536 | US |
| Samantha Ortiz | Fremont | CA | 94536 | US |
| Shreyas Sharma | Fremont | CA | 94536 | US |
| Nichele Ryles | Fremont | CA | 94536 | US |
| Terri Tyler | Fremont | CA | 94536 | US |
| Elaine Parzanici | Fremont | | 94536 | US |
| Larry Grant | Fremont | CA | 94536 | US |
| sophia k | Fremont | | 94536 | US |
| Stella Kinney | Fremont | | 94536 | US |
| Nachos Diaz | Fremont | | 94536 | US |
| Tracie Lozano | Fremont | | 94536 | US |
| Sarah Hamilton | Fremont | | 94536 | US |
| frank Chang | Fremont | | 94536 | US |
| Rodney Jackson | Fremont | | 94536 | US |
| Audrey Lambert | Fremont | | 94536 | US |
| Makayla Medeiros | Fremont | | 94536 | US |
| Seamus M | Fremont | | 94536 | US |
| Noel Adre | Fremont | | 94536 | US |
| IVAN CHOU | FREMONT | CA | 94538 | US |
| Daniel Bettencourt | Fremont | CA | 94538 | US |
| Larry Aseo | Fremont | CA | 94538 | US |
| GLORIA MURPHY | FREMONT | CA | 94538 | US |
| Serena Vu | Fremont | CA | 94538 | US |
| Christine Song | Fremont | CA | 94538 | US |
| Rosa María Villanueva | Fremont | CA | 94538 | US |
| Erica Gilbert | Fremont | CA | 94538 | US |
| Yasumi Akinaga | Fremont | CA | 94538 | US |
| Rajpreet Sidhu | Fremont | | 94538 | US |
| Joseph Adam | Fremont | CA | 94538 | US |
| Megan Chi | Fremont | CA | 94539 | US |
| okeke cheks | Fremont | CA | 94539 | US |
| Adrian Romero | Fremont | CA | 94539 | US |
| Christopher Ware | Fremont | CA | 94539 | US |
| Jen-Yee Liu | Fremont | CA | 94539 | US |
| Arif Obaid | Fremont | CA | 94539 | US |
| william yang | Fremont | CA | 94539 | US |
| Valerie Dreemor | Fremont | CA | 94539 | US |
| Norm Wong | Fremont | CA | 94539 | US |
| Nina Padar | Fremont | | 94539 | US |
| tierney bayrd | Fremont | | 94539 | US |
| Jade Yang | Fremont | | 94555 | US |
| Mason Young | Fremont | | 94555 | US |
| Gwen Brandenborg | Fremont | | 94555 | US |
| Kiomi Neal | Fremont | | 94555 | US |
| PhoenixSF Scratches | Fremont | | 94555 | US |
| Afra Nawar | Fresh Meadow: | NY | 11365 | US |
| Joan Caiazzo | Fresh Meadow: | NY | 11365 | US |
| Nelson Cano | Fresh Meadow: | NY | 11365 | US |
| Olivia DeCandia | Fresh Meadows | | 11366 | US |
| Shaun Rogers | Fresno | TX | 77459 | US |
| Xavier Henriquez | Fresno | TX | 77545 | US |
| savannah douglas | Fresno | | 77545 | US |
| mike nell | Fresno | | 77545 | US |
| Adarius Gallow | Fresno | | 77545 | US |
| Natasha Benton | Fresno | TX | 77545 | US |
| Peter Smith | Fresno | CA | 93702 | US |
| Cindy Yang | Fresno | | 93702 | US |
| Dian Pablo | Fresno | | 93702 | US |
| Saraeee Love | Fresno | | 93702 | US |
| Georgina Contreras | Fresno | | 93702 | US |

| | | | | |
|---|---|---|---|---|
| Merlina Mendoza | Fresno | | 93702 | US |
| Anaih Mejia | Fresno | | 93702 | US |
| Jazmin Chavez | Fresno | | 93702 | US |
| Dorothy Wyatt | Fresno | CA | 93703 | US |
| Michael Ackerman | Fresno | CA | 93703 | US |
| Giselle Rios | Fresno | CA | 93704 | US |
| TEDDY RAMOS | FRESNO | CA | 93704 | US |
| Richard Hartshorn | Fresno | | 93704 | US |
| Carlos Montes | Fresno | CA | 93705 | US |
| Sher Her | Fresno | | 93705 | US |
| America Recillas | Fresno | | 93705 | US |
| Dulce Guerrero | Fresno | | 93705 | US |
| Dazhunique France | Fresno | CA | 93706 | US |
| Zachenka Gomez | Fresno | | 93706 | US |
| Mia Mikel | Fresno | | 93706 | US |
| Lynette Gooch | Fresno | CA | 93706 | US |
| Marvin Watley | Fresno | | 93710 | US |
| Aliyah Olmos | Fresno | | 93710 | US |
| Nelson Dresta | Fresno | | 93710 | US |
| Lindsey S | Fresno | CA | 93710 | US |
| Ashley McNeil | Fresno | | 93710 | US |
| Sydney Pryor | Fresno | | 93711 | US |
| Alyssa Trejo | Fresno | | 93711 | US |
| Annie Tshimika-Edmunds | Fresno | CA | 93711 | US |
| Zee Finley | Fresno | | 93711 | US |
| Jessa Morsicato | Fresno | | 93711 | US |
| Jana McMill | Fresno | | 93711 | US |
| Lana Jones | Fresno | CA | 93720 | US |
| Patrick Hagan | Fresno | | 93720 | US |
| Grace Hamburger | Fresno | CA | 93720 | US |
| kokichi ouma | Fresno | | 93720 | US |
| Gianna Castaneda | Fresno | | 93720 | US |
| Patricia F | Fresno | | 93720 | US |
| azure andrada | Fresno | | 93720 | US |
| Tyler Garcia | Fresno | | 93720 | US |
| Hamin Kim | Fresno | | 93720 | US |
| Hello Person | Fresno | | 93720 | US |
| Trinity Yang | Fresno | | 93720 | US |
| Pei-Ling Chung-Wan | Fresno | CA | 93720 | US |
| lacey leonard | Fresno | CA | 93722 | US |
| michael bordenave | Fresno | CA | 93722 | US |
| Joshua Flick | Fresno | CA | 93722 | US |
| Wayland Jackson | Fresno | CA | 93722 | US |
| Christine Anderson | Fresno | CA | 93722 | US |
| Alex Olvera | Fresno | CA | 93722 | US |
| Angelica Robles-Trinh | Fresno | CA | 93722 | US |
| Melissa Potter | Fresno | CA | 93722 | US |
| Avery Cerda | Fresno | | 93722 | US |
| May Yang | Fresno | | 93722 | US |
| Madison Perez | Fresno | | 93722 | US |
| Luz Gomez | Fresno | | 93722 | US |
| Amrit Tiwana | Fresno | | 93722 | US |
| Willow Bolton | Fresno | | 93722 | US |
| Emily Salas | Fresno | | 93722 | US |
| Gabriel Suarez | Fresno | | 93722 | US |
| Gail Blank | Fresno | CA | 93723 | US |
| M. W. Baker | Fresno | CA | 93723 | US |
| Reveca Valencia | Fresno | | 93726 | US |
| baylee jaclyn | Fresno | | 93727 | US |
| Sandra Garcia | Fresno | | 93727 | US |
| Sydnie Samuel | Fresno | | 93727 | US |

| | | | | |
|---|---|---|---|---|
| jolynn hem | Fresno | | 93727 | US |
| Sothyra Luk | Fresno | | 93727 | US |
| Melody Ramirez | Fresno | | 93727 | US |
| Jennie Peña | Fresno | CA | 93727 | US |
| Linda Howie | Fresno | CA | 93730 | US |
| Camille Joseph | Fresno | CA | 93704-3313 | US |
| alessia russo | Fribourg | | | Switzerland |
| Mary Guard | Friday Harbor | WA | 98250 | US |
| Mary Ellen Judge | Friday Harbor | WA | 98250 | US |
| Hanneke Klein | Friday Harbor | WA | 98250 | US |
| izzy kinnaman | Friday Harbor | | 98250 | US |
| Kendall Simmons | Friendship | | 4547 | US |
| Aubrey Bogart | Friendship | NY | 14739 | US |
| Crystal Vance | Friendsville | TN | | US |
| John Hegarty | Friendswood | TX | 77546 | US |
| Lisa Adolf | Friendswood | TX | 77546 | US |
| Cristina Luna | Friendswood | TX | 77546 | US |
| Audrey Ewer | Friendswood | | 77546 | US |
| Terry Bradley | Friendswood | TX | 77546 | US |
| Lance Lindsley | Friendswood | TX | 77546 | US |
| Lena Bryant | Frisco | TX | 75025 | US |
| Keith Brown | Frisco | TX | 75033 | US |
| Michael Schmisseur | Frisco | | 75033 | US |
| Kenneth Fomunung | Frisco | TX | 75033 | US |
| Daniel Morales | Frisco | | 75033 | US |
| Gilmar Guarepe | Frisco | | 75033 | US |
| Devon Grams | Frisco | | 75033 | US |
| Jaden Johnson | Frisco | | 75033 | US |
| megyn jernigan | Frisco | | 75033 | US |
| Minakshi Jyothik jo | Frisco | | 75033 | US |
| Tasia Burton | Frisco | | 75033 | US |
| Candace Briggs | Frisco | TX | 75034 | US |
| Maria Munch | Frisco | TX | 75034 | US |
| Erin Hasan | Frisco | TX | 75034 | US |
| Joseph Edwards | Frisco | TX | 75034 | US |
| Ashna Akepati | Frisco | TX | 75034 | US |
| Andre Samuel | Frisco | TX | 75034 | US |
| Bruno Chinchilla | Frisco | | 75034 | US |
| Aidan Aluzan | Frisco | TX | 75034 | US |
| Alycia Piesker | Frisco | | 75034 | US |
| Beth Holder | Frisco | | 75034 | US |
| Afreen Khan | Frisco | | 75034 | US |
| Sasha Smith | frisco | | 75034 | US |
| Maya Green | Frisco | | 75034 | US |
| Jullian Wreh | Frisco | | 75034 | US |
| Michon Mccloud | Frisco | | 75034 | US |
| allison porter | frisco | | 75034 | US |
| Rachel Gelb | Frisco | | 75034 | US |
| Y P | Frisco | | 75034 | US |
| Ousmaan Abrar | Frisco | | 75034 | US |
| Tomekia Renee Williams | Frisco | | 75034 | US |
| Diane Frasure | Frisco | TX | 75035 | US |
| Maggie Smith | Frisco | TX | 75035 | US |
| Shibani Sugavanam | Frisco | TX | 75035 | US |
| Sidney Stohs | Frisco | TX | 75035 | US |
| saloni chandra | Frisco | | 75035 | US |
| Kshirja Delvadiya | Frisco | | 75035 | US |
| Sheetal Gupta | Frisco | TX | 75035 | US |
| Betty Rushing | Frisco | TX | 75035 | US |
| Amma Cottrell | Frisco | TX | 75035 | US |
| Asia Tatum | Frisco | | 75035 | US |

| | | | | | |
|---|---|---|---|---|---|
| Georgia Doering | Frisco | | | 75035 | US |
| Andrew Holscher | Frisco | | | 75035 | US |
| Daniel Martinez | Frisco | | | 75035 | US |
| Karla Graham | Frisco | TX | | 75035 | US |
| Arie McNeil johnson | Frisco | | | 75035 | US |
| Angelique Rodriguez | Frisco | | | 75035 | US |
| Ephy Njuguna | Frisco | | | 75035 | US |
| Kyndal Auri | Frisco | | | 75035 | US |
| Sujita Thavva | Frisco | | | 75035 | US |
| Hale N | Frisco | | | 75035 | US |
| kendall anderson | Frisco | | | 75035 | US |
| EmilyGrace Olatunji | Frisco | | | 75035 | US |
| Kristal W | Frisco | | | 75035 | US |
| Paige G | Frisco | | | 75035 | US |
| Jlyne Hanback | frisco | | | 75035 | US |
| Nikia Coleman | Frisco | | | 75035 | US |
| Laura Davila-Ciullo | Frisco | | | 75035 | US |
| isabel naraine | Frisco | | | 75035 | US |
| Mark Brown | Frisco | | | 75035 | US |
| Amnah Ahmed | Frisco | | | 75035 | US |
| Ibrahim Aamir | Frisco | | | 75036 | US |
| Jaclyn Carr | Frisco | | | 75036 | US |
| caroline bailey | Frisco | | | | US |
| ri gir | Frisco | | | | US |
| natasha timbers | front royal | VA | | 22630 | US |
| Dusti Laizure | Front Royal | VA | | 22630 | US |
| Benjamin Radcliffe | Frostburg | MD | | 21532 | US |
| Nyla Mcfayden | Fruitland Park | | | 34731 | US |
| Emmah Doucette | Fryeburg | ME | | 4037 | US |
| Shaidh Butler | Ft Lauderdale | | | 33311 | US |
| Calvin jackson Jackson | Ft lauderdale | FL | | 33312 | US |
| rodolfo isaza | ft lauderdale | FL | | 33317 | US |
| Dione Brown | Ft Thomas | KY | | 41075 | US |
| Len Alvarez | Ft. Myers | FL | | 33905 | US |
| Sharon Riccio | Ft. Myers | FL | | 33919 | US |
| Janice Fisher | Ft. Worth | | | 76136 | US |
| sins remain | FuckBob | | | 12345 | US |
| Sharona Herschfeldt | Fulham | | SW6 | | UK |
| Cecilia Gregorio | Fulham | | SW6 | | UK |
| celine osseiran | Fulham | | SW6 | | UK |
| Mona Rezai | Fulham | | SW6 | | UK |
| Latifa Durbin | Fulham | ENG | SW6 6TD | | UK |
| Tremyl Ardrey | Fullerton | CA | | 92831 | US |
| Mark Wood | Fullerton | CA | | 92831 | US |
| j parker | Fullerton | CA | | 92831 | US |
| Steven Galindo | Fullerton | | | 92831 | US |
| Isabella Kim | Fullerton | | | 92831 | US |
| Brenda Alvarez | Fullerton | CA | | 92832 | US |
| Jane Doe | Fullerton | CA | | 92832 | US |
| Anne Taylor | Fullerton | | | 92832 | US |
| Rocio Campos | Fullerton | CA | | 92833 | US |
| Catherine Martinez | Fullerton | CA | | 92833 | US |
| Rowan Gupta | Fullerton | CA | | 92833 | US |
| Amber Mongelluzzo | Fullerton | CA | | 92833 | US |
| Delilah Ramirez | Fullerton | CA | | 92833 | US |
| Gayle Blume | Fullerton | CA | | 92833 | US |
| Neil Imperial | Fullerton | | | 92833 | US |
| Shelia Webb | Fullerton | | | 92833 | US |
| Jacob Rodriguez | Fullerton | | | 92833 | US |
| Hanna Suh | Fullerton | CA | | 92833 | US |
| ximena diaz | Fullerton | | | 92833 | US |

| | | | | |
|---|---|---|---|---|
| Bailey T | Fullerton | | 92833 | US |
| Amy Kim | Fullerton | | 92833 | US |
| Elle Lopez | Fullerton | | 92833 | US |
| Brenda Guillen | Fullerton | | 92833 | US |
| Colleen Wieghorst | Fullerton | CA | 92835 | US |
| Thomas Cho | Fullerton | CA | 92835 | US |
| Matty Castrorao | Fullerton | CA | 92835 | US |
| Emiliano Jimenez | Fullerton | CA | 92835 | US |
| Alyssa Reynoza | Fullerton | | 92835 | US |
| Patrick Glagla | Fullerton | CA | 92845 | US |
| Amanda Nwosu | Fulshear | TX | 77441 | US |
| Mara Torres | Fulshear | | 77441 | US |
| Moira Percival | Fulton | | 13069 | US |
| Betsy Fernandez | Fulton | | 13069 | US |
| Jade Brien | Fulton | | 13069 | US |
| Bridget Rogers | Fultondale | AL | 35068 | US |
| Valentina Toloza | Funes | | 2132 | Argentina |
| Christine Grullon | Fuquay Varina | NC | 27526 | US |
| LaToya Waskiewicz | Fuquay Varina | NC | 27526 | US |
| JOETTE RAY-CHAMBERS | FUQUAY VARIN | NC | 27526 | US |
| elizabeth alfsen | fuquay varina | NC | 27526 | US |
| Linwood Hunter | Fuquay Varina | NC | 27526 | US |
| Giles Dickenson | Fuquay Varina | NC | 27526 | US |
| Claire Docton | Fuquay Varina | | 27526 | US |
| Liv Skywalker | Fuquay Varina | | 27526 | US |
| Myssi B | Fuquay Varina | | 27526 | US |
| jessica nguyen | Fuquay Varina | | 27526 | US |
| Chioma Okpara | Fuquay-Varina | NC | 27526 | US |
| caroline son | Furlong | | 18925 | US |
| Lucy Fallon | Furlong | | 18925 | US |
| Dakota Wunsch | Furlong | | 18925 | US |
| Jovana Jovicic | Futog | | | Serbia |
| Amiya Harrinath | Fyzabad | | | Trinidad & Tobago |
| Alex Spencer | G | AK | 84375 | US |
| John M | G | SC | V | US |
| Joyce Sesay | Gaborone | | | Botswana |
| Jade Passey | Gaborone | | | Botswana |
| Masedi Moroka | Gaborone | | | Botswana |
| Hope Chiba | Gaborone | | | Botswana |
| Nia Lunga | Gaborone | | | Botswana |
| Kabo Goitsmang | Gaborone | | | Botswana |
| William Putra | Gading Serpong | | 15311 | Indonesia |
| Amanda Johnson | Gadsden | AL | 35901 | US |
| Russell Reid | Gadsden | | 35905 | US |
| Phoebe Prioni | Gadsden | | | US |
| Anna Roberts | Gadstrup | | | Denmark |
| Siff Lindgaard | Gadstrup | | | Denmark |
| Larry Swanson | Gaffney | SC | 29340 | US |
| Susan Kaminski | Gaffney | SC | 29341 | US |
| David Crosby | Gaffney | | 29341 | US |
| Moréana Martiny | Gagny | | 93220 | France |
| johnny berkley | gahanna | | 43230 | US |
| Linda Earl | Gaines | MI | 48436 | US |
| Jaeny Pineda | Gainesville | VA | 20155 | US |
| Linus Kun | Gainesville | VA | 20155 | US |
| M'Kayla Murdaugh | Gainesville | | 20155 | US |
| Ava Simmons | Gainesville | | 20155 | US |
| Black lives matter | Gainesville | | 20155 | US |
| Keelie Sealock | Gainesville | | 20155 | US |
| Zack Deas | Gainesville | | 20155 | US |
| Cathy Rosenquist | Gainesville | VA | 20551 | US |

| Lia K | Gainesville | | 21055 | US |
|---|---|---|---|---|
| Thania Olvera | Gainesville | | 30501 | US |
| Saray Cuevas | Gainesville | | 30503 | US |
| Heather Morris | Gainesville | GA | 30504 | US |
| Dayanara Moreno | Gainesville | | 30504 | US |
| Alyssa Woo | Gainesville | GA | 30506 | US |
| Chubi Orchid | Gainesville | | 30506 | US |
| alondra hawkins | Gainesville | | 30506 | US |
| Elizabeth Serrato | Gainesville | | 30506 | US |
| Alayna Reed | Gainesville | | 30506 | US |
| Harper Harden | Gainesville | GA | 30507 | US |
| Emily MacGibeny | Gainesville | | 32601 | US |
| Gerald Langford | Gainesville | FL | 32601 | US |
| alyssa Grantham | Gainesville | | 32601 | US |
| Alexis Vogt | Gainesville | FL | 32601 | US |
| Jordan Matthews | Gainesville | | 32601 | US |
| Zaniya Smith | Gainesville | | 32601 | US |
| Nipples Junior | Gainesville | | 32601 | US |
| ben thompson | Gainesville | | 32601 | US |
| Brandon Grandison | Gainesville | FL | 32603 | US |
| Ciara Curtis | Gainesville | FL | 32605 | US |
| Sybil Schneider | Gainesville | FL | 32605 | US |
| Ellie West | Gainesville | FL | 32605 | US |
| Alannah poopie | Gainesville | | 32605 | US |
| Roza Izaddost | Gainesville | | 32605 | US |
| Izy Geary | Gainesville | | 32605 | US |
| Jacquelyn Clark | Gainesville | | 32605 | US |
| elizabeth layfield | Gainesville | FL | 32605 | US |
| Natalie Cooke | Gainesville | FL | 32606 | US |
| Nicholas Vargas | Gainesville | FL | 32606 | US |
| Susan Thomas | Gainesville | FL | 32607 | US |
| Bruno Kallas | Gainesville | FL | 32607 | US |
| Stephanie Brooks | Gainesville | | 32607 | US |
| Hannah Alarian | Gainesville | FL | 32607 | US |
| Kaliese Bent | Gainesville | | 32607 | US |
| Charlotte Mcmillian | Gainesville | FL | 32608 | US |
| Oguzhan Topsakal | Gainesville | FL | 32608 | US |
| Steve Hartley | Gainesville | FL | 32608 | US |
| Reinfred Addo | Gainesville | FL | 32608 | US |
| Albert R. Matheny | Gainesville | | 32608 | US |
| Michelle Lee | Gainesville | FL | 32608 | US |
| Reema Alnuaimat | Gainesville | | 32608 | US |
| Jessica Pena | Gainesville | | 32608 | US |
| Johanna Mellis | Gainesville | FL | 32608 | US |
| Kira Chastine | Gainesville | | 32608 | US |
| Jarrell Edwards | Gainesville | FL | 32608 | US |
| Adrianah LaRock | Gainesville | | 32608 | US |
| Rachel Jones | Gainesville | FL | 32611 | US |
| Sarah Hossman | Gainesville | | 65655 | US |
| Muhammed Miskin | Gaithersburg | MD | 20877 | US |
| Tamara Bruce | Gaithersburg | MD | 20877 | US |
| Maelise Adalbert | Gaithersburg | | 20877 | US |
| Leticia De-Souza | Gaithersburg | | 20877 | US |
| Sandy Smith | Gaithersburg | MD | 20878 | US |
| Dustin Swartz | Gaithersburg | MD | 20878 | US |
| Victoria Pauza | Gaithersburg | MD | 20878 | US |
| Michelle Freedberg | Gaithersburg | MD | 20878 | US |
| Vanessa Lowe | Gaithersburg | | 20878 | US |
| Taylor S | Gaithersburg | MD | 20878 | US |
| Gabriel Antonetti | Gaithersburg | | 20878 | US |
| Barbara Rucker | Gaithersburg | | 20878 | US |

| | | | | |
|---|---|---|---|---|
| Dallas Gibbs | Gaithersburg | | 20878 | US |
| Pamela Barainca | Gaithersburg | MD | 20878 | US |
| Emily Gottschalk | Gaithersburg | MD | 20878 | US |
| Mr. Krabs | Gaithersburg | | 20878 | US |
| Chris Curtis | Gaithersburg | MD | 20878 | US |
| Sophia Marks | Gaithersburg | | 20878 | US |
| Micaela Gorosito | Gaithersburg | | 20878 | US |
| Jenna Smith | Gaithersburg | | 20878 | US |
| Lina Montesinos | Gaithersburg | | 20878 | US |
| Michael Brown | Gaithersburg | | 20878 | US |
| Davi'a Schools | Gaithersburg | | 20878 | US |
| .. .. | Gaithersburg | | 20878 | US |
| finna hsu | Gaithersburg | MD | 20879 | US |
| Cheryl Fahlman | Gaithersburg | MD | 20879 | US |
| Anita Rhawn | Gaithersburg | MD | 20879 | US |
| Marilyn Opitz | Gaithersburg | MD | 20879 | US |
| Brandon Hercules | Gaithersburg | | 20879 | US |
| Nancy Kelso DVM | Gaithersburg | MD | 20882 | US |
| Victoria Cross | Gaithersburg | MD | 20886 | US |
| Sophia C | Galax | | 24333 | US |
| Anna Bussan | Galena | | 61036 | US |
| Elisabeth Craig | Gales Ferry | | 6335 | US |
| Aubrie Hlavac | Gales Ferry | | 6335 | US |
| evelyn mallory | Gales Ferry | | 6335 | US |
| Claudia Diaz | Galesburg | | 61401 | US |
| Elizabeth Wolf | Galion | OH | 44833 | US |
| Alyvia young | Galion | | 44833 | US |
| Angelique Miller | Gallatin | TN | 37066 | US |
| Don Thomas | Gallatin | TN | 37066 | US |
| Jocelyn Zaragoza | Gallatin | | 37066 | US |
| Aubrey Rayas | Gallatin | | 37066 | US |
| Joslynn Wright | Gallatin | | 37066 | US |
| Niota Donnell | Gallatin | | 37066 | US |
| Jazanne McMillen | Gallatin Gatew. | MT | 59730 | US |
| Johanna Bettarel | Galliera Veneta | | 35015 | Italy |
| Lillian Hawks | Gallipolis | | 45631 | US |
| Thomas Kutchinsky | Galloway | NJ | 8205 | US |
| Delana Dietrich | Galloway | OH | 43119 | US |
| Christopher Webster | Galloway | OH | 43119 | US |
| Denise Haddox | Galloway | | 43119 | US |
| Abby Lemons | Galloway | | 43119 | US |
| John Chapman | Gallup | NM | 87301 | US |
| Kylie Herrera | Gallup | | 87301 | US |
| Madison Yazzie | Gallup | | 87301 | US |
| Lilah Yazzie | Gallup | | 87301 | US |
| Kailey Garnier | Gallup | | 87301 | US |
| BriHannah Cook | Gallup | | 87319 | US |
| Addisen Truong-Him | Galt | | 95632 | US |
| Marco Franco | Galt | | 95632 | US |
| Rosalba Cofer | Galt | CA | 95632 | US |
| martha enig | Galten | | | Denmark |
| Courtney Payne | Galveston | TX | 77551 | US |
| Kimberly Scurry | Galveston | TX | 77551 | US |
| Asia Lee | Galveston | TX | 77551 | US |
| Elexia Lopez | Galveston | | 77551 | US |
| Gwen Heavey | Galway | H91 | | Ireland |
| grace mullins | Galway | H91 | | Ireland |
| Aine Walsh | Galway | H91 | | Ireland |
| Aela Lawler | Galway | H91 | | Ireland |
| Aisling Burke | Galway | | | Ireland |
| Sam Roman | Galway | | | Ireland |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Anna Aydinyan | Gambier | OH | 43022 | US |
| Andy Kelleher | Gambier | OH | 43022 | US |
| Shellie Ljungquist | Gambrills | MD | 21054 | US |
| skylar guthrie | Gambrills | | 21054 | US |
| your mom | gaming | | | Heard & McDona |
| Jukyung Lee | Gangnam | | | South Korea |
| Мөнхзаяа Эрдэнэбаатар | Gangseo-gu | | 7799 | South Korea |
| jin noh | Gangseo-gu | | 7799 | South Korea |
| ben caivano | gansevoort | NY | 12831 | US |
| Debbie Russell | Gansevoort | NY | 12837 | US |
| Natty Fallin | Gansville | | 30506 | US |
| Lia Clawson | Garberville | CA | 95542 | US |
| Joanne Lily | Gardabaer | | | Iceland |
| Klara Sindradottir | Gardabaer | | | Iceland |
| Stephanie Coons | Garden City | NY | 11530 | US |
| Jonathan Solomon | Garden City | NY | 11530 | US |
| Sonia Muller | Garden City | | 11530 | US |
| Olivia Macchio | Garden City | | 11530 | US |
| Michele Wise | Garden City | | 11530 | US |
| Magdalene Mercado | Garden City | MI | 48135 | US |
| Mariah Saffold | Garden City | | 48135 | US |
| Andi Danila | Garden City | | 48135 | US |
| Seth Cramer | Garden City | KS | 67846 | US |
| Angeles Ortiz | Garden City | | 67846 | US |
| Patricia Turner | Garden City | ID | 83714 | US |
| Casey Quinn | Garden City | ID | 83714 | US |
| Taylor Creamer | Garden City | | 83714 | US |
| Mira Tueller | Garden City | | 84028 | US |
| Priscilla Rene | Garden City Park | | 11040 | US |
| Grant Murray | Garden Grove | CA | 92840 | US |
| Dana May | Garden Grove | CA | 92840 | US |
| Kim Vo | Garden Grove | CA | 92840 | US |
| John Hickerson | Garden Grove | CA | 92840 | US |
| stacy leyva | garden grove | | 92840 | US |
| Sarah Santos | Garden Grove | | 92840 | US |
| Emily Crespo | Garden Grove | | 92840 | US |
| Baratha Siregar | Garden Grove | | 92840 | US |
| Daisy Gutierrez | Garden Grove | | 92840 | US |
| Kadence Nguyen | Garden Grove | CA | 92840 | US |
| Linh Do | Garden Grove | | 92840 | US |
| Guadalupe Rivera | Garden Grove | | 92840 | US |
| Stephanie Galvan | Garden Grove | | 92840 | US |
| trenisha theus | Garden Grove | | 92840 | US |
| Gabriela Jimenez | Garden Grove | CA | 92841 | US |
| Aline Nguyen // diorsvoic | Garden Grove | | 92841 | US |
| Erica Stendal | Garden Grove | CA | 92843 | US |
| Brianna Cruz | Garden Grove | | 92843 | US |
| Sanai Diego | Garden Grove | | 92843 | US |
| Josefina Arzeta | Garden Grove | | 92843 | US |
| Jonathan Ruvalcaba | Garden Grove | | 92844 | US |
| BasicallyArmy Trash | Garden Grove | | 92844 | US |
| Laurie Steele | Garden Grove | CA | 92845 | US |
| Derek Olson | Gardena | CA | 90247 | US |
| William Sutton | Gardena | CA | 90247 | US |
| Lindsay Glover | Gardena | CA | 90247 | US |
| Esmeralda Quintero | Gardena | | 90247 | US |
| Paola Manriquez | Gardena | | 90247 | US |
| Taylor Pegram | Gardena | CA | 90247 | US |
| Rita Baumsten | Gardena | CA | 90248 | US |
| Sibo A | Gardena | | 90248 | US |
| Desiree Delgadillo | Gardena | | 90248 | US |

| | | | | |
|---|---|---|---|---|
| Ronna Muhammad | Gardena | CA | 90249 | US |
| Matthew Lunes | Gardena | CA | 90249 | US |
| Chris Turner | Gardena | CA | 90249 | US |
| Joe Hill | Gardena | CA | 90249 | US |
| Carla Drisdom | Gardena | CA | 90249 | US |
| Amirah Muhammad | Gardena | CA | 90249 | US |
| Matthew Lunes | Gardena | | 90249 | US |
| Eleanor Hudson | Gardendale | | 35071 | US |
| Kee Ryan | Gardendale | | 35071 | US |
| [insert name] | Gardendale | | 35071 | US |
| David Dragon | Gardner | MA | 1440 | US |
| Jack Gloria | Gardner | | 1440 | US |
| Isabel Mendoza | Gardner | KS | 66030 | US |
| 픽핳핏 N학픽핌 | Gardner | | 66030 | US |
| Grace Chapman | Gardners | PA | 17324 | US |
| Brenda Grigsby | Gardnerville | NV | 89410 | US |
| Robert Stone | Gardnerville | NV | 89460 | US |
| naya brown | Garfield | | 7026 | US |
| jae reyes | Garfield | | 7026 | US |
| Delmore Foster | Garfield heights | | 44122 | US |
| Sherri Mercsak | Garfield Height OH | | 44125 | US |
| Cora Harvey | Garfield Height OH | | 44125 | US |
| Naima Scott | Garfield heights | | 44125 | US |
| Kiana Burchard | Garland | TX | 75040 | US |
| Kristy Burchard | Garland | TX | 75040 | US |
| Georgia Lum-Hee | Garland | TX | 75040 | US |
| Genny R | Garland | TX | 75040 | US |
| Landry Baughman | Garland | | 75040 | US |
| Anna Nguyen | Garland | | 75040 | US |
| Ella Lamb | Garland | | 75040 | US |
| Anay Rangel | Garland | | 75040 | US |
| Susan LEDDY | Garland | TX | 75041 | US |
| Tat Ksk | Garland | | 75041 | US |
| mary jones | Garland | | 75041 | US |
| Abby Mollett | Garland | TX | 75041 | US |
| Mia Casales | Garland | | 75041 | US |
| gerardo montoya | Garland | | 75041 | US |
| Troynesha Joseph | Garland | | 75041 | US |
| anna ou | Garland | | 75041 | US |
| Jonathan Estrada | Garland | TX | 75042 | US |
| Axell Diaz | Garland | | 75042 | US |
| DIana Ngo | Garland | | 75042 | US |
| jolin ngo | Garland | | 75042 | US |
| Angela Trujillo | Garland | | 75042 | US |
| sarah pham | Garland | | 75042 | US |
| jocelyn posada | Garland | | 75042 | US |
| Marisol Barbosa | Garland | | 75042 | US |
| Lisa Nguyen | Garland | | 75042 | US |
| JR Barajas | Garland | TX | 75043 | US |
| Katelyn Diep | Garland | | 75043 | US |
| LaToya Thomas | Garland | TX | 75043 | US |
| Destiny Ugwa | Garland | TX | 75043 | US |
| Keri Djubenski | Garland | TX | 75043 | US |
| Erika Grimaldo | Garland | | 75043 | US |
| Dara Olayinka | Garland | | 75043 | US |
| Hanah Calvert | Garland | | 75043 | US |
| Natalie Medina | Garland | | 75043 | US |
| Jinx Howard | Garland | | 75043 | US |
| Maria Tudon | Garland | | 75043 | US |
| C James | Garland | TX | 75043 | US |
| Mary Ann Hinkle-Ineich | Garland | TX | 75044 | US |

| Margaret Konings | Garland | TX | 75044 | US |
| Rebeca Juarez | Garland | | 75044 | US |
| margot morgan | Garland | | 75044 | US |
| Britany Corrales | Garland | | 75044 | US |
| Natalie Sligar | Garland | | 75044 | US |
| Randal Williams | Garland | TX | 75044 | US |
| Shamrin Shaw | Garland | | 75050 | US |
| Landon M | Garland | | | US |
| Marissa Burke | Garner | NC | 27529 | US |
| Camille Rose | Garner | NC | 27529 | US |
| Olivia Meyer | Garner | | 27529 | US |
| Emily Ford | garner | | 27529 | US |
| Matthew Lojero | Garner | | 27529 | US |
| Emilly Asuke | Garnerville | NY | 10923 | US |
| Jae Hee | Garopaba | | | Brazil |
| Kim Burlacenko Figueiredo | Garopaba | | | Brazil |
| Kaitlyn Ellison | Garrett | IN | 46738 | US |
| Gabby Butler | Garrett | | 46738 | US |
| Lillie Wright | Gary | IN | 46403 | US |
| A'Nia Roberts | Gary | | 46403 | US |
| Gernyla Allen | Gary | | 46404 | US |
| Tyrone McCutcheon | Gary | | 46404 | US |
| Shania Mac | Gary | | 46404 | US |
| Delores Market | Gary | | 46407 | US |
| raven w | Gary | IN | 46407 | US |
| Jal-ilah Sparks | Gary | | 46407 | US |
| Malcolm Lindsay | Gary | IN | 46408 | US |
| Nathan Tramel Jr. | Gary | IN | 46409 | US |
| Shirina Graham | Gaston | | 27832 | US |
| Nicole van Schijndel | Gaston | OR | 97119 | US |
| Tonia Davis | Gastonia | NC | 28052 | US |
| Brianna Roberts | Gastonia | NC | 28052 | US |
| DeYarda Darby | Gastonia | NC | 28052 | US |
| Helen Rogle | Gastonia | | 28052 | US |
| Layla Jhonez | Gastonia | | 28052 | US |
| Kelli Messer | Gastonia | NC | 28054 | US |
| Rachel Samuels | Gastonia | NC | 28054 | US |
| richard mccrary | Gastonia | NC | 28054 | US |
| Amaiya endsley | Gastonia | | 28054 | US |
| Ingrid Korkkanen | Gastonia | NC | 28054 | US |
| Clementine Collins | Gastonia | | 28054 | US |
| Kacee Gilliam | Gastonia | | 28054 | US |
| Emma Johnson | Gastonia | | 28054 | US |
| Reyna Ceballos | Gastonia | | 28054 | US |
| Sofia Benthall | Gastonia | | 28056 | US |
| Conner Johnson | Gastonia | | 28056 | US |
| Aniston Howell | Gastonia | | 28056 | US |
| Sharika Ramseur | Gastonia | | 28056 | US |
| Roni Ziv | Gat | | | Israel |
| Nthembe Mulenga | Gateshead | | NE8 4XP | UK |
| Sandrine Mercier | Gatineau | | H2S | Canada |
| jade florence | Gatineau | | J8T | Canada |
| Paula Selskiy | Gatineau | | J9J | Canada |
| Anna Pratt | Gatlinburg | TN | 37738 | US |
| Carla Pawlowski | Gatlinburg | TN | 37738 | US |
| Sabelo Nhlabathi | Gauteng | | 1610 | South Africa |
| Christopher Cosgrove | Gauteng | AL | 2195 | US |
| John Jalanivich | Gautier | | 39553 | US |
| Ivori Leggett | Gautier | | 39553 | US |
| Laura Selmani | Gauting | | 82131 | Germany |
| Sata Klongwaja | Gävle | | 802 74 | US |

| | | | | |
|---|---|---|---|---|
| Emmi Johnson | Gävle | | 802 80 | Sweden |
| Anabelle Astner | Gävle | | 806 27 | Sweden |
| Nick Johansson | Gävle | | | Sweden |
| Nova Nordlöw | Gävle | | | Sweden |
| macaroni ondiscord | Gay | | 30218 | US |
| Beth Hinkson | Gaylord | MI | 49735 | US |
| Karmela Strumik | Gdynia | | 81-595 | Poland |
| Yukiko Amagi | Gedera | | | Israel |
| Valentín Melluso | General Roca | | 8332 | Argentina |
| Allie Vielle | General Trias | | | Philippines |
| Mae Jyn Rosalita | General Trias | | | Philippines |
| Marissa Ross | Geneseo | NY | 37416 | US |
| Susan Weinert | Geneseo | IL | 61254 | US |
| Adam Davis | Geneva | | 14456 | US |
| Mia Goglin | Geneva | | 44041 | US |
| Annika Templin | Geneva | IL | 60134 | US |
| Heather Stockhausen | Geneva | IL | 60134 | US |
| Michelle Tilmon | Geneva | IL | 60134 | US |
| Tom Haingl | Geneva | IL | 60134 | US |
| Jamel Nampijja | Genève | | | Switzerland |
| Joslyn Gould | Genoa | IL | 60135 | US |
| Frank Maresch | Genoa City | WI | 53128 | US |
| Gwen Woods | Genoa City | | 53128 | US |
| Mark Gheen | Genola | UT | 84655 | US |
| Renee Eichbauer | George | | | South Africa |
| Bella Bothwell | George Town | | | Cayman Islands |
| Maya Whittaker | George Town | | | Cayman Islands |
| Karen Spenser | Georgetown | DE | 19947 | US |
| Cheyvon Waters | Georgetown | | 19957 | US |
| Lesly Carrera Lopez | Georgetown | | 21801 | US |
| bradley law | Georgetown | | 29440 | US |
| Vikki Jackson | Georgetown | KY | 40324 | US |
| Jamie Emily | Georgetown | IN | 47122 | US |
| Michelle Waddell | Georgetown | | 61846 | US |
| Danette Preite | Georgetown | TX | 78626 | US |
| Jionne Harnsberry | Georgetown | TX | 78626 | US |
| Ellen Bunch | Georgetown | TX | 78626 | US |
| Colleen Luce | Georgetown | | 78626 | US |
| Silas Sheldon | Georgetown | | 78626 | US |
| Colton Ramirez | Georgetown | | 78626 | US |
| Sophia Armstrong | Georgetown | | 78626 | US |
| Kayla Castillo | Georgetown | | 78626 | US |
| Michael Smiser | Georgetown | TX | 78628 | US |
| Terri Shively | Georgetown | TX | 78628 | US |
| Aden Ahmed | Georgetown | | 78628 | US |
| Susan Cooper | Georgetown | TX | 78633 | US |
| alyssa hyle | Georgetown | TX | 78633 | US |
| Ariana Navarro | Georgetown | | 78633 | US |
| Lily Ho | Georgetown | | 78633 | US |
| Christine Radosti | Georgetown | TX | 78726 | US |
| Zø Woohoo | Georgetown | | L7G | Canada |
| Shontel Archer | Georgetown | | | Guyana |
| Emma Lynch | Georgetown | | | Guyana |
| Shaneeza Willie | Georgetown | | | Guyana |
| Tia Forde | Georgetown | | | Guyana |
| Shania Butters | Georgetown | | | Guyana |
| Abbi Lee | Georgia | | 29801 | US |
| Bria Bradford | Georgia | | 30096 | US |
| Alana Carcone | Georgina | | L4P | Canada |
| Ann Moriarity | Gerald | MO | 63037 | US |
| James Jarrison | Gerdsna | | 38901 | US |

| | | | | |
|---|---|---|---|---|
| Jordan Reed | Gering | | 69341 | US |
| penelope thomas | Gering | | 69341 | US |
| Samantha Lishebo | Germantown | MD | 20874 | US |
| Anna McCourt | Germantown | MD | 20874 | US |
| Chloe Cottrell | Germantown | | 20874 | US |
| madison badra | Germantown | | 20874 | US |
| Christian Diaz | Germantown | MD | 20874 | US |
| Niola Volny-Miller | Germantown | MD | 20874 | US |
| Cheryl Neidecker | Germantown | MD | 20874 | US |
| Rachel Bigelow | Germantown | MD | 20874 | US |
| Charles Pearson | Germantown | | 20874 | US |
| Evelyn Villaaa | Germantown | | 20874 | US |
| Mason Mozzer5 | Germantown | | 20874 | US |
| Gabriella Wyche | Germantown | | 20874 | US |
| Chanya Pakapoompisut | Germantown | | 20874 | US |
| Karen Boby | Germantown | | 20874 | US |
| Reina SW | Germantown | | 20874 | US |
| Owen Kaayou | Germantown | | 20874 | US |
| Elizabeth Munoz | Germantown | | 20874 | US |
| Ally Monroe | Germantown | | 20874 | US |
| Ella Akakpo | Germantown | MD | 20874 | US |
| DAVID FAIRBANKS | Germantown | MD | 20876 | US |
| LaDonna Williams | Germantown | MD | 20876 | US |
| Lea Mauceri | Germantown | MD | 20876 | US |
| someone someone | Germantown | | 20876 | US |
| Bryn Galbreath | Germantown | | 20899 | US |
| Ryvre Montgomery | Germantown | TN | 38125 | US |
| Abby Johnson | Germantown | TN | 38138 | US |
| Janet Zerhusen | Germantown | OH | 45327 | US |
| Monica Curtis | Germantown | WI | 53022 | US |
| Bdbbs Behebe | Geroge | | 11710 | US |
| Matthew Reecher | Gettysburg | PA | 17325 | US |
| cory plank | Gettysburg | PA | 17325 | US |
| Lydia Kale | Gettysburg | | 17325 | US |
| Megan Gochenauer | Gettysburg | PA | 17325 | US |
| alyssa nunn | Gettysburg | | 17325 | US |
| Miri Nikole | Gevgelija | | | Macedonia (FYRO |
| Sara Kalcheva | Gevgelija | | | Macedonia (FYRO |
| tushar sen | ghaziabad | IN | 201002 | US |
| Nikki Allen | Ghent | | 12075 | US |
| Mikhaela Dustin | Gibbon | | 55335 | US |
| Martha Taylor | Gibraltar | | | Gibraltar |
| John Reiland | Gibsonia | PA | 15044 | US |
| Emma Prazer | Gibsonia | | 15044 | US |
| Kayla Sciulli | Gibsonia | PA | 15044 | US |
| Alec Muchnok | Gibsonia | PA | 15044 | US |
| Britney Stone | Gibsonton | | 33534 | US |
| Earl Tobin | Gig Harbor | WA | 98329 | US |
| PAMELA CODY | Gig Harbor | WA | 98329 | US |
| Rudy Mendoza Bautista | Gig Harbor | | 98329 | US |
| Amanda Suslick | Gig Harbor | WA | 98335 | US |
| Samael Wolf | Gig Harbor | WA | 98335 | US |
| KATHERINE BOS | GIG HARBOR | WA | 98335 | US |
| Nancy Board | Gig Harbor | WA | 98335 | US |
| Alex Wilkins | Gig Harbor | WA | 98335 | US |
| cccc ccccccccccc | gig harbor | | 98335 | US |
| Frida Roberts | Gijón | | 33201 | Spain |
| Luxiie Aengel | Gijón | | 33207 | Spain |
| Ethan Waldron | Gilbert | | 25621 | US |
| Maybe Caleb | Gilbert | | 29054 | US |
| Sydney Marie | Gilbert | | 37129 | US |

| | | | | |
|---|---|---|---|---|
| John Gabana | Gilbert | | 85233 | US |
| Bailey Quintero-Barraza | Gilbert | AZ | 85234 | US |
| andrew mitchell | gilbert | AZ | 85234 | US |
| Ramona L | Gilbert | AZ | 85234 | US |
| kylie mendoza | Gilbert | | 85234 | US |
| Meghann Sherman | Gilbert | AZ | 85295 | US |
| Brandon Hanna | Gilbert | AZ | 85295 | US |
| Taylor Tinkham | Gilbert | AZ | 85295 | US |
| Levi Jones | Gilbert | AZ | 85295 | US |
| Ellie Molstad | Gilbert | | 85295 | US |
| kevin holloway | gilbert | AZ | 85296 | US |
| Stephen Cupples | Gilbert | | 85296 | US |
| Jared Tongaonevai | Gilbert | AZ | 85296 | US |
| Regina Mayes | Gilbert | AZ | 85296 | US |
| Sydney Pusz | Gilbert | | 85296 | US |
| Alejandra Baduqui | Gilbert | AZ | 85296 | US |
| Christina Flores | Gilbert | AZ | 85296 | US |
| Kaitlyn Tenney | Gilbert | | 85296 | US |
| Brandi Burgess | Gilbert | AZ | 85297 | US |
| Fred Bohanna | Gilbert | AZ | 85297 | US |
| Isabel Macdonald | Gilbert | AZ | 85297 | US |
| Katie Becker | Gilbert | AZ | 85297 | US |
| Veronica Pederson | Gilbert | AZ | 85297 | US |
| Jezelle Ocenas | Gilbert | | 85297 | US |
| Alexis Meitl. | Gilbert | | 85297 | US |
| Quinn Thompson | Gilbert | | 85297 | US |
| brenda makeechak | Gilbert | AZ | 85298 | US |
| James Cheatham | Gilbert | AZ | 85298 | US |
| Abigail McClelland | Gilbert | | 85298 | US |
| Kate Nunez | Gilbert | | 85298 | US |
| Lauren Butler | Gilbert | | 85298 | US |
| Bella Sane | Gilbert | | 85298 | US |
| Matthew Manion | Gilbert | | 85298 | US |
| John Graham | Gilbertsville | PA | 19525 | US |
| Clarissa Schealer | Gilbertsville | PA | 19525 | US |
| Lukas Swan | Gilbertsville | | 19525 | US |
| Alex Ukropina | Gill | | 1354 | US |
| Leeann Walker | Gillette | WY | 82716 | US |
| Bridget Wilcox | Gilmanton | | 3237 | US |
| Ygnacia Rivas | Gilroy | CA | 95020 | US |
| Isabella Santos | Gilroy | | 95020 | US |
| Sophia Contreras | Gilroy | | 95020 | US |
| Elaine D | Gilroy | CA | 95020 | US |
| Eunise A | Gilroy | CA | 95020 | US |
| Alexa M | Gilroy | CA | 95020 | US |
| Juliene Larsen | Gilroy | | 95020 | US |
| Sabrina Belcadi | Gilroy | | 95020 | US |
| Syd Pack | Gilroy | | 95020 | US |
| Myrka Elizondo | Gilroy | | 95030 | US |
| Deborah Datchuk | Girard | OH | 44420 | US |
| Leanne Veners | Girona | | 17003 | Spain |
| eve lee | Giurgiu | | | Romania |
| Agam Gol | Givatayim | | | Israel |
| yostina remon | Gîza | | | Egypt |
| Julie Berge Westreng | Gjerdrum | | | Norway |
| Matthew Evans | Gladewater | TX | 75647 | US |
| Edna Mode | Gladstine | OR | 66502 | US |
| Robert Reid | GLADSTONE | NJ | 7934 | US |
| Tom Johnson | Gladstone | MI | 49837 | US |
| Linda Jankowski | Gladstone | MO | 64118 | US |
| Jamie Nelson | Gladstone | | 97027 | US |

| | | | | |
|---|---|---|---|---|
| Calia Gilmour | Glasgow | | G11 | UK |
| Sophia Saudi | Glasgow | | G12 9LX | UK |
| theo Arkinstall | Glasgow | | G31 | UK |
| W . | Glasgow | | G31 | UK |
| sophia feely | Glasgow | | G31 | UK |
| Sophie Cowan | Glasgow | | G33 | UK |
| Kirs Mena | Glasgow | | G40 | UK |
| N A | Glasgow | | G42 | UK |
| Emilie McBrine | Glasgow | | G42 | UK |
| Sophie Mckeon | Glasgow | | G42 | UK |
| Bianca Diaconescu | Glasgow | | G45 | UK |
| Siberica Nyarko | Glasgow | | G5 | UK |
| Rachael Howells | Glasgow | | G52 | UK |
| R K | Glasgow | | G56 | UK |
| ella reilly | Glasgow | | G73 | UK |
| Erin McMillan | Glasgow | | G78 | UK |
| Katie McGowan | Glasgow | | NG7 | UK |
| Jin's Cooking | glasgow | | sq7 7de | UK |
| Sophie Marian | Glassboro | | 8028 | US |
| Sarah Kantor | Glastonbury | CT | 6033 | US |
| Nicole Pascetta | Glastonbury | CT | 6033 | US |
| Marilyn Walsh | Glastonbury | CT | 6033 | US |
| Stefanie McArdle | Glastonbury | CT | 6033 | US |
| Melis Ersahin | Glastonbury | | 6033 | US |
| jenna segal | Glastonbury | | 6033 | US |
| Jaylani Lenthe | Glastonbury | | 6033 | US |
| Diane Washington | Glen Allen | VA | 23059 | US |
| Megan Edwards | Glen Allen | VA | 23059 | US |
| Christian O'Connor | Glen Allen | VA | 23059 | US |
| Marky Garabedian | Glen Allen | | 23060 | US |
| Gordon Hall-Wurst | Glen Allen | VA | 23060 | US |
| Molly Smith | Glen Allen | VA | 23060 | US |
| Kalyan A | Glen Allen | VA | 23060 | US |
| Lindsey Barr | Glen Allen | VA | 23060 | US |
| Jenna Norman | Glen Allen | | 23060 | US |
| Gracia Holtz | Glen Allen | VA | 23060 | US |
| Leann J. | Glen Allen | VA | 23060 | US |
| Lisa Williams | Glen Burnie | | 21060 | US |
| Barbara Cook | Glen Burnie | MD | 21061 | US |
| ayana horton | Glen Burnie | MD | 21061 | US |
| Pedro Bonilla | Glen Burnie | | 21061 | US |
| Stanley Barnes | Glen Burnie | MD | 21061 | US |
| Dominique B | Glen Burnie | MD | 21061 | US |
| kayla smith | Glen Burnie | | 21061 | US |
| Gigi Westley | Glen Burnie | MD | 21061 | US |
| Faith Young | Glen Burnie | | 21061 | US |
| nikki thompson | Glen Burnie | | 21061 | US |
| Lakeisha Lawson-Cromwe | glen burnie | MD | 21061 | US |
| Kirah Johnson | Glen Burnie | | 21061 | US |
| Aiko Suzuki | Glen Burnie | | 21061 | US |
| Nekisha Omotola | Glen Carbon | IL | 62034 | US |
| Kaylee C | Glen Carbon | IL | 62034 | US |
| Amorita Snow | Glen Cove | NY | 11542 | US |
| Steve Tripp | Glen Cove | NY | 11542 | US |
| Kaila Cruz | Glen Cove | | 11542 | US |
| Pauline Gecsedi | Glen Cove | | 11542 | US |
| Wanda HORNE | Glen Ellen | | 95442 | US |
| Knox Louise | Glen Ellyn | IL | 60137 | US |
| David Gruba | Glen Ellyn | IL | 60137 | US |
| Doug Harder | Glen Ellyn | IL | 60137 | US |
| Kate Harder | Glen Ellyn | IL | 60137 | US |

| | | | | |
|---|---|---|---|---|
| Miriam Gonzalez | Glen Ellyn | IL | 60137 | US |
| Colleen Price | Glen Ellyn | IL | 60137 | US |
| Joseph Haas | Glen Ellyn | IL | 60137 | US |
| Mia Harlan | Glen Ellyn | IL | 60137 | US |
| Lynne Bodony | Glen Ellyn | IL | 60137 | US |
| Nicole Dominguez | Glen Ellyn | | 60137 | US |
| Ida Canzano | Glen Ellyn | | 60137 | US |
| Elle Flanagan | Glen Ellyn | | 60137 | US |
| Sonja Melton | Glen ellyn | | 85747 | US |
| Joseph Haas | Glen Ellyn | IL | | US |
| Michael Granelli | Glen Head | | 11545 | US |
| Viv Hevizi | Glen Mills | | 19342 | US |
| Lance Bogash | Glen Mills | | 19342 | US |
| Lizzy Field | Glen Mills | | 19342 | US |
| vu v | Glen Mills | | 19342 | US |
| Jared Weiss | Glen Oaks | NY | 11004 | US |
| ROBERT PERRELLA | GLEN OAKS | NY | 11004 | US |
| Lois Goldberg | Glen Oaks | NY | 11004 | US |
| Valerie Whelan | Glen Rock | | 17327 | US |
| Itzel Corrujedo | Glen Rose | TX | 76043 | US |
| Chakaiyah Briscoe | Glenburnie | | 21061 | US |
| autumn hollon | glencoe | | 41046 | US |
| brianna duffy | Glencoe | | 55447 | US |
| eve Mitchell | Glendale | | 85301 | US |
| Michelle Rodriguez | Glendale | | 85301 | US |
| Nina fernleaf | Glendale | AZ | 85302 | US |
| James Lopez | Glendale | | 85302 | US |
| Jacquelyn Foxx | Glendale | AZ | 85303 | US |
| Chelsea Trepanier | Glendale | AZ | 85303 | US |
| Milqq Tea | Glendale | | 85303 | US |
| Katie Creek | Glendale | AZ | 85304 | US |
| Daniel Kelly | Glendale | | 85305 | US |
| Kay Navarrette | Glendale | AZ | 85305 | US |
| Jill Berryman | Glendale | AZ | 85306 | US |
| Zuhir Chamoun | Glendale | | 85306 | US |
| Jorjina Chamoun | Glendale | | 85306 | US |
| Zee Borto | Glendale | | 85306 | US |
| Brooklynn Raeder | Glendale | | 85307 | US |
| Elizabeth McCaigue | Glendale | AZ | 85308 | US |
| James Daugherty | Glendale | AZ | 85308 | US |
| Carolyn H | Glendale | AZ | 85308 | US |
| Maraya corral | Glendale | AZ | 85308 | US |
| kourtney bensel | Glendale | | 85308 | US |
| Meghan Sturm | Glendale | | 85308 | US |
| Ava Hawryluk | Glendale | | 85308 | US |
| mia pacheco | Glendale | | 85308 | US |
| Jane Doe | Glendale | | 85310 | US |
| Brenae Benford | Glendale | | 85310 | US |
| Jennifer Tran | Glendale | | 85318 | US |
| Leslie Darga | Glendale | CA | 91201 | US |
| Gayane Budagyan | Glendale | CA | 91202 | US |
| Mike N | Glendale | CA | 91202 | US |
| Jose Miranda | Glendale | CA | 91202 | US |
| Alan Ohnsman | Glendale | CA | 91202 | US |
| AJ Rafael | Glendale | | 91204 | US |
| Tatsuya Kobayashi | Glendale | CA | 91205 | US |
| Elaine Taylor | Glendale | CA | 91205 | US |
| Brad Blackburn | Glendale | CA | 91205 | US |
| Itsuki San | Glendale | | 91205 | US |
| M. Walsh | Glendale | CA | 91205 | US |
| Patty I | Glendale | CA | 91205 | US |

| | | | | |
|---|---|---|---|---|
| Anne R | Glendale | CA | 91205 | US |
| arianna guerra | Glendale | | 91205 | US |
| Jorge Ortiz | Glendale | | 91205 | US |
| olive martin | Glendale | | 91206 | US |
| mia arias | Glendale | | 91206 | US |
| Karine Margoosian | Glendale | | 91206 | US |
| Camille Zargarian | Glendale | | 91208 | US |
| Kaitlyn Wright | Glendale | OR | 97442 | US |
| Stephanie Kana | Glendale | AZ | 85308-3637 | US |
| Claudia Stegall | glendale | CA | 91205-2722 | US |
| Miguel Esquivel | Glendale Heigh | IL | 60139 | US |
| Elizabeth Holiday | Glendale Heigh | IL | 60139 | US |
| Jesse Wright | Glendale Heigh | IL | 60139 | US |
| Sara González | Glendale Heights | | 60139 | US |
| Yvonne Moreno | Glendora | CA | 91740 | US |
| Suzanne Grafious | Glendora | | 91740 | US |
| Alex Diaz | Glendora | CA | 91740 | US |
| Kristan R | Glendora | | 91740 | US |
| Jane Doe | Glendora | CA | 91741 | US |
| Gianna Monroy | Glendora | | 91741 | US |
| Adrianna LeBrun | Glendora | | 91741 | US |
| melody pleitez | Glendora | | 91741 | US |
| Suray McDowell | Glenmont | NY | 12077 | US |
| Cam Hays | Glenmoore | PA | 19343 | US |
| navya samuel | Glenmoore | | 19343 | US |
| H Bradley | Glenn Dale | MD | 20769 | US |
| Ellora DeNight | Glenolden | | 19036 | US |
| Fatima Kanu | Glenolden | | 19036 | US |
| Kara McLachlan | Glenrothes | KY7 | | UK |
| Jennifer Nelson | Glens Falls | | 12801 | US |
| ariana harvey | Glens Falls | | 12804 | US |
| lauren johnson | Glenside | PA | 19038 | US |
| Au'Ryan F. | Glenside | | 19038 | US |
| Ariel Forrest | Glenside | PA | 19038 | US |
| Sophia Burgesson | Glenside | | 19038 | US |
| Crisbel Baez | Glenside | PA | 19038 | US |
| Gayle Lacks | Glenside | PA | 19038 | US |
| Carsyn Harris | Glenview | IL | 60025 | US |
| Jasmine Brewe | Glenview | IL | 60025 | US |
| Rishi Lulla | Glenview | | 60025 | US |
| C. Mead | Glenview | IL | 60025 | US |
| Todd Cornwell | Glenview | IL | 60025 | US |
| Benji Duan | Glenview | | 60025 | US |
| Megan Drilling | Glenview | IL | 60025 | US |
| avery arnold | Glenview | | 60025 | US |
| Amy Finn | Glenview | IL | 60025 | US |
| alex kanellos | Glenview | | 60025 | US |
| Frank Murtha | Glenview | IL | 60062 | US |
| Gabrielle Duplan | Glenville | | 12302 | US |
| Paula White | Glenwood | IL | 60425 | US |
| Sharita Sloan | Glenwood | IL | 60425 | US |
| Chibugo Geoffrey | Glenwood | | 60425 | US |
| Jimmie Harris | Glenwood | | 60425 | US |
| Tameca Marcus | Glenwood | IL | 60425 | US |
| Edward Johnson | Glenwood | IL | 60425 | US |
| Brisa López | Glew | | 1856 | Argentina |
| alyssa pina | Globe | | 85501 | US |
| Denise Plaza-Martin | Glocester | RI | 2829 | US |
| Jo Singet | Gloeburg | | 77568 | US |
| Lyla Galloway | Glossop | SK13 | | UK |
| Jayden Bates | Gloster | LA | 71030 | US |

| | | | | |
|---|---|---|---|---|
| David Ruben | Gloucester | MA | 1930 | US |
| diane giardi | gloucester | MA | 1930 | US |
| michael barboza | Gloucester | MA | 1930 | US |
| Diane Saulnier | Gloucester | | 1930 | US |
| Sofia Orlando | Gloucester | | 1930 | US |
| Ella Zindle | Gloucester | | 1930 | US |
| Stacey Dexter | Gloucester | | 1930 | US |
| Leslie Jenkins | Gloucester | VA | 23061 | US |
| Donna Shannon | Gloucester | VA | 23061 | US |
| Sheree Fields | Gloucester | VA | 23061 | US |
| Liv Whitehead | Gloucester | GL1 | | UK |
| E S | Gloucester | GL1 | | UK |
| Jayden Young | Gloucester City | | 8030 | US |
| Debra Vaughn | Gloucester City NJ | | 8030 | US |
| jess horne | Gloucestershire | GL2 8BJ | | UK |
| Merry Brown | Gloversville | NY | 12078 | US |
| Tawnie Vannostrand | Gloversville | | 12078 | US |
| Emily Wise | Goddard | | 66223 | US |
| Yasmeen Chamas | Goderich | N0M | | Canada |
| Asaki Carr | Godfrey | IL | 62035 | US |
| Lily Macdonald | Goffstown | NH | 3045 | US |
| Nancy MacDonald | goffstown | NH | 03045-2146 | US |
| Ana Clara Carrara | Goiania | | | Brazil |
| Marilyn Morris | gold bad | | 98251 | US |
| Marlena Polkow | Golden | CO | 80401 | US |
| Edith Gail | golden | CO | 80401 | US |
| Diego Quintos-DePeterso | Golden | CO | 80401 | US |
| Katherine Jordan | Golden | CO | 80403 | US |
| Gary Lyons | Golden | CO | 80403 | US |
| Greg Steuck | Golden | CO | 80401-2587 | US |
| Amy B | Golden Valley | MN | 55422 | US |
| Fred Margolies | Goldens Bridge | NY | 10526 | US |
| Sarah Daughtry | Goldsboro | NC | 27530 | US |
| Yolanda Murphy | Goldsboro | NC | 27530 | US |
| Ashley Brown | Goldsboro | NC | 27530 | US |
| Aryn Campbell | Goldsboro | NC | 27534 | US |
| Patrice Turner | Goldsboro | | 27534 | US |
| Bobbi Boles | Goldsboro | | 27534 | US |
| Trinity Bass | Goldsboro | | 27534 | US |
| Katie Lange | Goldsboro | | 28205 | US |
| Sage Gerson | Goleta | CA | 93117 | US |
| Amy Brooks | Goleta | CA | 93117 | US |
| Beth O'Connor | Goleta | CA | 93117 | US |
| Greg Stephens | Goleta | CA | 93117 | US |
| Michelle Tang | Goleta | | 93117 | US |
| Violet Stalcup | Goleta | | 93117 | US |
| Gail Tinsley | Goleta | CA | | US |
| Scotty K | Goliad | | 77963 | US |
| Adriana Reyes | Gómez Palacio | | 34973 | Mexico |
| Yaret Dermas | Gómez Palacio | | 35017 | Mexico |
| Thandekile Vundla | Gonaïves | | | Haiti |
| mat guedes | Gondomar | | 4420-001 | Portugal |
| Latesha Thomas | Gonzales | LA | 70737 | US |
| Damita Lewis | Gonzales | LA | 70737 | US |
| Emma Hughes | Gonzales | | 70737 | US |
| Tayvian Allen | Gonzales | | 70737 | US |
| Kenton Williams | Gonzales | | 70737 | US |
| Sofia Medima | Gonzales | LA | 70769 | US |
| Ivonne Zuniga | Gonzales | | 78629 | US |
| Susan Coyle | Gonzales | | 93926 | US |
| Aaron Edley | Goochland | VA | 23063 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Elizabeth Floersch | Goodlettsville | TN | 37072 | US |
| Colleen White | Goodlettsville | TN | 37072 | US |
| Matt Eidson | Goodlettsville | TN | 37072 | US |
| Madigan Hatcher | Goodview | VA | 24095 | US |
| Sydney Hutton | Goodwin | | 5727 | US |
| Jennifer Hernandez | Goodyear | AZ | 85338 | US |
| Alessandra Skelly | Goodyear | | 85338 | US |
| ayana w. | Goodyear | | 85338 | US |
| Frank Mazza | Goodyear | AZ | 85338 | US |
| Gerald C. Googins | Goodyear | AZ | 85353 | US |
| Adalberto Robles | Goodyear | | 85395 | US |
| Carol Horan | Goodyear | AZ | 85395 | US |
| Brooklinn Britt | Goodyear | | 85395 | US |
| Keyla Mendoza | Goodyear | | 85395 | US |
| Jaeda Dupree | Goodyear | | 85395 | US |
| Lola Roseland | Goodyear | | 85395 | US |
| elli haynes | Goodyear | | 85395 | US |
| Mia Hymea | Goole | | DN14 | UK |
| Merel Bartels | Goor | | 7471 | Netherlands |
| April Springfield | Goor | | | US |
| Leah Toney | Goose Creek | | 29445 | US |
| Michael Clark | goose creek | SC | 29445 | US |
| Teka McLaurin | Goose Creek | | 29445 | US |
| Sheryl Hyatt | Goose Creek | SC | 29445 | US |
| Alaya Karriem | Goose Creek | | 29445 | US |
| Darnel Washington | Goose Creek | | 29445 | US |
| Pamela Aiken | Goose Creek | | 29445-4617 | US |
| Alex Sidorow | Goppingen | | 73037 | Germany |
| Leigha Morris | Gore | | 74435 | US |
| clara s | Gorham | | 4038 | US |
| Helene Wright | Goshen | CT | 6756 | US |
| Emily Bernards | Goshen | CT | 6756 | US |
| Heather Rutishauser | Goshen | NY | 10924 | US |
| Nicholas Shala | Goshen | | 10924 | US |
| Ashlyn Felter | Goshen | | 10924 | US |
| yuki e | Goshen | | 10924 | US |
| April Yoder | Goshen | IN | 46526 | US |
| Philip Bauman | Goshen | IN | 46526 | US |
| Arianna Jones | Goshen | | 46526 | US |
| Ca'Brina Hall | Goshen | | 46526 | US |
| Ca'Briya Hall | Goshen | | 46526 | US |
| Gayle Shidler | Goshen | | 46528 | US |
| Niav Davies | Gosport | | PO12 | UK |
| Lina Abazi | Gostivar | | | Macedonia (FYRO |
| Melinda Akifi | Gostivar | | | Macedonia (FYRO |
| Lukas Medailleu | Göteborg | | 400 14 | Sweden |
| Nathalie Elias | Göteborg | | 400 16 | Sweden |
| Emma Stridsberg | Göteborg | | 402 61 | Sweden |
| Alice Lindbäck | Göteborg | | 417 16 | Sweden |
| Andrea Greb | Göteborg | | | Sweden |
| Tilde Berglund | Göteborg | | | Sweden |
| Elsa Andersson | Göteborg | | | Sweden |
| Vanessa Willams | Göteborg | | | Sweden |
| Marta Henschen | Göteborg | | | Sweden |
| Liam Melin | Göteborg | | | Sweden |
| Ruth Ankarsten | Göteborg | | | Sweden |
| Alma Karlsson | Göteborg | | | Sweden |
| Nadija Racic | Götene | | | Sweden |
| barry nolan | Gotha | FL | 34734 | US |
| Jennifer Dannewing | Gothenburg | | | Sweden |
| Rachele Morizzo | Gouverneur | | 13642 | US |

| | | | | |
|---|---|---|---|---|
| 헌용 조 | Goyang | | 10461 | South Korea |
| Wildha Uhlin Sigfridsson | Gråbo | | | Sweden |
| šaira delić | Gracanica | | | Bosnia |
| Catherine Proulx | Grafton | | 1560 | US |
| Adaline Cinalli | Grafton | | 26354 | US |
| Ms. Linda A. Heath | Grafton | OH | 44044 | US |
| Greg Alessio | Grafton | | 44044 | US |
| Carmen Leon | Grafton | | 44044 | US |
| Martin Wilcox | Graham | NC | 27253 | US |
| Nadia Olmos | Graham | NC | 27253 | US |
| Eric Young | Graham | | 27253 | US |
| xander inskip | Graham | | 27253 | US |
| Fernando Martinez | Graham | | 98338 | US |
| Jaylyn Reliford | Grain Valley | | 64029 | US |
| Kiera Newman | Grain Valley | | 64029 | US |
| Laura Pérez-Galdós | Granada | | 18005 | Spain |
| Ashli Burrows | Granada Hills | CA | 91344 | US |
| Amanda Rane | Granada Hills | CA | 91344 | US |
| M Mclaughlin | Granada Hills | CA | 91344 | US |
| BARBARA BLATZ-STONE | GRANADA HILL | CA | 91344 | US |
| Amanda Pleitez-Cortez | Granada Hills | CA | 91344 | US |
| claudia parra | Granada Hills | | 91344 | US |
| Yoland Shegian | Granada Hills | CA | 91344 | US |
| Janie Hanson | Granbury | TX | 76048 | US |
| jaclyn cannon | Granbury | | 76049 | US |
| Pura Patnaude | Granby | MA | 1033 | US |
| reese posson | Granby | | 6035 | US |
| Katia Sardina | Granby | J2G | | Canada |
| Kaye Pescatello | Grand Blanc | MI | 48439 | US |
| Carole Pappas | Grand Blanc | MI | 48439 | US |
| Gavin Bornholtz | Grand Blanc | MI | 48439 | US |
| Aaniyah Wills | Grand Blanc | | 48439 | US |
| Avery Rosebrough | Grand Blanc | MI | 48439 | US |
| amanda essix | Grand Blanc | MI | 48439 | US |
| Deivyion pearson ogburn | Grand Blanc | | 48439 | US |
| Paul Markillie | Grand Blanc To | MI | 48439 | US |
| Donna Sousa | Grand Canyon | AZ | 86023 | US |
| Robert Kerezsi | Grand Forks | ND | 58201 | US |
| Alex Reed | Grand Forks | ND | 58201 | US |
| Claudia Dunnick | Grand Forks | ND | 58201 | US |
| A E | Grand Forks | | 58201 | US |
| Kayla Taylor | Grand Forks | | 58203 | US |
| Audreyana Thornton | Grand Forks | | 58203 | US |
| dave douma | grand haven | MI | 49417 | US |
| Michael Bradford | Grand Haven | MI | 49417 | US |
| Maggie Holmes | Grand Haven | | 49417 | US |
| julie heiener | Grand Haven | MI | 49417 | US |
| Josh Lentz | Grand Haven | | 49417 | US |
| Luke Price | Grand Island | NY | 14072 | US |
| Charles Lentz | Grand Island | NE | 68801 | US |
| Ashley Gomez | Grand Island | | 68801 | US |
| Sophia Heminger | Grand Island | NE | 68803 | US |
| Madi sill | Grand Junction | | 49056 | US |
| Gwenevere Parker | Grand Junction CO | | 81501 | US |
| Janet Gurka | Grand Junction CO | | 81504 | US |
| Yitzel Anguiano | Grand Junction CO | | 81504 | US |
| Jon Jones | Grand Junction CO | | 81505 | US |
| Ian Philip | Grand Junction | | 81505 | US |
| Ben Temmer | Grand Junction CO | | 81506 | US |
| Shannon Peterson | Grand Junction CO | | 81527 | US |
| lilly bieszke | Grand Ledge | MI | 48837 | US |

| | | | | |
|---|---|---|---|---|
| Allison Jenkins | Grand Ledge | MI | 48837 | US |
| saraphine metis | grand marais | MN | 55604 | US |
| Saara Behlim | Grand Prairie | IL | 75050 | US |
| Jenee Priester | GRAND PRAIRIE | TX | 75050 | US |
| Maria Moreno | Grand Prairie | | 75050 | US |
| Juanita Paz | Grand Prairie | | 75050 | US |
| Evan Maine | Grand Prairie | | 75050 | US |
| saba n | Grand Prairie | | 75050 | US |
| sreya Sudhahar | Grand Prairie | | 75050 | US |
| Keely Gililland | Grand Prairie | | 75050 | US |
| Brisa Akins | Grand Prairie | | 75051 | US |
| Shereah Shedwick | Grand Prairie | | 75051 | US |
| Karina Orozco | Grand Prairie | | 75051 | US |
| Brianna Benitez | Grand Prairie | | 75051 | US |
| Lydia Johnson | Grand Prairie | TX | 75052 | US |
| Steve Lininger | Grand Prairie | TX | 75052 | US |
| Shelly Postlewate | Grand Prairie | | 75052 | US |
| Alex chan | Grand Prairie | TX | 75052 | US |
| Isabella G | Grand Prairie | | 75052 | US |
| Bre'auna Burgess | Grand Prairie | TX | 75052 | US |
| Raquel Duarte | Grand Prairie | | 75052 | US |
| Ndeye Diop | Grand Prairie | | 75052 | US |
| Raul DeLeon | Grand Prairie | TX | 75052 | US |
| Elana Collins | Grand Prairie | TX | 75052 | US |
| wepa nena | Grand Prairie | | 75052 | US |
| Rick Simmons | Grand Prairie | TX | 75052 | US |
| Kendra Matthews | Grand Prairie | TX | 75052 | US |
| Davisa Amankwah | Grand Prairie | TX | 75052 | US |
| Leslie Tejada | Grand Prairie | | 75052 | US |
| gab tur | Grand Prairie | | 75052 | US |
| Sofía Armendariz | Grand Prairie | | 75052 | US |
| Kim Trujillo | Grand Prairie | | 75052 | US |
| edson garcia | Grand Prairie | | 75052 | US |
| Penny Vyma | Grand Prairie | | 75052 | US |
| Angel Parras | Grand Prairie | | 75052 | US |
| Madison Nguyen | Grand Prairie | | 75052 | US |
| Elizabeth Anokyewaa | Grand Prairie | | 75052 | US |
| Reginald Brown | Grand Prairie | | 75052 | US |
| Yuseth Montealvo | Grand Prairie | | 75053 | US |
| Amy Phillips | Grand Prairie | TX | 75054 | US |
| Wilfred Means | Grand Prairie | TX | 75054 | US |
| Ruby Fernandez | Grand Rapids | | 12345 | US |
| Eldana Asfaw | Grand Rapids | | 47848 | US |
| jacy johnson | grand rapids | | 49345 | US |
| Arianna Davis | Grand Rapids | MI | 49502 | US |
| Steven Haley | Grand Rapids | MI | 49503 | US |
| Eric Hansen | Grand Rapids | MI | 49503 | US |
| Joanna Galván | Grand Rapids | | 49503 | US |
| Julie Wilbourn | Grand Rapids | | 49503 | US |
| Christine Nicolette | Grand Rapids | MI | 49504 | US |
| Morton Zukerman | Grand Rapids | MI | 49504 | US |
| Heather Claypool | Grand Rapids | MI | 49504 | US |
| Kaitlin Janecke Soltesz | Grand Rapids | MI | 49504 | US |
| Kyle Burghgraef | Grand Rapids | MI | 49504 | US |
| Kiara Barnes | Grand Rapids | | 49504 | US |
| Sarah Massirio | Grand Rapids | MI | 49505 | US |
| Paul Hendrie | Grand Rapids | MI | 49505 | US |
| Lucas Fridsma | Grand Rapids | MI | 49505 | US |
| Bridget Ladd | Grand Rapids | | 49505 | US |
| Victoria Januszewski | Grand Rapids | MI | 49506 | US |
| Tanya Lascari | Grand Rapids | MI | 49506 | US |

| | | | | |
|---|---|---|---|---|
| Barry Johnson | Grand Rapids | MI | 49506 | US |
| Anthony Cook | Grand Rapids | MI | 49506 | US |
| lilyana gakwandi | Grand Rapids | | 49507 | US |
| Dawn Williams | Grand Rapids | MI | 49507 | US |
| Tyrone Chatmon | Grand Rapids | MI | 49507 | US |
| Linda Squires | Grand Rapids | MI | 49507 | US |
| Megan Smith | Grand Rapids | MI | 49512 | US |
| Nathan Krupp | Grand Rapids | | 49512 | US |
| Deborah Grutter | Grand Rapids | MI | 49534 | US |
| Rhiannon McGahan | Grand Rapids | | 49534 | US |
| Hannah LaMaine | Grand Rapids | | 49546 | US |
| Jeanine Weber | Grand Rapids | MI | 49546 | US |
| Ozlem Ozkaya | Grand Rapids | MI | 49546 | US |
| Isa Rodriguez | Grand Rapids | | 49546 | US |
| Stephanie Oakes | Grand Rapids | | 49546 | US |
| Jim Jaworowicz | Grand Rapids | MI | 49548 | US |
| Lauren Olson | Grand Rapids | | 55744 | US |
| stephanie shivers | grand terrace | CA | 92313 | US |
| Maggie Collett | Grand View | | 83624 | US |
| Odellia Ezan | Grande Prairie | T8V | | Canada |
| Ange Kouadio | Grande Prairie | T8X | | Canada |
| Alexandria Urbina | Grande Prairie | T8X 1T3 | | Canada |
| Jordan Littlejohn | Grandledge | | 48837 | US |
| Jan Hile-Rea | Grandview | MO | 64030 | US |
| Christopher Drummond | Grandview | MO | 64030 | US |
| Frances Huyett | Grandview | MO | 64030 | US |
| Natavia Brown | Grandview | MO | 64030 | US |
| Bonny Gatchel | Grandview | TX | 76050 | US |
| Teresa Huerta | Grandview | | 98930 | US |
| Jasmin Uribe | Grandview | | 98930 | US |
| Sakina Al-Fadhl | Granger | | 46530 | US |
| Julia Harrington | Granger | | 46530 | US |
| Lydai Peterson | Granger | | 46530 | US |
| shea anderson | Granger | | 46530 | US |
| Kira Chotzen | Granite Bay | CA | 95746 | US |
| Nico Panesi | Granite Bay | | 95746 | US |
| Brandi Mayberry | Granite City | IL | 62040 | US |
| gerald gushleff | Granite City | IL | 62040 | US |
| Johan Palacios | Granite City | | 62040 | US |
| kaileigh Dunn | Granite City | | 62040 | US |
| Kelli Fritsche | Grant | FL | 32949 | US |
| Amanda Williams | Grant Park | | 60940 | US |
| florence little | Grantham | NG31 | | UK |
| Finn Jones | Grantham | NG31 | | UK |
| Anna Engevold | Granton | WI | 54436 | US |
| Roslyn Gannis | Grants | NM | 87020 | US |
| Dawn Sheirbon | Grants Pass | OR | 97526 | US |
| Allie Powell | Grants Pass | | 97526 | US |
| hailey gilmore | Grants Pass | | 97526 | US |
| Elliot Wyland | Grants Pass | OR | 97526 | US |
| martha metcalf | grants pass | OR | 97527 | US |
| Rosalinda Torres | Grants Pass | OR | 97527 | US |
| KM Wilt | Grants Pass | OR | 97528 | US |
| Caelan Harper | Grantsville | | 26147 | US |
| Kailene Nye | Grantville | | 17028 | US |
| Maya Coppola | Granville | OH | 43023 | US |
| Todd McKenney | GrapeView | WA | 98546 | US |
| Norman Chimunda | Grapevine | TX | 76051 | US |
| Yemeserach Tasew | Grapevine | TX | 76051 | US |
| Laurie Temp | Grapevine | TX | 76051 | US |
| Daniel Portal | Grapevine | TX | 76051 | US |

| | | | | |
|---|---|---|---|---|
| JAMES RABIDEAU | Grapevine | | 76051 | US |
| Tyler Tolber | Grapevine | TX | 76051 | US |
| Reagan Edwards | Grapevine | | 76051 | US |
| Kady Aubrey | Grapevine | | 76051 | US |
| Salma Aguilera | Grapevine | | 76051 | US |
| darya rostami | Grapevine | | | US |
| susan weller | grasonville | MD | 21638 | US |
| Amber Boardman Schaub | Grass Valley | CA | 95945 | US |
| Donna Haddad | Grass Valley | CA | 95945 | US |
| Tony Frederick | Grass Valley | CA | 95945 | US |
| Matt Timmerman | Grass Valley | CA | 95949 | US |
| Robin Lambert | Grass Valley | CA | 95949 | US |
| Rafa Rockenbach | Gravatai | | | Brazil |
| Patricia Sylvester | Gray | ME | 4039 | US |
| Isabella Shampine | Gray | | 4039 | US |
| Aishia Ringo | Gray | LA | 70359 | US |
| Kelly Rose | Grayling | MI | 49738 | US |
| Jim Scheffer | Grayslake | IL | 60030 | US |
| Mariusz Konopko | Grayslake | IL | 60030 | US |
| Joseph Goldenberg | Grayslake | IL | 60030 | US |
| M M | Grayslake | IL | 60030 | US |
| Morgan Walker | Grayslake | IL | 60030 | US |
| Keith Allison | Grayslake | IL | 60030-2615 | US |
| Craig Demyanovich | Grayslake | IL | 60030-3359 | US |
| Catalina Maldonado | Grayson | | 30014 | US |
| Annamarie Tortorella | Grayson | GA | 30017 | US |
| Nathasha Graterol | Grayson | GA | 30017 | US |
| Tina Maldonado | Grayson | | 30017 | US |
| kailyn swayze | Graysville | | 37128 | US |
| Elena Zadra | Graz | | | Austria |
| b . | Graz | | | Austria |
| Adriana Clary | Great bend | | 66087 | US |
| Alexandra Guntle | Great Falls | VA | 22066 | US |
| Amelia Lee | Great Falls | VA | 22066 | US |
| Alex Brudno | Great Falls | VA | 22066 | US |
| Peter Claise | Great Falls | VA | 22066 | US |
| Sydney Havemann | Great Falls | VA | 22066 | US |
| Jennifer Polley | Great Falls | | 22066 | US |
| Rick "Doc" Walker | Great Falls | VA | 22066 | US |
| Kendall Gibson | Great Falls | | 22066 | US |
| Seana Westcarr-Gray | Great Falls | MT | 59404 | US |
| Harley Good | Great Falls | | 59404 | US |
| Sheena Jarvey | Great Falls | MT | 59405 | US |
| summer johnson | Great falls | | 59405 | US |
| Arianna Granville | Great Lakes | | 60088 | US |
| Meagan Lipsman | Great Neck | | 11020 | US |
| Bonnie Waldes | Great Neck | NY | 11021 | US |
| Danielle catapano | great neck | | 11021 | US |
| Jenny Jia | Great Neck | | 11021 | US |
| Maya Brown | Great Neck | | 11023 | US |
| Leslie Aiuto | Great Neck | NY | 11024 | US |
| Neena Mehra | Great Neck | NY | 11024 | US |
| Alyssa Claire | Great Neck | NY | 11024 | US |
| maddie paul | Great Yarmouth | NR31 | | UK |
| Antoinette Kelley | Grecia | | 20301 | Costa Rica |
| Richard Ramirez | Greeley | CO | 80631 | US |
| Katherine Morrison | Greeley | CO | 80631 | US |
| Thomas Rehnberg | Greeley | CO | 80631 | US |
| Tyra Goodluck | Greeley | | 80631 | US |
| Ariel S | Greeley | CO | 80634 | US |
| Karley Hansen | Greeley | | 80634 | US |

| | | | | |
|---|---|---|---|---|
| lori smith | Greeley | CO | 80634 | US |
| Kiera Bennett | Greeley | | 80634 | US |
| Kimberly Chaparro | Greeley | | 80634 | US |
| Saliah Trevino | Greeley | | 80634 | US |
| Ruby Caudle | Greeley | | 80634 | US |
| Elinor Stutler | Greeley | CO | 80634 | US |
| Julie Abitz | Green bay | WI | 54301 | US |
| Jeff Agee-Aguayo | Green Bay | WI | 54301 | US |
| Lianna Slater | Green Bay | | 54301 | US |
| Carrie Tebeau | Green Bay | | 54302 | US |
| paul boucher | Green Bay | WI | 54302 | US |
| Bridgette Moroney | Green Bay | WI | 54303 | US |
| Susan Vande Hei | Green Bay | WI | 54304 | US |
| jim cairns | Green Bay | WI | 54304 | US |
| Molly Young | Green Bay | WI | 54311 | US |
| Baonyia Lor | Green Bay | | 54311 | US |
| Jennifer Garcia | Green Bay | WI | 54313 | US |
| Michele Lewis | Green Bay | WI | 54313 | US |
| Annette Herrera | Green Bay | WI | 54313 | US |
| Chloe K | Green Bay | | 54313 | US |
| Purity Black | Green Bay | | 54313 | US |
| Olivia Hyer | Green Bay | | 54313 | US |
| Emma Henjum | Green Bay | | 54313 | US |
| Afton Fuson | Green Bay | WI | 54313 | US |
| Erika Procacci | Green Brook | NJ | 8812 | US |
| Isabella Dyer | Green Cove Springs | | 32043 | US |
| Alize Gutierrez | Green Lake | | 54941 | US |
| Allison Alberts | Green Lane | | 18054 | US |
| Earl Richmond | Green Valley | AZ | 85614 | US |
| Sally Sherbina | Green Valley | AZ | 85614 | US |
| Avril Salinas | Green Valley | | 85614 | US |
| Mayra Pineda | Green Valley | | 85614 | US |
| Joseph Hudson | Greenacres | FL | 33415 | US |
| Cilya Fiscal | Greenacres | | 99016 | US |
| Darrin Krafft | Greenacres | WA | 99916 | US |
| Jayda Griffin | Greenback | | 37737 | US |
| CHRIS DORSCH | Greenbelt | | 20770 | US |
| Sharon Stokes | Greenbelt | MD | 20770 | US |
| Julia Kender | Greenbelt | MD | 20770 | US |
| Ryan Bradley | Greenbelt | MD | 20770 | US |
| Takiyah Johnson | Greenbelt | | 20770 | US |
| Adam Hills | Greenbelt | | 20770 | US |
| Francis E Anderson | Greenbelt | MD | 20770 | US |
| Na Groomer | Greenbelt | | 20770 | US |
| gracie sartain | Greenbrier | | 37073 | US |
| Rita Pujara | Greenbrook | | 8812 | US |
| olalla sanchez | Greencastle | | 17225 | US |
| Parker Brown | Greencastle | | 17225 | US |
| Kate Eberhardt | Greencastle | | 17225 | US |
| Lalitha Ankaraju | Greencastle | | 46135 | US |
| Bobby Watson | Greencastle | | 46135 | US |
| James Fergus | Greene | NY | 13778 | US |
| h h | Greeneville | | 37743 | US |
| Eric Murphy | Greeneville | | 37743 | US |
| Janie Senner | Greeneville | TN | 37745 | US |
| Nancy Pond | Greenfield | MA | 1301 | US |
| Tiffany Goscenski | Greenfield | MA | 1301 | US |
| Dan Coleman | Greenfield | | 46140 | US |
| Alexa Blessinger | Greenfield | IN | 46140 | US |
| James Tyson | Greenfield | IN | 46140 | US |
| William Gorton | Greenfield | | 46140 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Frenki Balla | Greenfield Park | J4V | | Canada |
| Aislinn Mcgahan | Greenford | UB6 | | UK |
| Katherine Murdock | Greenland | AR | 72737 | US |
| Amie Sponza | Greenport | NY | 11944 | US |
| Robert Richards | Greensburg | PA | 15338 | US |
| Jordan Darwish | Greensboro | | 27214 | US |
| Paul Price | Greensboro | NC | 27260 | US |
| e l | Greensboro | | 27265 | US |
| Jenny Garvin | Greensboro | NC | 27401 | US |
| Courtney Griffin | Greensboro | NC | 27401 | US |
| Mike James | GREENSBORO | NC | 27401 | US |
| James Pinnix | Greensboro | NC | 27401 | US |
| Jaceria Harris | Greensboro | | 27401 | US |
| Kayla McGlockton | Greensboro | NC | 27401 | US |
| Diamond Harris | Greensboro | | 27403 | US |
| Jeri Fuller | Greensboro | | 27405 | US |
| Larry Edmondson | Greensboro | NC | 27405 | US |
| Antoinette N. | Greensboro | NC | 27405 | US |
| Shaniece Gooden | Greensboro | NC | 27405 | US |
| Garrett Caldwell | Greensboro | | 27405 | US |
| Darynne Akouegnon | Greensboro | | 27405 | US |
| Tantaneia Rountree | Greensboro | NC | 27405 | US |
| Dennis Hinson | Greensboro | NC | 27406 | US |
| Lynne Bailey | Greensboro | NC | 27406 | US |
| Jasmine Greenwood | Greensboro | NC | 27406 | US |
| Andre Bryant | Greensboro | NC | 27406 | US |
| brigette naturi | Greensboro | | 27406 | US |
| Amilliana Siner | Greensboro | | 27406 | US |
| Alexandra Campos-Rojas | Greensboro | | 27406 | US |
| Ashley Martinez | Greensboro | | 27406 | US |
| Tionnah Best | Greensboro | | 27406 | US |
| vivian vasquez | Greensboro | | 27406 | US |
| Virginia Sparks | Greensboro | NC | 27407 | US |
| Angela Rush | Greensboro | NC | 27407 | US |
| Victoria Purefoy | Greensboro | | 27407 | US |
| Lee Lewis | Greensboro | NC | 27407 | US |
| Dee Wyrick | Greensboro | NC | 27407 | US |
| kayla layton | Greensboro | | 27407 | US |
| Mustafa Abdul-Rahman | Greensboro | NC | 27407 | US |
| Lisette Barron | Greensboro | | 27407 | US |
| Rujul Gautam | Greensboro | NC | 27407 | US |
| Vincent Crump | Greensboro | NC | 27407 | US |
| Michael Sileno | Greensboro | NC | 27408 | US |
| Susan frye | Greensboro | NC | 27408 | US |
| Seanna Brown | Greensboro | | 27408 | US |
| Ruth Porter | Greensboro | | 27408 | US |
| Reno Frissen | Greensboro | NC | 27409 | US |
| Gabrielle Kim | Greensboro | | 27409 | US |
| Barbara Spencer | Greensboro | NC | 27410 | US |
| Debbie Hatcher | Greensboro | NC | 27410 | US |
| Lydia Bolmer | Greensboro | NC | 27410 | US |
| Theresa O'Rork | Greensboro | NC | 27410 | US |
| Ryan Kennedy | Greensboro | NC | 27410 | US |
| charlyn sipaco | Greensboro | | 27410 | US |
| Noah Sandoval | Greensboro | | 27410 | US |
| Milo Coladonato | Greensboro | | 27410 | US |
| Brooke Clark | Greensboro | | 27410 | US |
| Niva Bhandari | Greensboro | | 27410 | US |
| Ben Sharp | Greensboro | | 27410 | US |
| Keith Harrington | Greensboro | NC | 27455 | US |
| Jordan Richter | Greensboro | | 27455 | US |

| | | | | |
|---|---|---|---|---|
| rachel teague | Greensboro | NC | 27455 | US |
| Lauren Sellars | Greensboro | | 27455 | US |
| joshua sullivan | Greensboro | NC | 27455 | US |
| Nicole Nalley | GREENSBORO | NC | 27455 | US |
| Michael Case | Greensboro | AL | 36744 | US |
| Olesha Harris | Greensboro | | 36744 | US |
| kiy cal | greensboro | | 48483 | US |
| Brynn Adams | Greensburg | PA | 15601 | US |
| Jessica Bechtell | Greensburg | PA | 15601 | US |
| Elizabeth Smith | Greensburg | PA | 15601 | US |
| Savannah Fetty | Greensburg | | 15601 | US |
| Caley Garhart | Greensburg | PA | 15601 | US |
| sloane potter | Greensburg | | 15601 | US |
| Kelsie Irons | Greensburg | | 15601 | US |
| morgan leuthold | Greensburg | | 15601 | US |
| Lillie Gatewood | Greenvale | NY | 11548 | US |
| Ethan Gemma | Greenville | | 2828 | US |
| Stephanie Sallee | Greenville | SC | 2961 | US |
| Paul Wick | Greenville | | 12083 | US |
| Anthony Alston | Greenville | NC | 27834 | US |
| Susan Burgess | Greenville | NC | 27834 | US |
| Trudy Simms | Greenville | NC | 27834 | US |
| Patricia Likely | Greenville | NC | 27834 | US |
| Jasmine Douglas | Greenville | NC | 27834 | US |
| VICKII PAYTON | Greenville | | 27834 | US |
| Matthew Dowskye | Greenville | | 27834 | US |
| hans tilllmann | Greenville | NC | 27834 | US |
| Melissa Nasea | Greenville | NC | 27834 | US |
| Vanessa Boaten | Greenville | | 27834 | US |
| Maggie Riddle | Greenville | | 27834 | US |
| Shamaiya Cobb | Greenville | | 27834 | US |
| Khamyla Cox | Greenville | | 27858 | US |
| Xavier Lacy | Greenville | | 27858 | US |
| Sean Ross | Greenville | | 27858 | US |
| Nathan Maxwell | Greenville | NC | 27858 | US |
| Yasminah Bedeau | Greenville | | 27858 | US |
| Shakaza Jordan | Greenville | | 27858 | US |
| Ragan. Heifferon | Greenville | NC | 27858 | US |
| Rheana Ausborne | Greenville | | 27858 | US |
| Roderick Shepard | Greenville | SC | 29601 | US |
| James Parham | Greenville | SC | 29602 | US |
| Lateefiah Brown | Greenville | SC | 29605 | US |
| Elizabeth Duncan | Greenville | SC | 29605 | US |
| Chloe Thompson | Greenville | SC | 29605 | US |
| kaylee faulk | Greenville | | 29605 | US |
| Sarah Meade | Greenville | | 29605 | US |
| Ryan Leger | Greenville | SC | 29607 | US |
| David Europe | Greenville | SC | 29607 | US |
| Doug Fulton | Greenville | SC | 29607 | US |
| Tiana Mccullough | Greenville | | 29607 | US |
| timeryl williams | Greenville | | 29607 | US |
| kevin rodriguez | Greenville | | 29607 | US |
| Juliana Harris | Greenville | SC | 29609 | US |
| L C | Greenville | SC | 29609 | US |
| SCOTT EATON | Greenville | SC | 29611 | US |
| Iris Miller | GREENVILLE | SC | 29611 | US |
| Nia Blassi | Greenville | SC | 29611 | US |
| Patricia Bautista | Greenville | | 29611 | US |
| Alma Steading | Greenville | SC | 29615 | US |
| breasia woods | Greenville | | 29615 | US |
| Karla Muñoz | Greenville | | 29615 | US |

| | | | | |
|---|---|---|---|---|
| Connor Farrell | Greenville | | 29615 | US |
| Reese Jones | Greenville | | 29615 | US |
| Priscilla Caravantes | Greenville | | 29617 | US |
| Kyle Logan | Greenville | | 29645 | US |
| Beauty Sullivan | Greenville | | 29690 | US |
| Sara Cole | Greenville | AL | 36037 | US |
| Meizja Burnett | Greenville | | 36037 | US |
| Desiree Coleman | Greenville | | 36037 | US |
| Anna Lloyd | Greenville | | 38701 | US |
| Z'Nia Amiracle | Greenville | | 38701 | US |
| Asiah Jenkins | GReenville | | 38703 | US |
| Jeremy Durall | Greenville | | 42345 | US |
| Cactus Colony | Greenville | | 54942 | US |
| Kyrus D | Greenville | TX | 61614 | US |
| Tyler Jackson | Greenville | IL | 62246 | US |
| Christopher Glover | Greenville | TX | 75401 | US |
| James Roncal | Greenville | TX | 75402 | US |
| carolina oxenstierna | Greenwich | CT | 6830 | US |
| Gwen Higgins | greenwich | CT | 6830 | US |
| Jan DeAngelo | Greenwich | CT | 6830 | US |
| Jill Marchak | Greenwich | CT | 6830 | US |
| Eva Fellmann | Greenwich | CT | 6830 | US |
| Olivia Urban | Greenwich | | 6831 | US |
| Maja Bigazzi | Greenwich | | SE10 | UK |
| Tashima Lewis | Greenwich | | SE10 | UK |
| Caitlyn Williams | Greenwich | | SE10 | UK |
| Rachel Rusche | Greenwood | | 29646 | US |
| Camila Rivas | Greenwood | | 29649 | US |
| Jacky Delaney | Greenwood | | 38930 | US |
| Claudette Curry | Greenwood | | 38930 | US |
| Mark Horne | Greenwood | IN | 46142 | US |
| Katy Edwards | Greenwood | IN | 46142 | US |
| talia john | Greenwood | | 46142 | US |
| Meghan Grubb | Greenwood | IN | 46143 | US |
| Margaret Black | Greenwood | IN | 46143 | US |
| Blair LaRue | Greenwood | | 46143 | US |
| Lily Andrews | Greenwood | IN | 46143 | US |
| Nicholas Strange | Greenwood | IN | 46143 | US |
| Joe Mom | Greenwood | | 46143 | US |
| Raven Line | Greenwood | | 46143 | US |
| Mariela Jamileth | Greenwood | | 46143 | US |
| Thierno Talla | Greenwood | IN | 46143 | US |
| Jessa Weilhamer | Greenwood | | 46143 | US |
| Jessica Miller | Greenwood | | 46143 | US |
| Jason Sharp | Greenwood | IN | 46143 | US |
| cherry iang | Greenwood | | 46143 | US |
| taranpreet mann | Greenwood | | 46143 | US |
| Annalise tugan | Greenwood | | 46143 | US |
| Noel Callia | Greenwood | LA | 71033 | US |
| Bob Griswold | Greenwood | AR | 72936 | US |
| Mikey Savage | Greenwood | | 72936 | US |
| cynthia pinon | Greenwood Village | | 80111 | US |
| Janice Pringle | Greer | SC | 29651 | US |
| Jane Joseph | Grenville | | | Grenada |
| Sage Stever | Gresham | | 97030 | US |
| Brittany De Leon | Gresham | OR | 97080 | US |
| Nik Nadeau | Gresham | OR | 97080 | US |
| Cristina Oliva | Gresham | OR | 97080 | US |
| Marie Gallant | Gresham | OR | 97080 | US |
| Jerry Jean | Gresham | | 97080 | US |
| Julia Aguirre | Gresham | OR | 97080 | US |

| Kraig Etzel | Gresham | OR | 97080 | US |
| Sayge Sandvig | Gresham | | 97080 | US |
| Paige Gilmore | Gresham | | 97080 | US |
| Evita Smith | Gresham | | 97080 | US |
| Yahaira Mejia | Gretna | | 70053 | US |
| Soup Hhhhhhhhhhh | Gretna | | 70053 | US |
| Ernest Brunet, IV | Gretna | LA | 70056 | US |
| Amaterasu Royale | Gretna | | 70056 | US |
| Jayda Williams | Gretna | | 70056 | US |
| Anta Barron | Griffin | GA | 30223 | US |
| Teniya Evans | Griffin | | 30223 | US |
| Triana Collier | Griffin | GA | 30223 | US |
| melissa betsill | Griffin | | 30223 | US |
| Shantavia Montgomery | Griffin | | 30223 | US |
| Eugenia Smith | Griffith | IN | 46319 | US |
| Kimori Hooper | Griffith | | 46319 | US |
| Caroline Nessa | Grimsbu | | | Norway |
| Ada Sedkowski | Grimsby | L3M | | Canada |
| Debi Darnell | Grimsley | TN | 38565 | US |
| Viktoría Vattnes | Grindavík | | | Iceland |
| Lydia Tanenhaus | Grinnell | IA | 50112 | US |
| I Johnson | Griswold | | 6351 | US |
| Sterre No | Groningen | | 9711 | Netherlands |
| ash tvs | Groningen | | 9713 | Netherlands |
| Ece Kirkil | Groningen | | 9727 | Netherlands |
| David Newman | Grosse Pointe | | 48230 | US |
| Heidi Jackman | Grosse Pointe | MI | 48236 | US |
| Erica Cummings | Grosse Pointe | MI | 48236 | US |
| Julia Riley | Grosse Pointe | MI | 48236 | US |
| Meredith Arendoski | Grosse Pointe | | 48236 | US |
| Nancy Silveri | Grosse Pointe | MI | 48236 | US |
| Sarah Nolan | Groton | | 5046 | US |
| Sue Evarts | Groton | CT | 6340 | US |
| Jaiden Lehman | Groton | CT | 6340 | US |
| J'onnelle Davis | Groton | | 6340 | US |
| Mary Garcia | Groton | MA | 01450-1998 | US |
| Stephanie Colvin | Grove | OK | 74344 | US |
| Abby Howard | Grove | | 74344 | US |
| Gary Smith | Grove City | PA | 16127 | US |
| Bruce Bell | Grove City | OH | 43123 | US |
| Kayla Wells | Grove City | OH | 43123 | US |
| Patty Samour | Grove City | OH | 43123 | US |
| Elleot Eitel | Grove City | | 43123 | US |
| Dwight Follien | Groveland | CA | 95321 | US |
| Jason Barrett | Grover Beach | CA | 93433 | US |
| Danielle Hanratty-Ward | Grover Beach | CA | 93433 | US |
| Kira Murphy | Grover Beach | | 93433 | US |
| Casey Mason | Groves | | 77619 | US |
| Celest Torres | Groves | | 77619 | US |
| Aujanai Dabbs | Groves | | 77619 | US |
| Baylee Markwell | Grovetown | GA | 30813 | US |
| Crystal Gillespie | Grovetown | GA | 30813 | US |
| Larry Wells | Grovetown | GA | 30813 | US |
| Jacob Powell | Grovetown | | 30813 | US |
| Nancy Barnes | Grovetown | GA | 30813 | US |
| Daniela Espinosa | Guadalajara | | 44110 | Mexico |
| Jordana Amy Navarro Ro | Guadalajara | | 44200 | Mexico |
| Ximena Velázquez | Guadalajara | | 44200 | Mexico |
| Moni Lamperouge | Guadalajara | | 44710 | Mexico |
| Andrea Patricia | Guadalajara | | 44970 | Mexico |
| Bianca Martinez | Guadalajara | | 45186 | Mexico |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Ana Sofía | Guadalajara | | 45800 | Mexico |
| Dany P | Guadalupe | | 64989 | Mexico |
| Edie Overduin | Guadalupe | CA | 93434 | US |
| Julie Salas | Guadalupe | | 98604 | Mexico |
| Ixchel Balderas Galindo | Guadalupe | | 98612 | Mexico |
| Luiza Cavalcante | Guaruja | | | Brazil |
| Amyzinha_Gaymeplayz . | Guarulhos | | | Brazil |
| Odalis Urias | Guasave | | 81000 | Mexico |
| Estefanía Izaguirre | Guatemala | | | Guatemala |
| Valeria Perez | Guatemala City | | 1001 | Guatemala |
| Hellen Mejicanos | Guatemala City | | 1002 | Guatemala |
| Regina Montes | Guatemala City | | 1002 | Guatemala |
| kaiden benard | Guatemala City | | 1002 | Guatemala |
| Sarah Monroy | Guatemala City | | 1010 | Guatemala |
| Angie Arrivillaga | Guatemala City | | 1010 | Guatemala |
| Katherine Ovalle | Guatemala City | | 1016 | Guatemala |
| Angel Rodríguez | Guatemala City | | 1018 | Guatemala |
| Adriana Santos | Guatemala City | | | Guatemala |
| Stephanie Villalta | Guatemala City | | | Guatemala |
| Daniella Castillo | Guatemala City | | | Guatemala |
| Val Burgos | Guatemala City | | | Guatemala |
| K S | Guatemala City | | | Guatemala |
| Alison Ramirez | Guatemala City | | | Guatemala |
| Valentina Hidalgo | Guayaquil | | | Ecuador |
| Johann Garnica | Guayaquil | | | Ecuador |
| Andrea Jaramillo | Guayaquil | | | Ecuador |
| Christina Viteri | Guayaquil | | | Ecuador |
| Isabella Nevo | Guayaquil | | | Ecuador |
| Amanda Potter | Guayaquil | | | Ecuador |
| Victoria Arévalo | Guayaquil | | | Ecuador |
| Axel Morales | Guayaquil | | | Ecuador |
| Renatta Rueda | Guayaquil | | | Ecuador |
| Viviana Murillo | Guayaquil | | | Ecuador |
| Manuel Quito | Guayaquil | | | Ecuador |
| Zemi Stacy | Guaynabo | | 969 | US |
| Luis Flores | Guaynabo | | | US |
| Kelise McDonald | Guelph | | N1E | Canada |
| Nevaeh Jones | Guelph | | N1E | Canada |
| angie tinella | Guelph | | N1E | Canada |
| Piath Apach | Guelph | | N1G | Canada |
| Andrew Nixon | Guelph | | N1G4M4 | Canada |
| Jasmeen Purba | Guelph | | N1L | Canada |
| Carlton Sloan | Guerneville | CA | 95492 | US |
| Bxxvnn Hffgn | Guerrara | | 47004 | Algeria |
| Valerie David | Guiguinto | | | Philippines |
| Anthony Scrimenti | Guilderland | NY | 12084 | US |
| Kate Kenner | Guilford | VT | 5301 | US |
| Andrew Murtha | Guilford | | 6437 | US |
| Karen Riordan | Guilford | CT | 6437 | US |
| Brandon Caiati | Guilford | | 6437 | US |
| Doug Meyer | Guilford | CT | 6437 | US |
| Monet Limuti | Guilford | | 6437 | US |
| Aaron Brenner | Guilford | CT | 6437 | US |
| Caroline Beyer | Guilford | CT | 6437 | US |
| Kiera Stankewich | Guilford | CT | 6437 | US |
| Michael Lorello | GUILFORD | CT | 06437-1832 | US |
| Beatriz Silva | Guimarães | | 4800-000 | Portugal |
| Maggie Mims | Gulf Breeze | FL | 32563 | US |
| Tanya Zale | Gulf Breeze | FL | 32563 | US |
| Kyleigh Henkel | Gulf Breeze | FL | 32563 | US |
| Debbie Karr | Gulf Shores | AL | 36542 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Bonnie Sklaren | Gulfport | FL | 33707 | US |
| April Smith | Gulfport | MS | 39501 | US |
| Jerry Pore | Gulfport | MS | 39501 | US |
| Scott Thresher | Gulfport | MS | 39503 | US |
| Janiya Beal | Gulfport | MS | 39503 | US |
| Gynesis Wheaton | Gulfport | | 39503 | US |
| Maria Phetteplace | Gulfport | | 39503 | US |
| Gay Chicken | Gulfport | | 39503 | US |
| Chloe James | Gulfport | | 39503 | US |
| Jennifee Warren | Gulfport | | 39503 | US |
| Tempest M. | Gulfport | | 39507 | US |
| EBONI Eldridge | Gunbarrel | | 75156 | US |
| Isis Thiede | Gunnison | | 81230 | US |
| Azul Sanchez | Guntersville | | 35957 | US |
| Jeanette Santoyo | Guntersville | | 35976 | US |
| Chloe Stuart | Guntersville | | 35976 | US |
| Carolyn Rainwater | Guntown | MS | 38849 | US |
| Samuel Higgins | Guntown | | 38849 | US |
| Vung Ven | Gurgaon | | 122002 | India |
| Yvonne Graves | Gurley | AL | 35748 | US |
| Crazy Cat | Gurley | | 35748 | US |
| Anisa Baravalle | Gurnee | IL | 60031 | US |
| STEPHEN SIPOS | Gurnee | IL | 60031 | US |
| Tiffany Moore | Gurnee | IL | 60031 | US |
| Ruth Nelson | Gurnee | IL | 60031 | US |
| Jorge Garcia | Gurnee | IL | 60031 | US |
| Vanessa Jose | Gurnee | IL | 60031 | US |
| Anneliese filkins | Gurnee | | 60031 | US |
| Steph Harpold | Gurnee | IL | 60031 | US |
| Maddy Fullerton | Gurnee | IL | 60031 | US |
| Gianne Mercado | Gurnee | | 60031 | US |
| Joseph Penrose | Gurnee | UT | 60031 | US |
| Kathy Spadaro | Gurnee | | 60031 | US |
| Asia Richard | Gurnee | | 60031 | US |
| Lilly Parrott | Gurnee | | 60031 | US |
| Leslie Arcos | Gurnee | | 60031 | US |
| Sara Belec | Gurnee | | 60031 | US |
| Alana Lucas | Gurnee | | 60031 | US |
| Ryan LaMotte | Gurnee | | 60031 | US |
| tania medina | Gustine | | 95322 | US |
| David Young | Guthrie | OK | 73044 | US |
| elly duncan | Guthrie | | 73044 | US |
| Alessandra Carmona | Guttenberg | | 7093 | US |
| Shweta Ningthoujam | Guwahati | | 781012 | India |
| Diksha Das | Guwahati | | 781029 | India |
| em Satterwhite | Guy | | 77444 | US |
| seungchul lee | Gwangjin | | 4991 | South Korea |
| Park Byungkyu | Gwangju | | 61426 | South Korea |
| Kim Mina | Gwangmyeong-si | | 14304 | South Korea |
| Monyette Boatwright | Gwynn Oak | MD | 21207 | US |
| Angela Evans | Gwynn Oak | MD | 21207 | US |
| Reanna Andrews | Gwynn Oak | | 21207 | US |
| Sarah Ndula | Gwynn Oak | | 21207 | US |
| Chevaun Leith | Gwynn Oak | MD | 21207 | US |
| John Nesbitt | Gwynn Oak | MD | 21207 | US |
| Laneshia Lacroix | Gwynn Oak | | 21207 | US |
| Deborah Canty | Gwynn Oak | MD | 21207 | US |
| park yubin | Gyeonggi-do | | 10133 | South Korea |
| Erik Farkas | Gyor | | | Belgium |
| Mazula Kinga | Gyula | | | Hungary |
| H G | H | TX | 78557 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Ian Atwiine | Haarlem | | 2011 | Netherlands |
| Victoria Cloud | Hacienda Heigh | CA | 91745 | US |
| Angel Ramirez | Hacienda Heigh | CA | 91745 | US |
| Angela Gardner | Hacienda Heigh | CA | 91745 | US |
| Grace Ujadughele | Hacienda Heigh | CA | 91745 | US |
| Michael Wisniewski | Hacienda Heigh | CA | 91745 | US |
| Petra Ziebarth | Hacienda Heights | | 91745 | US |
| Daniel Seeley | Hacienda Heigh | CA | 91745 | US |
| Camille Huffman | Hacienda Heights | | 91745 | US |
| Matthew Whitaker | Hackensack | NJ | 7601 | US |
| Asthir Rodriguez | Hackensack | NJ | 7601 | US |
| Maria G. | Hackensack | NJ | 7601 | US |
| Ajoke Sal | Hackensack | NJ | 7601 | US |
| calvin smith | hackensack | NJ | 7601 | US |
| Ian Applebutter | Hackensack | | 7601 | US |
| Sylvia Hughes | Hackensack | NJ | 7601 | US |
| Candice Barnett | Hackensack | NJ | 7601 | US |
| Jessie Myrie | Hackensack | NJ | 7601 | US |
| Leila H | Hackensack | | 7601 | US |
| Natalia Kopec | Hackensack | | 7601 | US |
| Marcelo Tenezaca | Hackensack | | 7601 | US |
| Safyr Simpson | Hackensack | | 7601 | US |
| sienna :) | Hackensack | | 7666 | US |
| Xander Kellerman | Hackettstown | NJ | 7840 | US |
| Ella Kovacsofsky | Hackettstown | | 7840 | US |
| Shay Duryea | Hackettstown | | 7840 | US |
| Sirajj Ziyad | Hackettstown | NJ | 7840 | US |
| Amani Albrair | Hackney | E2 | | UK |
| Sila Yag | Hackney | E8 | | UK |
| Bill Altomare | Haddam | CT | 6441 | US |
| Parker Smith | Haddock | | 31033 | US |
| Meghan Montgomery | Haddon Towns | NJ | 8059 | US |
| Jack Alice | Haddonfield | NJ | 8033 | US |
| Hyun chul Kim | Haddonfield | NJ | 8033 | US |
| Ella Fuller | Haddonfield | | 8033 | US |
| Leah Schmeltzer | Haddonfield | NJ | 8033 | US |
| Miragrace Balbas | Haddonfield | | 8033 | US |
| Grace Miller | Haddonfield | | 8033 | US |
| Christine Kuball | Haddonfield | | 8033 | US |
| T H | Haddonfield | | 8033 | US |
| Sophie Hatch | Haddonfield | | 8033 | US |
| Nektaria Karagianni | Haderslev | | | Denmark |
| Aaron Noble | Hadley | MA | 1035 | US |
| Dominic G | Hagatna | | 96910 | Guam |
| Mikayla Mendoza | Hagatna | | | Guam |
| Khloe Shimizu | Hagatna | | | Guam |
| yeet yote | Hagatna | | | Guam |
| Tristin Conrad | Hager City | WI | 54014 | US |
| Elina Gerdin | Hägersten | | | Sweden |
| Camille Tillman | Hagerstown | MD | 21740 | US |
| Jane Powell | Hagerstown | MD | 21740 | US |
| Stephen Lindgren | Hagerstown | MO | 21740 | US |
| Dylan Mitchell | Hagerstown | MD | 21740 | US |
| Dayanara Gutierrez | Hagerstown | MD | 21740 | US |
| Lydia McFarland | Hagerstown | | 21740 | US |
| Haoua Saley | Hagerstown | | 21740 | US |
| Myekell Williams | Hagerstown | | 21740 | US |
| Linden Phillips | Hagerstown | | 21740 | US |
| Chester Fisher | Hagerstown | MD | 21742 | US |
| Joyce Harris | Hagerstown | MD | 21742 | US |
| Mark Meany | Hagerstown | MD | 21742 | US |

| | | | | | |
|---|---|---|---|---|---|
| Lily Proctor | Hagerstown | | | 21742 | US |
| Katie Pawlowski | Hagerstown | MD | | 21742 | US |
| Isis Ingram | Hagerstown | | | 21742 | US |
| vanessa davis | Hagerstown | IN | | 47346 | US |
| Graham Evans | Hague | VA | | 22469 | US |
| catherine Boyd | Haiku | HI | | 96708 | US |
| Eric Baizer | Haiku | HI | | 96708 | US |
| Kenndy Estrella | Hailey | | | 83333 | US |
| Elliotte Christensen | Hailey | | | 83333 | US |
| Ruby Lang | Hailey | | | 83333 | US |
| camden schnapp | Hailey | | | 83333 | US |
| imogen graham | Hailsham | | BN27 | | UK |
| Dominique Butler | Haines City | FL | | 33844 | US |
| Alicia Presha | Haines City | | | 33844 | US |
| kai Mason | Hainesport | NJ | | 8036 | US |
| Ashley Newman | hainesport | | | 8036 | US |
| Nico . | Hajnowka | | 17-200 | | Poland |
| Vikesh Kapadia | Haledon | NJ | | 7440 | US |
| OMAR GRAJEDA | HALEDON | NJ | | 7508 | US |
| Kala Alexander | Haleiwa | HI | | 96712 | US |
| eleni foster ohana | HALEIWA | HI | | 96712 | US |
| honey mae garo | Haleiwa | | | 96786 | US |
| Eunica Laranang | Halethorpe | MD | | 21227 | US |
| Charlie Laughlin | Halethorpe | | | 21227 | US |
| Melanie Saul | Halethorpe | | | 21227 | US |
| Tristan Olds | Halethorpe | | | 21227 | US |
| selena Griffith | Halethorpe | | | 21227 | US |
| Julie Gullickson | Halethorpe | | | 21227 | US |
| olivia martin | Halethorpe | | | 21227 | US |
| Leah Lockhart | Halethorpe | | | 21227 | US |
| tatum hey | Halethorpe | | | 21227 | US |
| Tinamarie Dixon | Halethorpe | | | 21227 | US |
| Maria Aguina | Halethorpe | | | 21228 | US |
| James Griffith | Half Moon Bay | CA | | 94019 | US |
| Kaitlin Hawkins | Half Moon Bay | CA | | 94019 | US |
| Vikas Bakshi | Half moon bay | | | 94019 | US |
| Phil Wreden | Halfway | OR | | 97834 | US |
| TRACY JONES | HALIFAX | MA | | 2338 | US |
| Olivia Melisi | Halifax | MA | | 2359 | US |
| Wanda Rowe | Halifax | PA | | 17032 | US |
| Angelina Rojas | Halifax | | | 17032 | US |
| Anonymous Not giving a | Halifax | | B3M | | Canada |
| Cadence Rankin | Halifax | | B3M | | Canada |
| Kaija Hurst | Halifax | | B3t1t1 | | Canada |
| Hillary Rankin | Halifax | | B3Z | | Canada |
| Robert Weinberg | Hallandale | FL | | 33009 | US |
| Yaniel Botero | Hallandale | | | 33009 | US |
| James Card | Hallandale | | | 33009 | US |
| Yadjana Malary | Hallandale | | | 33009 | US |
| Rastee Oce | Hallandale Beach | | | 33009 | US |
| Nathaly LaFont | Hallandale Bea | FL | | 33009 | US |
| Emilie VDB | Halle | | | | Belgium |
| Bruna Sumaili | Halle | | | | Belgium |
| James Cantrell | Halls | TN | | 38040 | US |
| Deidra Warren | Hallsville | TX | | 75650 | US |
| Josefine Nguyen | Halmstad | | | | Sweden |
| Lisa Nguyen | Haltom City | TX | | 76117 | US |
| Nyamal Tang | Haltom City | | | 76117 | US |
| Tegan H | Haltom City | | | 76117 | US |
| Isabel Garcia | Haltom City | | | 76117 | US |
| katrine connor | Haltwhistle | | NE49 | | UK |

| | | | | |
|---|---|---|---|---|
| sander sisoda | Hamar | | | Norway |
| Patricia Kerins | Hamburg | NY | 14075 | US |
| Chester Covers Jr | Hamburg | NY | 14075 | US |
| Susan Albert | Hamburg | NY | 14075 | US |
| Barbara Moore | Hamburg | NY | 14075 | US |
| Martha Swarts | Hamburg | NY | 14075 | US |
| Madison Rettig | Hamburg | NY | 14075 | US |
| Ashley Ziobro | Hamburg | | 14075 | US |
| manny hamlet | Hamburg | | 14075 | US |
| Cashlin Dietrich | Hamburg | PA | 19526 | US |
| Jens Luettke | Hamburg | DE | 21075 | US |
| meriam ela | Hamburg | | 22089 | Germany |
| Kiana Berk | Hamburg | | 22089 | Germany |
| Jeifksk Jskdkfk | Hamburg | | 22305 | Germany |
| Julius Schickert | Hamburg | | 22769 | Germany |
| Zayed Elahee | Hamden | CT | 6514 | US |
| Angel Kennedy | Hamden | CT | 6514 | US |
| Cheryl Williams | Hamden | CT | 6514 | US |
| Demi Barros | Hamden | | 6514 | US |
| Olivia Saller | Hamden | | 6514 | US |
| Jada Mack | Hamden | | 6514 | US |
| Geofrey Bonenberger | Hamden | CT | 6517 | US |
| Myah Hough | Hamden | | 6517 | US |
| Diane Petrillo | Hamden | CT | 6518 | US |
| Ayah Elsemany | Hamden | | 6518 | US |
| Lillian Drufva | Hamden | | 6518 | US |
| Madison Carney | Hamden | | 6518 | US |
| Jennifer Caro | Hamden | CT | 6518 | US |
| Nicole Waldron | Hamden | OH | 45634 | US |
| Ursula Zebrowski | Hamden | | | US |
| Sohvi Krapu | Hämeenlinna | | | Finland |
| Anonymous Anonymous | Hämeenlinna | | | Finland |
| Rosemary Hewett | Hamilton | MA | 1982 | US |
| Montanna Newhard | Hamilton | | 3181 | US |
| Rob Quinto | Hamilton | | 3214 | New Zealand |
| beth dawes | Hamilton | | 3214 | New Zealand |
| Vincent Le | Hamilton | | 3214 | New Zealand |
| Samantha Aldiero | hamilton | NJ | 8610 | US |
| Sean Smith | Hamilton | NJ | 8619 | US |
| Marwa Khurshid | Hamilton | NJ | 8620 | US |
| Paul Nugent Nugent | Hamilton | NY | 13346 | US |
| Geddy Rerko | Hamilton | NY | 13346 | US |
| Julie Jackson | Hamilton | OH | 45011 | US |
| Maronica Williams | Hamilton | OH | 45011 | US |
| Tara Dilley | Hamilton | OH | 45011 | US |
| Christy Stanley | Hamilton | OH | 45011 | US |
| Allyson Highlander | Hamilton | OH | 45011 | US |
| Alyssa Darlington | Hamilton | OH | 45011 | US |
| Kaylee Akers | Hamilton | | 45011 | US |
| Ralph Hughley | Hamilton | OH | 45011 | US |
| Cydney Lycans | Hamilton | | 45011 | US |
| Paige Williams | Hamilton | OH | 45011 | US |
| Abigail Auberger | Hamilton | | 45011 | US |
| Marwah Alami | Hamilton | | 45011 | US |
| Gina Gonzalez | Hamilton | | 45011 | US |
| RayVon Barner | Hamilton | | 45011 | US |
| Mary Holt | Hamilton | OH | 45011 | US |
| Cathleen Reese | Hamilton | MT | 59840 | US |
| Jessica Rockhold | Hamilton | | 62341 | US |
| Olivia Lee | Hamilton | | L1T | Canada |
| Makenna Lavoie | Hamilton | | L8H | Canada |

| | | | | |
|---|---|---|---|---|
| Emma Barabasz | Hamilton | | L8H | Canada |
| anyah thomas | Hamilton | | L8H | Canada |
| eliza ademaj | Hamilton | | L8P | Canada |
| Lily Mangra | Hamilton | | L8R | Canada |
| Nawal Mobaraki | Hamilton | | L8W | Canada |
| Zuzia M | Hamilton | | L9A | Canada |
| Nina Isaac | Hamilton | | L9C | Canada |
| Lauren P | Hamilton | | L9C | Canada |
| Janelle Raposo | Hamilton | | L9C | Canada |
| Cierra Cherwaty | Hamilton | | L9C 6Z1 | Canada |
| Ashley Wharerau | Hamilton | | | New Zealand |
| Lia Notan | Hamilton | | | New Zealand |
| Lily Burgess - Munro | Hamilton | | | New Zealand |
| roshina pan | Hamilton | | | New Zealand |
| Sidak Paul | Hamilton | | | New Zealand |
| Wesley Poulsen | Hamilton | | | New Zealand |
| Katie Bowen | Hamilton | | | New Zealand |
| Tyler Nicholls | Hamilton | | | New Zealand |
| Archie Sherriff | Hamilton | | | Bermuda |
| Lilly Robinson | Hamilton | | | New Zealand |
| Natalia Meek | Hamilton | | | New Zealand |
| Pamela Robinson | Hamlet | NC | 28345 | US |
| Darrell Mcsween | Hamlet | NC | 28345 | US |
| Kato Hanskens | Hamme | | | Belgium |
| Tiffany Tulipforce | Hammersmith | | W6 | UK |
| Eva Neilson | Hammersmith | | W6 | UK |
| Diane Wiederhold | Hammond | IN | 46323 | US |
| Chris Jackson | Hammond | | 46323 | US |
| Lena Frazier | Hammond | IN | 46324 | US |
| kat mastey | Hammond | | 46324 | US |
| Sandra Howard | Hammond | IN | 46327 | US |
| elnathan Hampton | Hammond | LA | 70401 | US |
| Precious Primus | Hammond | | 70402 | US |
| Annie Brumfield | Hammond | | 70403 | US |
| linus patton | hammond | | 70403 | US |
| zayda braun | Hammondspor | NY | 14840 | US |
| Emma Rodriguez | Hammonton | | 8037 | US |
| Lucy Ogden | Hammonton | NJ | 8037 | US |
| Juju Jackson | Hammonton | NJ | 8037 | US |
| Jack Wise | Hampshire | IL | 60140 | US |
| Jessica Pytel | Hampshire | IL | 60140 | US |
| Sofia Salinas | Hampshire | | 60140 | US |
| fish madigan | Hampstead | | 3841 | US |
| Sandra Beynon | Hampstead | MD | 21074 | US |
| Trinity Saunders | Hampstead | | 28443 | US |
| Bailey Posey | Hampstead | | 28443 | US |
| Phoebe Salzano | Hampstead | | 28443 | US |
| Dylan Rae | Hampstead | | NW3 | UK |
| Barbara Southworth | Hampton | NH | 3842 | US |
| Lynne Smith | Hampton | NH | 3842 | US |
| Jacob Baker | Hampton | | 3842 | US |
| eric sheldon | Hampton | | 3842 | US |
| Tara Owens | Hampton | VA | 23663 | US |
| Haniyah Strong | Hampton | | 23666 | US |
| Natajah Hooper | Hampton | VA | 23666 | US |
| Tonya Brand | Hampton | VA | 23666 | US |
| Allegra Marquez | Hampton | | 23666 | US |
| Bonnie Western | Hampton | VA | 23669 | US |
| Neaxja Fox | Hampton | VA | 23669 | US |
| elerick Jones | Hampton | VA | 23669 | US |
| Patricia Scott | Hampton | VA | 23669 | US |

| | | | | | |
|---|---|---|---|---|---|
| Bonnie Ketterman | Hampton | | | 23669 | US |
| Jahniya Crumpler | Hampton | | | 23669 | US |
| Tanya Jackson | Hampton | | | 23669 | US |
| Toi Whitehead | Hampton | VA | | 23669 | US |
| Auttavia Patterson | Hampton | | | 29924 | US |
| Tammy Nealis | Hampton | GA | | 30228 | US |
| Tysheria Roberts | Hampton | | | 30228 | US |
| Emily Herrera | Hampton | | | 30228 | US |
| Vernika Hunter | Hampton | GA | | 30228 | US |
| Richard Freer | Hampton | GA | | 30228 | US |
| Natalie Lucius | Hampton | | | 30228 | US |
| makayla martin | Hampton | | | 30228 | US |
| Tara Kingston | Hampton | | | 30228 | US |
| Tzitlali Ramirez | Hampton Bays | | | 11946 | US |
| Aliyah Cukaj | Hampton Bays | | | 11946 | US |
| Marly Coe | Hampton Falls | NH | | 3844 | US |
| scarlett carpenter | Hamtramck | | | 48212 | US |
| Hello ^^ | Handen | | | | Sweden |
| Nicholas Raub | Hanford | CA | | 93230 | US |
| Larry McDonald | Hanford | CA | | 93230 | US |
| Nivea Boyd | Hanford | CA | | 93230 | US |
| Dark Wolf | Hanford | | | 93230 | US |
| Alexis Hendrickson | Hanford | | | 93230 | US |
| Stephanie Nava | Hanford | | | 93245 | US |
| sara Harmon | Hanna | | | 74845 | US |
| Jo Dang | Hanoi | | | | Vietnam |
| Thao Pham | Hanoi | | | | Vietnam |
| Johnny Doe | Hanoi | | | | Vietnam |
| Anna Tully | Hanover | | | 2339 | US |
| Hazen Allen | Hanover | NH | | 3755 | US |
| d carr | hanover | NH | | 3755 | US |
| Laurie Clark | Hanover | NH | | 3755 | US |
| Bronwen Ballou | hanover | NH | | 3755 | US |
| Kimberly Tinkler | Hanover | PA | | 17331 | US |
| Taylor Robinson | Hanover | PA | | 17331 | US |
| Kiersten Bankert | Hanover | | | 17331 | US |
| Avery Kramer | Hanover | | | 17331 | US |
| casper mcelroy | hanover | | | 19107 | US |
| Yvonne N | Hanover | | | 21076 | US |
| Salal Bartan | Hanover | | | 30519 | Germany |
| ashton furnish | hanover | | | 47243 | US |
| Connie Sullivan | hanover | NH | NH | | US |
| Hope McMahon | Hanover Park | IL | | 60133 | US |
| Maya M | Hanover Park | | | 60133 | US |
| .April Eversole | Hanoverton | OH | | 44423 | US |
| Madison Faiella | Hanson | | | 2301 | US |
| Danielle Ciampi | Hanson | | | 2341 | US |
| L Mikka | Hanu Conachi | | | 807142 | Romania |
| Charlie Heath | Happy Valley | OR | | 97086 | US |
| Amanda Adams | Happy Valley | | | 97086 | US |
| Daniel Rodriguez | Happy Valley | OR | | 97086 | US |
| Lori Cathcart | Happy Valley | OR | | 97086 | US |
| Madelyn Johnson | Happy Valley | | | 97087 | US |
| Mandy :) | Harare | | | | Zimbabwe |
| Emily Gwanzura | Harare | | | | Zimbabwe |
| Marques Evans | Harare | | | | Zimbabwe |
| Tessa Levy | Harare | | | | Zimbabwe |
| Chris Holder | harborcreek | PA | | 16511 | US |
| Stephie Sossou | Harburg | | | 50829 | Germany |
| Phoebe Hurt | Hardy | | | 24101 | US |
| Nimo Ahmed | Hargeisa | | | | Somalia |

| | | | | |
|---|---|---|---|---|
| Abdikariin Mohamed | Hargeisa | | | Somalia |
| Madeline Castro | Hargill | | 78549 | US |
| Zoe Hill | Harker Heights | TX | 76548 | US |
| Jeramie Martin | Harker Heights | TX | 76548 | US |
| Destiny Mcelrath | Harker Heights | | 76548 | US |
| Faith Allen | Harker Heights | | 76548 | US |
| Antonio Rivero | HARKER HEIGH | TX | 765487472 | US |
| Daniel Rosmann | Harlan | IA | 51537 | US |
| Lana ♥ Watermam | Harlem | | 10037 | US |
| mack c | Harlem | | 59526 | US |
| Kathy Lawless | Harleysville | PA | 19438 | US |
| AD Steck | Harleysville | PA | 19438 | US |
| Sophie Schaeffer | Harleysville | | 19438 | US |
| Chelsea Romito | Harleysville | PA | 19438 | US |
| Sydney Okeke | Harleysville | PA | 19438 | US |
| Jaden Merchan | Harleysville | | 19438 | US |
| Heather Blakley | Harlingen | TX | 78550 | US |
| Anthony Adams | Harlingen | TX | 78550 | US |
| Lynda Patrick | Harlingen | TX | 78550 | US |
| ashley garcia | Harlingen | | 78550 | US |
| Estrella De Leon | Harlingen | | 78550 | US |
| Eliana Aguinaga | Harlingen | | 78550 | US |
| Evelyn Quezada | Harlingen | | 78552 | US |
| Clarissa Florez | Harlingen | | 78552 | US |
| Eli Ray | Harman | | 26270 | US |
| Micah Steffens | Harmony | | 55939 | US |
| Bella McDaniel | Harold | | 41635 | US |
| Ahmed Mansoor | Harpenden | AL5 | | UK |
| Darrell McDonel | Harper Woods | MI | 48225 | US |
| Ashley Brown | Harrah | OK | 73045 | US |
| LINDA MOORE | HARRIMAN | TN | 37748 | US |
| Anthony DiPaola | Harrington Parl | NJ | 7640 | US |
| Neeya Gupta | Harrington Park | | 7640 | US |
| Joseph Scott | Harrisburg | | 17102 | US |
| Brenda Fineburg | Harrisburg | PA | 17103 | US |
| Lorelei Plantholt | Harrisburg | | 17104 | US |
| Betty Larsen-Burris | Harrisburg | PA | 17109 | US |
| Gabrielle Fleck | Harrisburg | | 17109 | US |
| Kathleen Jones | Harrisburg | PA | 17109 | US |
| Helen Ramos | Harrisburg | | 17109 | US |
| Willette Alexander | Harrisburg | PA | 17110 | US |
| Abigail Shaw | Harrisburg | | 17110 | US |
| Mya G | Harrisburg | | 17110 | US |
| Joshua Jackson | Harrisburg | PA | 17111 | US |
| Charmaine Newton | Harrisburg | PA | 17111 | US |
| Anthony Freeman | Harrisburg | PA | 17111 | US |
| Timothy & Mindy Aunkst | Harrisburg | PA | 17111 | US |
| Turquoise Wingfield | Harrisburg | PA | 17111 | US |
| Quanita McDaniel | Harrisburg | PA | 17111 | US |
| Destinee Cooper | Harrisburg | | 17111 | US |
| Brian Jones | Harrisburg | PA | 17111 | US |
| Eric Stentzel | Harrisburg | PA | 17111 | US |
| Giselle Prado | Harrisburg | | 17111 | US |
| Seia Hamal | Harrisburg | | 17111 | US |
| Kendrick Collins | Harrisburg | PA | 17112 | US |
| Kiara W | Harrisburg | | 17112 | US |
| jasmyne dyer | Harrisburg | | 17112 | US |
| Floyd Stokes | Harrisburg | PA | 17112 | US |
| jolisa miiro | Harrisburg | | 17112 | US |
| hailee zipp | Harrisburg | | 17112 | US |
| Angie Smith | Harrisburg | | 28075 | US |

| | | | | | |
|---|---|---|---|---|---|
| Lisha Whitlock | Harrisburg | NC | | 28075 | US |
| Donaven Harmon | Harrison | | | 4040 | US |
| Felicia Chadwick | Harrison | NJ | | 7029 | US |
| Leah Gonsalves | Harrison | NJ | | 7029 | US |
| Tania Gonzalez | Harrison | NJ | | 7029 | US |
| Jennifer Ortiz | Harrison | | | 7029 | US |
| David Torres | Harrison | | | 7029 | US |
| Alexa Salinas | Harrison | | | 7029 | US |
| maria aquino | Harrison | | | 7029 | US |
| Shantal Rebolledo | Harrison | | | 7029 | US |
| Francheska Noboa | Harrison | | | 7029 | US |
| Morgan Kelly | Harrison | | | 7029 | US |
| Talin Rudy | Harrison | | | 10528 | US |
| David Franck | Harrison | NY | | 10528 | US |
| SHARLENE PLOTKIN | Harrison | | | 10528 | US |
| amelia kraus | Harrison | | | 10528 | US |
| challinte battle | Harrison | GA | | 31035 | US |
| Montgomery Pool | Harrison | TN | | 37341 | US |
| Karl Feller | Harrison | OH | | 45030 | US |
| Derek Moak | Harrison | | | 72601 | US |
| Richard Murray | Harrison | AR | | 72601 | US |
| Mollie Leonard | Harrison | | | 72601 | US |
| Kristina Zurawsky | Harrison City | PA | | 15636 | US |
| Bella Day | Harrison Township | | | 48045 | US |
| Madelyn Diaz | Harrisonburg | | | 21230 | US |
| Jess O'Brien | Harrisonburg | VA | | 22801 | US |
| Samantha O'Fallon | Harrisonburg | | | 22801 | US |
| Grisierys Huertas | Harrisonburg | | | 22801 | US |
| Jordan Dent | Harrisonburg | VA | | 22801 | US |
| Quinn Webb | Harrisonburg | | | 22801 | US |
| Arety Jameson | Harrisonburg | VA | | 22802 | US |
| Shannon Roth | Harrisonburg | VA | | 22802 | US |
| Allen Clague III | Harrisonburg | VA | | 22802 | US |
| Truman Deree | Harrisonburg | VA | | 22807 | US |
| I HATE IXL | Harrisonburg | | | 22834 | US |
| Pamla Wood | Harrodsburg | KY | | 40330 | US |
| David Duhig | Harrodsburg | | | 40330 | US |
| Alexis Nichols | Harrodsburg | | | 40330 | US |
| Allison Osoy | Harrodsburg | | | 40330 | US |
| Charlotte Iveson | Harrogate | HG1 | | | UK |
| ryla myers | Harrogate | HG1 | | | UK |
| Amélie O'Donovan | Harrow | HA1 | | | UK |
| Milan Pun | Harrow | HA2 | | | UK |
| Romilly Grant | Harrow | HA2 | | | UK |
| akshanaa vakeesan | Harrow | HA3 | | | UK |
| Iman Abbas | Harrow | HA3 | | | UK |
| H B | Harrow | HA3 | | | UK |
| Tyler Thee Stallion | Hartbeespoort | | | 216 | South Africa |
| cathy williams | hartford | | | 6033 | US |
| Shirley Glass | Hartford | CT | | 6061 | US |
| Emma Li | Hartford | | | 6102 | US |
| ileanne herrera | Hartford | | | 6105 | US |
| Dennis Moynihan | Hartford | CT | | 6105 | US |
| Terri Simmons | Hartford | CT | | 6106 | US |
| Brian Martin | Hartford | CT | | 6106 | US |
| Beth Perry | Hartford | | | 6106 | US |
| Alonso Fraden | Hartford | CT | | 6106 | US |
| nic williams | hartford | CT | | 6106 | US |
| Fiona Coonce-Ewing | Hartford | | | 6106 | US |
| Fiona Ganci | Hartford | | | 6106 | US |
| armani leyes | Hartford | | | 6106 | US |

| | | | | |
|---|---|---|---|---|
| Brianna Mersan | Hartford | | 6106 | US |
| Kyanna Clarke | Hartford | | 6112 | US |
| Cece Searcy | Hartford | | 6112 | US |
| Kim Silva | Hartford | CT | 6114 | US |
| Mindy Melons | Hartford | | 6114 | US |
| Javier Rios | Hartford | CT | 6114 | US |
| Tessa Rosenfield | Hartford | | 6120 | US |
| Stephen Williams | Hartford | FL | 36344 | US |
| Cathy Vandermeuse | Hartford | WI | 53027 | US |
| Kathryn Bitner | Hartford | WI | 53027 | US |
| Hannah Krieger | Hartford | | 53027 | US |
| Anna Wysocki | Hartland | | 5048 | US |
| Alexina Peckinpaugh | Hartland | | 5052 | US |
| Alexis Doyle | Hartland | | 48353 | US |
| Madeline Dohogne | Hartland | WI | 53029 | US |
| Emma Karpfinger | Hartland | | 53029 | US |
| Jaedyn Eschelweck | Hartland | | 53029 | US |
| Linda Greenhouse | Hartsdale | NY | 10530 | US |
| Amber Yates | Hartselle | | 35640 | US |
| Siena Ruark | Harvard | MA | 1451 | US |
| Julian Iverson | Harvard | MA | 1451 | US |
| Izzah Kayani | Harvard | | 7035 | US |
| Josh Berger | HARVARD | IL | 60033 | US |
| Michael Chapman | Harvest | AL | 35749 | US |
| Richard Hollingsworth | Harvest | AL | 35749 | US |
| Karen Johnson | Harvey | IL | 60426 | US |
| Steven Hester | Harvey | LA | 70058 | US |
| Patricia Harrison | Harvey | LA | 70058 | US |
| Darron Simon | Harvey | LA | 70058 | US |
| Nina Polly | Harvey | | 70058 | US |
| Kennedy Lewis | Harvey | | 70058 | US |
| Khloe James | Harvey | | 70085 | US |
| Taylor Gilmette | Harwich | MA | 2645 | US |
| Freddy Cera | Hasbrouck Heig | NJ | 7604 | US |
| Brandon Stendardi | Hasbrouck Heig | NJ | 7604 | US |
| Ivonne Pardo | Hasbrouck Heights | | 7604 | US |
| amisha singh | Hasbrouck Heights | | 7604 | US |
| Amanda Salazar | Haslet | TX | 7652 | US |
| gabeitch arroyo | Haslet | | 76052 | US |
| Esther Lim | Haslet | | 76177 | US |
| Tonia Whittaker | Haslett | MI | 48840 | US |
| Irini Vervoort | Hasselt | | | US |
| Tai Jackson | Hastings | | 49058 | US |
| Nathan Nowak | Hastings | MN | 55033 | US |
| Natasha Rani | Hastings | | | New Zealand |
| Ronan Smith | Hastings On Hudson | | 10706 | US |
| e v | Hastings On Hu | NY | 10706 | US |
| Emma Gelman | Hastings on Hudson | | 10706 | US |
| Mary Dalton | Hastings-on-Hu | NY | 10706 | US |
| Rich Scully | Hatboro | PA | 19040 | US |
| Indigo Davis | Hatboro | | 19040 | US |
| Kameron Burns | Hattiesburg | MS | 39401 | US |
| Danny Haskel | Hattiesburg | MS | 39401 | US |
| Jennifer Jian | Hattiesburg | | 39401 | US |
| Lela Knight | Hattiesburg | MS | 39402 | US |
| Bianca Fernandez | Hattiesburg | MS | 39402 | US |
| bella van slyke | Hattiesburg | MS | 39402 | US |
| Deborah Haralson | Hattiesburg | MS | 39402 | US |
| Anitra Parker | Hattiesburg | MS | 39402 | US |
| Suzanne Shields | Hattiesburg | MS | 39402 | US |
| Mae bridges | Hattiesburg | | 39402 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Celeste Allen | Hattiesburg | | 39402 | US |
| Jahnaya Reynolds | Hattiesburg | | 39402 | US |
| Tanzanzio Agee | Hattiesburg | | 39404 | US |
| Sartora Richardson-Wasp | Hattiesburg | MS | 39406 | US |
| Ben Sloan | Hattiesburg | MS | 39406 | US |
| S. K. Mendon | Hattiesburg | MS | 39406 | US |
| Brea Ford | Hattiesburg | | 39406 | US |
| Line Gundersen | Haugesund | | | Norway |
| Halla Lumturia | Haugesund | | | Norway |
| kristen boehm | hauppauge | NY | 11788 | US |
| Camillo Musumeci | Hauppauge | NY | 11788 | US |
| Debora Severim Vieira | Hausleiten | | 3464 | Austria |
| Susanne Pigeon | Havana | | | Antarctica |
| Ron Kuhn | Havelock | NC | 28532 | US |
| calli johnson | havelock | | 28732 | US |
| Linda Frasher | Haverford | PA | 19041 | US |
| August Muller | Haverford | | 19041 | US |
| Liz Brea | Haverhill | | 1830 | US |
| Justin Walworth | Haverhill | MA | 1830 | US |
| Chloe Jones | Haverhill | | 1830 | US |
| Peter Kahigian | Haverhill | MA | 1832 | US |
| Cetina Dipietro | haverhill | MA | 1832 | US |
| Lilly Potts | Haverhill | | 1832 | US |
| Jayla Joseph | Haverhill | | 1832 | US |
| Nicole Martin | Haverhill | MA | 1835 | US |
| Hector Gomez | Haverhill | MA | 1835 | US |
| Carmen Powers | Haverhill | | 1835 | US |
| Caroline Clark | Haverhill | | 1835 | US |
| Mary Limardo | Haverhill | | 1835 | US |
| Asalah Elzgary | Haverstraw | | 10927 | US |
| Floyd wedderburn | Havertown | PA | 19083 | US |
| Gina LoBiondo | Havertown | PA | 19083 | US |
| Stephanie Campbell | Havertown | PA | 19083 | US |
| Brenna Maguire | Havertown | PA | 19083 | US |
| Kristin LaMonaca | Havertown | PA | 19083 | US |
| sofia cunicelli | Havertown | | 19083 | US |
| Melinda Kelly | Havertown | PA | 19083 | US |
| Ipshita Chowdhury | Havertown | | 19083 | US |
| Buncho Olley | Havertown | PA | 19083 | US |
| Benjamin Iannotti | Havertown | PA | 19083 | US |
| Kara Mcg | Havertown | PA | | US |
| Sharon Jacobs | Havre De Grace | MD | 21078 | US |
| Andrea Ortiz | Haw River | | 27258 | US |
| Anita Luisiana | Hawaii | | | U.S. Virgin Islands |
| Dennis Valverde | Hawaiian Gard | CA | 90716 | US |
| amber campbell | Hawkesbay | | | New Zealand |
| Melissa Mitic | Hawkinge | CT18 | | UK |
| Jessica White | Hawkins | | 75765 | US |
| Karin Halverson | Hawley | MN | 56549 | US |
| Michael Nelson | Haworth | NJ | 7641 | US |
| Dilana Kocak | Haworth | | 7641 | US |
| Annette Berger-Machac | Haworth | NJ | 7641 | US |
| Andre Lish | Hawthorne | NJ | 7506 | US |
| gabriella A | Hawthorne | | 7506 | US |
| Marie Napolitano | Hawthorne | NY | 10532 | US |
| Terry Black | Hawthorne | CA | 90250 | US |
| Elizabeth Prospero | Hawthorne | | 90250 | US |
| daniella rangel | Hawthorne | | 90250 | US |
| Andrea Pazmino | Hawthorne | | 90250 | US |
| Rickey Newell | Hawthorne | CA | 90250 | US |
| Queenie Hilfer | Hawthorne | CA | 90250 | US |

| | | | | |
|---|---|---|---|---|
| Velicia Guevara | Hawthorne | | 90250 | US |
| Giselle Escobar | Hawthorne | | 90250 | US |
| iyana ardon | Hawthorne | | 90250 | US |
| Roshelle Jackson | Hawthorne | | 90250 | US |
| Michael Sanchez | Hawthorne | | 90250 | US |
| Stephanie Eloe | Hayden | ID | 83835 | US |
| matthew gitu | hayes | | ub3 | UK |
| Simran Kumar | HAYES | | UB4 8DD | UK |
| Emily Keith | Hayfork | | 96041 | US |
| George Ryan | Hayling Island | | PO11 | UK |
| Katherine Ransom | Haymarket | | 20155 | US |
| Barry Word | Haymarket | VA | 20169 | US |
| Tara S | Haymarket | VA | 20169 | US |
| Christopher Solarte | Haymarket | | 20169 | US |
| Davi Skinner | Hays | | 67601 | US |
| Constance Timmons | Haysville | KS | 67060 | US |
| Aleks Kosowicz | Hayward | WI | 54843 | US |
| cindy torres | hayward | CA | 94541 | US |
| Amber rose | Hayward | CA | 94541 | US |
| Claudia Clarin | Hayward | CA | 94541 | US |
| Livia Buschini | Hayward | | 94541 | US |
| James Gowin | Hayward | CA | 94541 | US |
| Ella Wade | Hayward | CA | 94541 | US |
| LaChandra Carr | Hayward | CA | 94541 | US |
| Rachel Asturias | Hayward | CA | 94541 | US |
| Loreznztz De Gracia | Hayward | CA | 94541 | US |
| Theresa Carter | Hayward | CA | 94541 | US |
| Jessica Zepeda | Hayward | | 94541 | US |
| Adonisty Arrington | Hayward | | 94541 | US |
| Britney Gutierrez | Hayward | | 94541 | US |
| Naja JonesMitchell | Hayward | CA | 94541 | US |
| Antonio Lawson | Hayward | CA | 94541 | US |
| Alexa Martinez | Hayward | | 94541 | US |
| Bunni Price | Hayward | | 94541 | US |
| Lupita Palos | Hayward | | 94541 | US |
| Vanesa Burgos | Hayward | | 94541 | US |
| Hanna ? | Hayward | | 94541 | US |
| Kelsy Cruz | Hayward | CA | 94542 | US |
| Scott Nguyen | Hayward | CA | 94542 | US |
| Kelly Andrada | Hayward | CA | 94544 | US |
| Lea Benge | Hayward | CA | 94544 | US |
| Bella Pacheco | Hayward | | 94544 | US |
| Stella Madsen | Hayward | CA | 94544 | US |
| Georgia wright | Hayward | CA | 94544 | US |
| Andrew Willenborg | Hayward | CA | 94544 | US |
| Ava Go | Hayward | | 94544 | US |
| Manuel Salazar | Hayward | CA | 94544 | US |
| Valeria Ulloa | Hayward | | 94544 | US |
| Guadalupe Luna | Hayward | | 94544 | US |
| Tiffany Schmidt | Hayward | CA | 94544 | US |
| Jane Mcdrew | Hayward | | 94544 | US |
| Jeremy Pitzer | Hayward | | 94544 | US |
| Elia Varela | Hayward | | 94544 | US |
| Nadya Mendoza | Hayward | | 94544 | US |
| bianca Jackson | Hayward | | 94544 | US |
| Adriana Giomi | Hayward | | 94544 | US |
| Tania Swanson | Hayward | | 94544 | US |
| Saraí Melendez | Hayward | | 94544 | US |
| Alessa Sainz | Hayward | | 94544 | US |
| Michelle Vazquez | Hayward | | 94545 | US |
| Terry Duff | Hayward | | 94545 | US |

| | | | | | |
|---|---|---|---|---|---|
| Thao Moschetti | Hayward | CA | | 94545 | US |
| Isylene Sunit | Hayward | | | 94546 | US |
| Jacqueline Bustamante | Hayward | | | | US |
| Annie Frantz | Haywards Heath | | RH16 | | UK |
| Matilda Morrell | Haywards Heath | | RH16 | | UK |
| jessica baker | Haywards Heath | | RH16 | | UK |
| Snanna Nsnsns | Hazard | | | 40511 | US |
| Asma Akther | Hazard | KY | | 41701 | US |
| Natosha Hurt | Hazard | | | 41701 | US |
| britney garlandios | Hazard | | | 41701 | US |
| brianna grace | Hazard | | | 41701 | US |
| Arcane Wolf | Hazel | SD | | 57242 | US |
| Carol Lang | Hazel Crest | IL | | 60429 | US |
| monty stewart | Hazel Crest | IL | | 60429 | US |
| Bobby West | Hazel Crest | IL | | 60429 | US |
| Robert Coats II | Hazel Crest | IL | | 60429 | US |
| Kalia Sykes | Hazel Crest | | | 60429 | US |
| Karlie Witbrodt | Hazel Park | MI | | 48030 | US |
| William Wainwright | Hazelridge | | R0E0A0 | | Canada |
| John Brocato | Hazelwood | MO | | 63042 | US |
| Jacob Roth | Hazelwood | MO | | 63042 | US |
| mariah Usselman | Hazen | ND | | 58545 | US |
| Christine Lytle | Hazlet | NJ | | 7730 | US |
| Noelea D'Antonio | Hazlet | NJ | | 7730 | US |
| Howard Van Salisbury | Hazlet | NJ | | 7730 | US |
| Chris Mcnd.  Nkscn | Hazlet | | | 7730 | US |
| Maya Finn | Hazlet | | | 7748 | US |
| Rodrigo Rodri | Hazleton | | | 18201 | US |
| Skye Cornwell | hdfhdffddfh | | fdhfdhfdhfdh | | US |
| Tania Cano | Healdsburg | CA | | 95448 | US |
| Sheena De Maria | Healdsburg | CA | | 95492 | US |
| Kari Thompson | Heath | | | 43056 | US |
| Holly Christian | Heathfield | | TN21 | | UK |
| peyton allred | Heber City | UT | | 84032 | US |
| Rae Suraci | Hebron | CT | | 6248 | US |
| Skylar Popp | Hebron | CT | | 6248 | US |
| Shira Golan | Hebron | | | 6248 | US |
| Gayle Sprague | Hebron | KY | | 41048 | US |
| aisha adan | Hebron | | | 41048 | US |
| Binta Thomas | Hebron | | | 41048 | US |
| miryam azrhari | Hechtel | | | | Belgium |
| Kaitlyn Hiser | Hedgesville | | | 25427 | US |
| Bella Chore | Hedrick | | | 52563 | US |
| Karen Mendes | Heelands | | Mk13 7Lg | | UK |
| jeroen Wanders | Heemskerk | | 1966MV | | Netherlands |
| andy wagner | hegins | PA | | 17938 | US |
| Zarah Baltus | Heiloo | | | 1851 | Netherlands |
| Rei Kiryuu | Helena | AL | | 35080 | US |
| Clifton McMillan Jr | Helena | | | 35080 | US |
| Michael Boman | Helena | MT | | 59601 | US |
| Gretchen Tigner | Helena | MT | | 59601 | US |
| Kyra Robinson | Helena | MT | | 59601 | US |
| Ruth Swenson | Helena | MT | | 59601 | US |
| Todd Silas | Helena | MT | | 59602 | US |
| Jon Loop | Hell | | | 34562 | US |
| DELETE CALIFORNIA | HELL | | | 64701 | Norway |
| Selma Harboe | Hellerup | | | 2900 | Denmark |
| bathroom frog | hello | LA | | | US |
| Nhyira Donkoh | Helmond | | | 5707 | Netherlands |
| Robert Sackett | Helotes | TX | | 78023 | US |
| David Edeni | Helotes | TX | | 78023 | US |

| Gabrielle Jackson | Helotes | TX | | 78023 | US |
|---|---|---|---|---|---|
| Hanna Justusson | Helsingborg | | 250 02 | | Sweden |
| MIRIAM T | Helsingborg | | 250 02 | | Sweden |
| Hanna Krönfors | Helsingborg | | | | Sweden |
| Felicia Östengard | Helsingborg | | | | Sweden |
| Ella Conradsson | Helsingborg | | | | Sweden |
| Kassianni Neopoulou | Helsingborg | | | | Sweden |
| Ellen Lindroos | Helsinki | | | 100 | Finland |
| Alina Korhonen | Helsinki | | | 100 | Finland |
| Max Saareks | Helsinki | | | 180 | Finland |
| Milla Manninen | Helsinki | | | 200 | Finland |
| Maija Pienimäki | Helsinki | | | 300 | Finland |
| janina auranen | Helsinki | | | 400 | Finland |
| Isabel Hunt | Helsinki | | | 520 | Finland |
| n r | Helsinki | | | 520 | Finland |
| S Lundqvist | Helsinki | | | 530 | Finland |
| Saimi Harakka | Helsinki | | | 560 | Finland |
| Vivika Angeria | Helsinki | | | 640 | Finland |
| rosa roskakasa | Helsinki | | | 700 | Finland |
| Gaia Zarum | Helsinki | | | 720 | Finland |
| ramo ~.~ | Helsinki | | | 990 | Finland |
| Sofia Kankkonen | Helsinki | | | | Finland |
| Erika Korpi | Helsinki | | | | Finland |
| Neea Ohlstrom | Helsinki | | | | Finland |
| Eva Tomingas | Helsinki | | | | Finland |
| Helena Paike | Helsinki | | | | Finland |
| Essi Suomalainen | Helsinki | | | | Finland |
| Karla Horsti | Helsinki | | | | Finland |
| Hannah Haioler | Helsinki | | | | Finland |
| Laura Si | Helsinki | | | | Finland |
| Mimi Bern | Helsinki | | | | Finland |
| Aino Hirvonen | Helsinki | | | | Finland |
| Belta Makoko | Helsinki | | | | Finland |
| Inkeri Askola | Helsinki | | | | Finland |
| Kerttu Uimonen | Helsinki | | | | Finland |
| Iina Nurminen | Helsinki | | | | Finland |
| roosa lindeman | Helsinki | | | | Finland |
| Veera Ojala | Helsinki | | | | Finland |
| Leo Mäenpää | Helsinki | | | | Finland |
| Nea Lainio | Helsinki | | | | Finland |
| Ella Suovirta | Helsinki | | | | Finland |
| Venla Hämäläinen | Helsinki | | | | Finland |
| Siiri Teinilä | Helsinki | | | | Finland |
| Iiris Virta | Helsinki | | | | Finland |
| Venla Jaako | Helsinki | | | | Finland |
| julia syrjala | Helsinki | | | | Finland |
| sanna . | helsinki | | | | Finland |
| Mathilda Wahlsten | Helsinki | | | | Finland |
| Miisa Immonen | Helsinki | | | | Finland |
| Aurora Koivu | Helsinki | | | | Finland |
| Ada Izokun | Helsinki | | | | Finland |
| Alisa Leppäsalo | Helsinki | | | | Finland |
| Aino Anikari | Helsinki | | | | Finland |
| Martta Räisänen | Helsinki | | | | Finland |
| sanni kättö | Helsinki | | | | Finland |
| Adrian Filip Lim | Helsinki | | | | Finland |
| Kiia Koskinen | Helsinki | | | | Finland |
| Gabriel Gabriel | Helsinki | | | | Finland |
| Laura Salomeri | Helsinki | | | | Finland |
| Marie Foncham | Helsinki | | | | Finland |
| Venla Kiili | Helsinki | | | | Finland |

| | | | | |
|---|---|---|---|---|
| Viola Kähkönen | Helsinki | | | Finland |
| Peppi Pöyhönen | Helsinki | | | Finland |
| mona alatalo | Helsinki | | | Finland |
| Aada Hogan | Helsinki | | | Finland |
| Scrappy Doo | Helsinki | | | Finland |
| K L | Helsinki | | | Finland |
| Nada Stevanovic | Helsinki | | | Finland |
| Ronja Anteroinen | Helsinki | | | Finland |
| Anna Salo | Helsinki | | | Finland |
| Teea Mattila | Helsinki | | | Finland |
| essi tynkkynen | Helsinki | | | Finland |
| Aino Jeskanen | Helsinki | | | Finland |
| max chan | Helsinki | | | Finland |
| Laura Ojala | Helsinki | | | Finland |
| Milad Mirhashemi | Helsinki | | | Finland |
| Poppy Grigoriew | Helsinki | | | Finland |
| Caja Old | Helston | | TR13 | UK |
| Beth Smith | Helston | | TR13 | UK |
| Stashenko Hempeck | Hemdrum | MN | 56550 | US |
| Mikey Mager | Hemel Hempstead | | HP2 | UK |
| Megs Gladdis | Hemel Hempstead | | HP3 | UK |
| Teresa Hensley | Hemet | CA | 92543 | US |
| Zachary Schneider | Hemet | CA | 92543 | US |
| Vickie Thompson | Hemet | CA | 92543 | US |
| Jennifer Bondi | Hemet | | 92543 | US |
| jordon gbemudu | Hemet | | 92543 | US |
| Maria Gonzalez | Hemet | | 92543 | US |
| Geovanni Moron | Hemet | | 92543 | US |
| nadia serrano | Hemet | | 92543 | US |
| Nicholas Washburn | Hemet | CA | 92544 | US |
| Ashlee Hermosillo | Hemet | | 92544 | US |
| Kathryn Kramer | Hemet | CA | 92544 | US |
| aubree marie | Hemet | | 92544 | US |
| Vanessa Portillo | Hemet | CA | 92545 | US |
| Adrianna Montoya | Hemet | | 92545 | US |
| Natali Gonzales | Hemet | | 92545 | US |
| Bella Cadiz | Hemet | | 92545 | US |
| Ayaka Kotori | Hemet | | 92545 | US |
| Kaylanie Montoya | Hemet | | 92545 | US |
| sally dunbar | Hemlock | MI | 48626 | US |
| Jacqueline Sushko | Hempstead | NY | 11550 | US |
| Lizbeth Guarnero | Hempstead | | 11550 | US |
| Djeone Mahfood | Hempstead | | 11550 | US |
| Gwen Clarke | Hempstead | | 11550 | US |
| Saul Salas | Hempstead | | 11550 | US |
| Angeline Santos | Hempstead | | 11550 | US |
| Gladis Mendoza | Hempstead | | 11550 | US |
| Jacqueline Jackson | Hempstead | NY | 11550 | US |
| Teri Kammerer | Hempstead | TX | 77445 | US |
| Rachel Carlson | Hen | CA | 67656678 | US |
| Jasmine Rogers | Henderson | NC | 27537 | US |
| Destiny Weaver | Henderson | | 27537 | US |
| Sheri Drummond | Henderson | | 38340 | US |
| Charlene Powell | Henderson | KY | 42420 | US |
| Elizabeth Butler | Henderson | KY | 42420 | US |
| kaylee smith | Henderson | | 42420 | US |
| Carolyn Jones | Henderson | | 42420 | US |
| Bob Bobtwi | Henderson | | 42420 | US |
| Mya Sitz | Henderson | | 42420 | US |
| Hunter Hayden | Henderson | | 42420 | US |
| Oscar Gonzalez | Henderson | | 75652 | US |

| | | | | |
|---|---|---|---|---|
| Henry Coleman | Henderson | | 75654 | US |
| Jena Ram | Henderson | NV | 89002 | US |
| Katrina Valentine-Rawleig | Henderson | NV | 89002 | US |
| Eric Shapiro | Henderson | | 89002 | US |
| Tamara Cortes | Henderson | | 89002 | US |
| kennedi logan | Henderson | | 89002 | US |
| Ron Gerrard | Henderson | NV | 89011 | US |
| Courtney Strunk | Henderson | | 89012 | US |
| Izi Love | Henderson | | 89012 | US |
| Sarah Ish | Henderson | | 89012 | US |
| Kat G | Henderson | | 89012 | US |
| Fanita Barrett | Henderson | | 89012 | US |
| Karin Brooks | Henderson | NV | 89014 | US |
| Jon Fisher | Henderson | NV | 89014 | US |
| Paula Goodwin | Henderson | NV | 89014 | US |
| Roni Woodcock | Henderson | NV | 89014 | US |
| Lisa Borghetti | Henderson | NV | 89014 | US |
| Cody Adams | Henderson | NV | 89014 | US |
| A. O. | Henderson | | 89014 | US |
| Ace Rodriguez | Henderson | | 89014 | US |
| Romina Araoz | Henderson | | 89014 | US |
| Sofia Araoz | Henderson | | 89014 | US |
| Jessica Carrigan | Henderson | | 89014 | US |
| Kassandra Espinoza | Henderson | | 89014 | US |
| Madison Romesburg | Henderson | | 89014 | US |
| Brandi Hardt | Henderson | NV | 89015 | US |
| Shaye Martin | Henderson | NV | 89015 | US |
| Shea Holton | Henderson | | 89015 | US |
| Lisa Gamboa | Henderson | NV | 89044 | US |
| Idumea Portmann | Henderson | NV | 89044 | US |
| Jackie Vargas | Henderson | | 89044 | US |
| Lexie McClintic | Henderson | | 89044 | US |
| Laurie Hagen | henderson | NV | 89052 | US |
| Louise Adams | Henderson | NV | 89052 | US |
| Lana Costello | Henderson | NV | 89052 | US |
| Maureen Strohm | Henderson | NV | 89052 | US |
| Raphael Flowers | Henderson | NV | 89052 | US |
| Cate Luther | Henderson | | 89052 | US |
| chloe pham | Henderson | | 89052 | US |
| Emilee Nielsen | Henderson | | 89052 | US |
| Sydney Reyes | Henderson | | 89052 | US |
| Molly Holmes | Henderson | | 89052 | US |
| Ryan Sigafoos | Henderson | NV | 89074 | US |
| Saniyah Smith | Henderson | | 89074 | US |
| Evani Madrid | Henderson | | 89074 | US |
| Lindsey Pitman | Hendersonville NC | | 28739 | US |
| asher arnold | Hendersonville NC | | 28739 | US |
| Robert Featherstone | Hendersonville | | 28739 | US |
| Alexis Bell | Hendersonville NC | | 28792 | US |
| Zoie Brytin | Hendersonville NC | | 28792 | US |
| Derrick Williams | Hendersonville NC | | 28792 | US |
| Ashley Hipolito | Hendersonville | | 28792 | US |
| Mashayla Sullivan | Hendersonville | | 28792 | US |
| Bevva Darden | Hendersonville TN | | 37075 | US |
| Madeline Roy | Hendersonville | | 37075 | US |
| Karleigh Troutt | Hendersonville | | 37075 | US |
| Kaila Johnson | Hendersonville | | 37075 | US |
| debbie brobbey | Hendon | NW4 | | UK |
| Angel Vakharia | Hendon | NW9 | | UK |
| bhoke masubo | Hengoed | CF82 | | UK |
| Kate Curran | Hennessey | | 73742 | US |

| | | | | |
|---|---|---|---|---|
| Dana Keiner | Henniker | NH | 3242 | US |
| Juliana Ransom | Henrico | | 23060 | US |
| Noah Strathmann | Henrico | VA | 23075 | US |
| makayla knight | Henrico | | 23075 | US |
| Katie Marotto | Henrico | | 23075 | US |
| Delaney Junkins | Henrico | | 23075 | US |
| karma crawford | Henrico | | 23228 | US |
| Rachel Gartner | Henrico | | 23228 | US |
| Gabriella Pietri | Henrico | | 23228 | US |
| Cameron Peterson | Henrico | VA | 23229 | US |
| Russell Smith | Henrico | VA | 23229 | US |
| Robert Griffie | Henrico | VA | 23229 | US |
| Chelsea Kuhn | Henrico | | 23229 | US |
| allison parrish | Henrico | | 23229 | US |
| Desha Goodall | Henrico | VA | 23231 | US |
| amani akrie | Henrico | VA | 23231 | US |
| Sriya Natarajan | Henrico | VA | 23231 | US |
| Nia Holley | Henrico | | 23231 | US |
| kylo . | Henrico | | 23231 | US |
| Shaniya Terry | Henrico | | 23231 | US |
| Karin Mccloud | Henrico | VA | 23233 | US |
| Ebtesaam Abdul-Qudoos | Henrico | | 23233 | US |
| Razan Salih | Henrico | | 23233 | US |
| Eric Anderson | Henrico | VA | 23233 | US |
| Sophia Ascanio | Henrico | | 23238 | US |
| Cierra Harrison | Henrico | | 23238 | US |
| Harshini Reddy | Henrico | VA | 23294 | US |
| Lyndsay Cooler | Henrico | VA | 23294 | US |
| Rad Lu | Henrico | | 23294 | US |
| Adeline Chen | Henrico | | 23294 | US |
| Susan Paules | Henrico | VA | 23294 | US |
| Brian Dunn | Henrico | VA | 23233-1252 | US |
| Kaitlin Miron | Henrietta | | 14467 | US |
| Bridgett Jackson | Hephziba | | 30815 | US |
| Sara Mitchell | Hephzibah | GA | 30815 | US |
| Kiana Cook | Hephzibah | | 30815 | US |
| Julian Corona | Hercules | CA | 94547 | US |
| H Hill | Hercules | | 94547 | US |
| Alyanna Gregorio | Hercules | | 94547 | US |
| Taylor Jung | Hercules | CA | 94547 | US |
| Patti cohoon de buitrago | Hercules | CA | 94547 | US |
| Bianca Avila | Hercules | | 94547 | US |
| Maceo Feraren | Hercules | | 94547 | US |
| James Santos | Hercules | | 94547 | US |
| Mehak Singh | Hercules | | 94547 | US |
| Pan Pancake | here | TX | | Canada |
| felipe e | Heredia | | 40101 | Costa Rica |
| Tannia Gutiérrez | Heredia | | 40101 | Costa Rica |
| Yulia Ochoa | Heredia | | | Costa Rica |
| Fionna Lettman | Heredia | | | Costa Rica |
| Mila RCamila | Heredia | | | Costa Rica |
| Kimber Stevenson | Hereford | PA | 18056 | US |
| Ruby Fuentes | Hereford | | 79045 | US |
| Jessie Punn | Hereford | | HR9 | UK |
| Liese Vaes | Herent | | 3020 | Belgium |
| Lien Philippo | Herenthout | | | Belgium |
| Amy Gomez | Hermiston | OR | 97838 | US |
| tiffany t. | Hermitage | | 16148 | US |
| Katey Mitchell | Hermitage | TN | 37076 | US |
| Stacey Hucks | Hermitage | TN | 37076 | US |
| Morgan Graham | Hermitage | | 37076 | US |

| Sal Chambers | Hermitage | TN | | 37076 | US |
| Almer Boone | Hermitage | AR | | 71647 | US |
| ryan rothman | Hermosa Beach | CA | | 90254 | US |
| Hannah Jackson | Hermosa Beach | CA | | 90254 | US |
| Nahid Mohammadifar | Hermosa Beach | CA | | 90254 | US |
| Nahid Mohammadifar | hermosa beach | CA | | 90254 | US |
| Venus Alvear | Hermosa Beach | | | 90254 | US |
| Siena Cadle | Hermosa Beach | | | 90254 | US |
| Carolina cruz | Hermosillo | | | 83100 | Mexico |
| Darynka Lfm | Hermosillo | | | 83100 | Mexico |
| Mercy Estrada | Hermosillo | | | 83177 | Mexico |
| Valeria Contreras tapia | Hermosillo | | | 83334 | Mexico |
| Melaney Mendivil | Hermosillo | | | 83334 | Mexico |
| Andrew Kutz | Hernando | MS | | 38632 | US |
| Giovanni Dickerson | Hernando | | | 38632 | US |
| Mary Silveira | Hernando | MS | | 38680 | US |
| keatin hughes | Herndon | | | 17830 | US |
| Robert Day | Herndon | | | 20170 | US |
| Kailey Kefi | Herndon | VA | | 20170 | US |
| Ritisha Kshetri | Herndon | VA | | 20170 | US |
| Harvey Trammell | Herndon | | | 20170 | US |
| Nancy Brown | Herndon | VA | | 20170 | US |
| Mark Wells jr | Herndon | | | 20170 | US |
| Anum Saqib | Herndon | | | 20170 | US |
| Brianna Burford | Herndon | VA | | 20170 | US |
| Omega Katana92 | Herndon | | | 20170 | US |
| Miya Robinson | Herndon | | | 20170 | US |
| sophia solomon | Herndon | | | 20170 | US |
| Ainsley Hawkins | Herndon | | | 20170 | US |
| Sammy Lee | Herndon | | | 20170 | US |
| James (Jim) Smith | Herndon | VA | | 20171 | US |
| Lynn Rothman | Herndon | VA | | 20171 | US |
| Seema Niazi | Herndon | VA | | 20171 | US |
| Colin Edner | Herndon | VA | | 20171 | US |
| faizan baig | Herndon | | | 20171 | US |
| Stephanie Newby | Herndon | VA | | 20171 | US |
| Cailme Valin | Herndon | | | 20171 | US |
| Allie Stuart | Herndon | | | 20171 | US |
| Jack Morgan | Herndon | | | 20171 | US |
| Abigail Coomber | Herne Bay | | CT6 | | UK |
| Anna Vader | Herriman | UT | | 84096 | US |
| David clark | Herriman | | | 84096 | US |
| Brandon Russell | Herriman | UT | | 84096 | US |
| reagan peterson | Herriman | UT | | 84096 | US |
| tara jones | Herrin | | | 62948 | US |
| Marin Hugge | Herrin | | | 62948 | US |
| Mimmi Falk | Herrljunga | | | | Sweden |
| David Page | Hersey | MI | | 49639 | US |
| Tim Herman | Hershey | PA | | 17033 | US |
| Cantilla smoderlyn | Hershey | | | 17033 | US |
| Millie Grutza | Hershey | | | 17033 | US |
| Rayann Hooten | Hertford | NC | | 27944 | US |
| Tilly Hobden | hertfordshire | | EN6 2RN | | UK |
| Gabriela F | Hertfordshire | | HP2 | | UK |
| gabi barker | hertfordshire | | HP4 | | UK |
| Mark Rosen | Herzliya | | | | Israel |
| Mark Cohen | Herzliya | | | | Israel |
| v williams | hesperia | CA | | 92344 | US |
| Juliana Ojeda | Hesperia | | | 92344 | US |
| Yvette Espinoza | Hesperia | CA | | 92345 | US |
| Ileana Alvarenga | Hesperia | CA | | 92345 | US |

| | | | | |
|---|---|---|---|---|
| Tiyana Benitez | Hesperia | CA | 92345 | US |
| Heather Rumanuk | Hesperia | CA | 92345 | US |
| Richard Autry | Hesperia | | 92345 | US |
| Asia Loera | Hesperia | | 92345 | US |
| Valerie Rodriguez | Hesperia | | 92345 | US |
| Vickie Mack | Hesperia | | 92345 | US |
| Gianna Unknow | Hesperia | | 92345 | US |
| Liv Majka | Hewitt | | 7421 | US |
| Andrea Hochman | Hewlett | NY | 11557 | US |
| Jaycie Coon | Heyworth | | 61745 | US |
| I don't Wanna | Hi | | Jdjdjdkrjd | US |
| Alexis Hamm | Hi | | | US |
| Esteban Garcia | Hialeah | FL | 33010 | US |
| Rafina Bacchus | Hialeah | FL | 33010 | US |
| Sarah De La Rosa | Hialeah | | 33010 | US |
| Victoria Damian | Hialeah | FL | 33012 | US |
| Amelia Jimenez | Hialeah | | 33012 | US |
| Camila Vega | Hialeah | | 33012 | US |
| Bella Medina | Hialeah | | 33012 | US |
| Keliscia Greene | Hialeah | | 33012 | US |
| Lilibeth Ramos | Hialeah | FL | 33013 | US |
| Koysul Amin | Hialeah | FL | 33013 | US |
| Sary Arita | Hialeah | | 33013 | US |
| Michelle Pancier | Hialeah | FL | 33014 | US |
| Daniela Cabrera | Hialeah | FL | 33015 | US |
| eliana santana | Hialeah | FL | 33015 | US |
| Gloria Conover | Hialeah | FL | 33015 | US |
| Andrea Farris | Hialeah | | 33015 | US |
| Polina Kogan | Hialeah | | 33015 | US |
| Valeria Llerena | Hialeah | | 33015 | US |
| Daniah Colomathi | Hialeah | | 33015 | US |
| Grace Suarez | Hialeah | | 33015 | US |
| Gabriela Caveda | Hialeah | | 33015 | US |
| Doraneka Davis | Hialeah | | 33015 | US |
| Angelina Colman | Hialeah | | 33015 | US |
| joselyn alfonso | Hialeah | | 33015 | US |
| Mariana Gonzalez | Hialeah | | 33015 | US |
| Daniel Pizarro | Hialeah | | 33015 | US |
| Yenisbel Elias | Hialeah | FL | 33016 | US |
| Edith Marie | Hialeah | FL | 33016 | US |
| Glenda Valle | Hialeah | FL | 33016 | US |
| nayla Lopez | Hialeah | | 33016 | US |
| Oscar Llerena | Hialeah | FL | 33018 | US |
| scooter bath | Hialeah | | 33018 | US |
| J L | Hialeah | | 33018 | US |
| Tara James-Morrow | Hialeah | FL | 33056 | US |
| Keith Bulla | Hickory | NC | 28601 | US |
| Tanner Griesen | Hickory | NC | 28601 | US |
| Linda Meares | Hickory | NC | 28601 | US |
| Paul Magnuson | Hickory | NC | 28601 | US |
| Isabella Ostwalt | Hickory | | 28601 | US |
| Gracelyn Smith | Hickory | | 28601 | US |
| Andrea Snyder | Hickory | NC | 28602 | US |
| Jen Xiong | Hickory | | 28602 | US |
| Tascha Montoya | Hickory | NC | 28601-2662 | US |
| Caroline Schlueter | Hickory Hills | IL | 60457 | US |
| John Locascio | Hickory Hills | IL | 60457 | US |
| mukhsina ismoilova | Hickory Hills | | 60457 | US |
| New Game | Hicksville | NY | 11801 | US |
| iiBeenBk . | Hicksville | NY | 11801 | US |
| Brett Rubin | Hicksville | NY | 11801 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Rafael Penalo | Hicksville | NY | 11801 | US |
| sophia lubas | Hicksville | | 11801 | US |
| ashley alvarez | Hicksville | | 11801 | US |
| Deb Heusel | Hicksville | NY | 11801 | US |
| Oscar Munguia | Hicksville | | 11801 | US |
| Stephanie Cen | Hicksville | | 11801 | US |
| Alexandra Morales | Hidalgo | | 78557 | US |
| Madison Averill | Higginsville | | 64037 | US |
| Shannon Eriksen | High Bridge | NJ | 7974 | US |
| Patricia Kobelt | High Falls | NY | 12440 | US |
| Himanshu Jethwa | High Hill | | 63350 | US |
| Kathy Kumaus | High Point | NC | 27260 | US |
| Selemia Maness | High Point | | 27260 | US |
| Jennifer Atkins | High Point | NC | 27262 | US |
| Aaliyah Coulson | High Point | NC | 27262 | US |
| Roy Capel | High Point | NC | 27262 | US |
| Aqsa Khan | High Point | | 27262 | US |
| zack madsen | High Point | | 27262 | US |
| Lily Davenport | High Point | | 27262 | US |
| Shonne Jones | High Point | NC | 27262 | US |
| Jan Jordan | High Point | NC | 27265 | US |
| Penni Brough | High Point | NC | 27265 | US |
| Lauren Terry | High Point | | 27265 | US |
| Rob Fricke | High Point | NC | 27265 | US |
| RODNEY MCSWAIN | High Point | NC | 27265 | US |
| Tina Thi | High Point | | 27265 | US |
| Leroy Quick | High Point | NC | 27265 | US |
| Vanessa Quick | High Point | NC | 27265 | US |
| grayson goldenhersh | High Ridge | | 63049 | US |
| Thomas Tortorella | Highland | NY | 12528 | US |
| Omega Alston | Highland | NY | 12528 | US |
| Nakia Burns | Highland | IN | 46322 | US |
| Diane Larson | Highland | IN | 46322 | US |
| Calinda Thrasher | Highland | IL | 62231 | US |
| Robert Jett | Highland | | 72529 | US |
| Shania Rhodius | Highland | | 92313 | US |
| Carla Taylor | Highland | CA | 92346 | US |
| Briana Fournier | Highland | CA | 92346 | US |
| Ashley Hirsch | Highland | CA | 92346 | US |
| Timothy Douglas | Highland | CA | 92346 | US |
| Ariel Olivares | Highland | | 92346 | US |
| Alana Guerrero | Highland | | 92346 | US |
| Avery Reynolds | Highland | | 92346 | US |
| yadhira Martinez | Highland | | 92346 | US |
| Faith Wilson | Highland Charter | MI | 48357 | US |
| Margaret Reid | Highland Falls | NY | 10928 | US |
| Judy Miller-Lyons | Highland Mills | NY | 10930 | US |
| Laurel Kornfeld | Highland Park | NJ | 8904 | US |
| Joyce Dalton | Highland Park | NJ | 8904 | US |
| Dijon Coss | Highland Park | NJ | 8904 | US |
| E. Marc Nevins | Highland Park | IL | 60035 | US |
| Marcus Gottlieb | Highland Park | IL | 60035 | US |
| robin pinsof | Highland Park | IL | 60035 | US |
| Aubrey Henderson | Highland ranch | | 80129 | US |
| Chris Cornell | Highland Village | TX | 75077 | US |
| Claire Geersen | Highlands Ranch | | 80126 | US |
| Benjamin Valdez | Highlands Ranch | CO | 80130 | US |
| Jose Vasquez | Highlands Ranch | CO | 80130 | US |
| doug clark | highlands ranch | | 80130 | US |
| Roland Patterson | Hightstown | NJ | 8520 | US |
| Priscilla Emma | Hightstown | NJ | 8520 | US |

| | | | | |
|---|---|---|---|---|
| sai melam | Hightstown | | 8520 | US |
| Jolene Hernandez | Hightstown | NJ | 8520 | US |
| sarah aurdal | Hightstown | NJ | 8520 | US |
| Chaz Gidnats | Hightstown | NJ | 8520 | US |
| Errol Cox | Hightstown | | 8520 | US |
| bella ruddy | Hightstown | | 8520 | US |
| karen kelly | Hightstown | NJ | 8520 | US |
| Tyler Bork | Hightstown | | 8520 | US |
| Shay Xiong | Hildebran | | 28637 | US |
| Chris Gansel | Hill City | | 67642 | US |
| Phillisity Neal | Hilliard | | 43026 | US |
| Samreen Rahman | Hilliard | OH | 43026 | US |
| Nora Toor | Hilliard | OH | 43026 | US |
| Drew Hays | Hilliard | | 43026 | US |
| Anusha Prachi | Hilliard | OH | 43026 | US |
| Ariana Myers | Hilliard | | 43026 | US |
| ( �ந) ( ^ω^) | Hilliard | | 43026 | US |
| khawlkim tawtak | Hilliard | | 43026 | US |
| Lauren Altemare | Hilliard | | 43026 | US |
| Ronald Wharton | Hilliard | OH | 43221 | US |
| Hilary Sloat | Hilliard | | | US |
| Kyler White | Hillsboro | OH | 45133 | US |
| Tabitha Bone | Hillsboro | | 47949 | US |
| Linda Monroe | Hillsboro | OR | 97123 | US |
| Catherine Mudd | Hillsboro | OR | 97123 | US |
| Eunice Rios | Hillsboro | | 97123 | US |
| Taysia Ritz | Hillsboro | | 97123 | US |
| EBT Abominations | Hillsboro | | 97123 | US |
| Kelly Cadiz | Hillsboro | | 97123 | US |
| Odessa Roberts | Hillsboro | | 97123 | US |
| Brandalyn Sprinkle | Hillsboro | OR | 97124 | US |
| Amber Brown | Hillsboro | | 97124 | US |
| Diane George | Hillsboro | | 97124 | US |
| Carlos Qualls | Hillsboro | OR | 97124 | US |
| Catherine Moore | Hillsboro | OR | 97124 | US |
| Anna-Marie Tschudy | Hillsboro | | 97124 | US |
| Oscar Perea | Hillsboro | | 97124 | US |
| Aliyah Lamb | Hillsboro | | 97124 | US |
| olivia gates | Hillsboro | | 97124 | US |
| jaeda radford | Hillsboro | | 97124 | US |
| ashley suarez | Hillsboro | | 97124 | US |
| aanya a | Hillsboro | | 97124 | US |
| Sophie Buhler | Hillsboro | OR | 97124 | US |
| Kelly Shirley | Hillsborough | NJ | 8844 | US |
| Saketh Mandava | Hillsborough | NJ | 8844 | US |
| Kaitlyn Kirwan | Hillsborough | NJ | 8844 | US |
| Amrin Ashraf | Hillsborough | | 8844 | US |
| Rosalind Doremus | Hillsborough | NJ | 8844 | US |
| Rhea Bolar | Hillsborough | NJ | 8844 | US |
| Josh Mandelbaum | Hillsborough | | 8844 | US |
| Jaxson Henderson | Hillsborough | | 8844 | US |
| Kymahni Hanson | Hillsborough | | 8844 | US |
| Abby Kroeper | Hillsborough | | 8844 | US |
| Stephen Delrocco | Hillsborough | | 8844 | US |
| Stephanie Rogers | Hillsborough | NC | 27278 | US |
| Anne Gardner | Hillsborough | NC | 27278 | US |
| Markiah Daye | Hillsborough | | 27278 | US |
| Jill Ellis | Hillsborough | | 27278 | US |
| Jkenekw Jwkjwj | Hillsborough | | 27278 | US |
| Anil Lal | Hillsborough | CA | 94010 | US |
| Caitlin Clarken | Hillsborough Township | | 8844 | US |

| Leigh Lehman | Hillsdale | NJ | 7642 | US |
| Patricia Siegel | Hillsdale | | 7642 | US |
| Emilia Liguori | Hillsdale | | 7642 | US |
| Tom Scheller | Hillsdale | MI | 49242 | US |
| Bridgitte Balseca | Hillside | | 7205 | US |
| Amelia Dean | Hillsvile | | 24343 | US |
| Paris Hein | Hilo | HI | 96720 | US |
| Ghee Tan | Hilo | HI | 96720 | US |
| Glenn Hansen | Hilo | HI | 96720 | US |
| McKenna Hewitt | Hilo | HI | 96720 | US |
| Faith Mishina | Hilo | HI | 96720 | US |
| Natalie Achee | Hilo | | 96720 | US |
| jessica staub | Hilo | | 96720 | US |
| Kailey Oki | Hilo | | 96720 | US |
| Patti Pfeiff | Hilton Head Isl: | SC | 29926 | US |
| mia arenas | Hilton Head Island | | 29926 | US |
| Marina McFarlane | Hilton Head Island | | 29926 | US |
| Carol Kajano | Hilton Head Isl: | SC | 29928 | US |
| Tiffany Sampson | Hilton Head Island | | 29928 | US |
| fleur martens | Hilversum | | 1214 | Netherlands |
| sita onana | Hilversum | | 1223 | Netherlands |
| Constance Baus | Hinckley | OH | 44233 | US |
| Ashton Crase | Hindman | KY | 41822 | US |
| Chelsa wilson | HINESVILLE | GA | 31313 | US |
| crystal perez | Hinesville | | 31313 | US |
| Elidia Consolazio | Hingham | MA | 2043 | US |
| Taylor Russo | Hinsdale | IL | 60521 | US |
| Audrey Carter | Hinsdale | IL | 60521 | US |
| Mary Barrett | Hinsdale | IL | 60521 | US |
| Layla Alkurdi | Hinsdale | | 60521 | US |
| Ann Knott | Hinton | WV | 25951 | US |
| Leggins Autumn | Hirakata | | 29063 | US |
| Madison Wright | Hiram | GA | 30141 | US |
| Lucretia Burr | Hiram | GA | 30141 | US |
| Jillian Ellington | Hiram | | 30141 | US |
| kitty mardles | Hithergreen | | SE13 5HX | UK |
| Bobbi Constable | Hixson | TN | 37343 | US |
| Michael Wright | Hixson | TN | 37343 | US |
| Rachel Hensley | Hixson | | 37343 | US |
| Elliott Bales | Hixson | TN | 37343 | US |
| maddy T | HK | | | Hong Kong |
| Victoria Nguyen | Ho Chi Minh City | | | Vietnam |
| Lee Jason | Ho Chi Minh City | | | Vietnam |
| Cassandra Borchers | Ho Ho Kus | NJ | 7423 | US |
| Madelyn Klein | Hobart | IN | 46342 | US |
| Kathy Wagman | Hobart | IN | 46342 | US |
| Nomi Resendiz | Hobart | | 46342 | US |
| Alexa Sherlund | Hobart | | 46342 | US |
| Anna Hoholek | Hobart | | 46342 | US |
| Arianna � | Hobart | | 63315 | US |
| Bruce Gregory | Hobbs | NM | 88240 | US |
| Prisella Hodge | Hobbs | NM | 88240 | US |
| Mary Schuett | Hobe Sound | FL | 33455 | US |
| Al Novitt | Hobe Sound | | 33455 | US |
| Syreeta Carrington | Hoboken | NJ | 7030 | US |
| Terry Miles | Hoboken | NJ | 7030 | US |
| Carol Beckett | Hoboken | NJ | 7030 | US |
| jillian goldman | Hoboken | NJ | 7030 | US |
| Eleanor Karr | Hoboken | NJ | 7030 | US |
| Laura Medina | Hoboken | NJ | 7030 | US |
| Robin Maggi | Hoboken | NJ | 7030 | US |

| | | | | |
|---|---|---|---|---|
| Sophia Baldassari | Hoboken | | 7030 | US |
| Daija Arias | Hoboken | | 7030 | US |
| Audrey Miller | Hoboken | | 7030 | US |
| Jhonas Eckhardt | hoboken | | 7030 | US |
| luna guadamud | Hoboken | | 7030 | US |
| Avery Bollman | Hockessin | | 19707 | US |
| Alekhya Veera | Hockessin | | 19707 | US |
| Charlotte Nickles | Hockley | TX | 77447 | US |
| Johanna Medrano | Hockley | | 77447 | US |
| Noam Michaeli | Hod Hasharon | | | Israel |
| Timea Balint | Hodmezovasarhely | | 6800 | Hungary |
| Austin Campbell | Hoffman Estate IL | | 60169 | US |
| Bruce Christopher | Hoffman Estate IL | | 60169 | US |
| Pat Kelly | Hoffman Estate IL | | 60169 | US |
| Martha Prorok | Hoffman Estate IL | | 60169 | US |
| Allen Hampton | Hoffman Estate IL | | 60169 | US |
| Allison Digangi | Hoffman Estates | | 60169 | US |
| Martha Oyunbileg | Hoffman Estates | | 60169 | US |
| Danni Rhude | Hoffman Estates | | 60169 | US |
| Joe Shidle | Hoffman Estate IL | | 60192 | US |
| Sandra Almazan | Hoffman Estate IL | | 60192 | US |
| Daariimaa Vanchinsuren | Hofstade | | 1981 | Belgium |
| Angel Aguilar | Hogansville | GA | 30230 | US |
| Ashleigh Smith | Hohenwald | TN | 38462 | US |
| Trisha Reeves | Hohenwald | | 38462 | US |
| James Dwyer | Holbrook | NY | 11741 | US |
| Ivana Greene | Holbrook | NY | 11741 | US |
| Sean Fitzgerald | Holbrook | NY | 11741 | US |
| Mara Ricks | Holcomb | | 67851 | US |
| Marykate Barron | Holden | | 1520 | US |
| Jody Carpenter | Holden | | 1520 | US |
| Helen Kowal | Holden | MO | 64040 | US |
| Dorothy Montgomery | Holiday | FL | 34690 | US |
| Juanita Leone | Holiday | FL | 34691 | US |
| James Zitis | Holiday | FL | 34692 | US |
| Judy McKinney | Holiday Island | AR | 72631 | US |
| Marianne Buffy Schwiege | Holladay | UT | 84117 | US |
| Kelsey Burke | Holland | | 14080 | US |
| Matthew Bennett | Holland | | 43528 | US |
| Kathrine Poynter | Holland | MI | 49423 | US |
| Sean Jarchow | Holland | MI | 49423 | US |
| Kimberly Calzada | Holland | MI | 49423 | US |
| Travis Valdo | Holland | MI | 49424 | US |
| Sarah Medendorp | Holland | MI | 49424 | US |
| Jameson Higgins | Holland | MI | 49424 | US |
| Liam Cronkright | Holland | MI | 49424 | US |
| Everetta C | Holland | | 49424 | US |
| Rebecca Pimble | Holland | PA | 18966-2164 | US |
| Travis & Carolyn Komidar | Holley | NY | 14470 | US |
| Jo Parker | Holliday | TX | 76366 | US |
| Jacey Freitas | Hollis | | 3049 | US |
| Talia Padmore | Hollis | NY | 11423 | US |
| Caitlin Reith | Hollis | NY | 11423 | US |
| Irma Patterson | Hollis, New Yor | NY | 11375 | US |
| Joe Copado | Hollister | CA | 95023 | US |
| Barbara Morrey | Hollister | CA | 95023 | US |
| Adrianna McManus | Hollister | CA | 95023 | US |
| Toni Notar | Hollister | CA | 95023 | US |
| Danielle Wentz | Hollister | | 95023 | US |
| Jasmine Fernandez | Hollister | | 95023 | US |
| Ashley Halter | Hollister | | 95023 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jillian Wilson | Hollister | CA | | 95023 | US |
| Sienna Perez | Hollister | CA | | 95024 | US |
| Guilherme De Oliveira | Holliston | | | 1746 | US |
| Stephen Ghostley | Holly | MI | | 48442 | US |
| Darren Sutton | Holly | | | 48442 | US |
| Jaime Shuler | Holly hill | | 32ll14 | | US |
| Melissa Hernandez | Holly Springs | | | 27539 | US |
| Penelope Birt | Holly Springs | NC | | 27540 | US |
| Jeremiah Brown | Holly Springs | NC | | 27540 | US |
| Ebru Bal | Holly Springs | | | 27540 | US |
| Marithza Monndragon | Holly springs | | | 27540 | US |
| Isabella Ninehan | Holly Springs | NC | | 27540 | US |
| Bethany Seifu | Holly springs | | | 27540 | US |
| stephanie anderson | Hollywood | | | 28027 | US |
| J K | Hollywood | FL | | 33020 | US |
| Jose Melchor | Hollywood | FL | | 33020 | US |
| Kiana White | Hollywood | | | 33020 | US |
| Ryan Torres | Hollywood | | | 33020 | US |
| Dale Thomas | Hollywood | | | 33020 | US |
| Aileen Millan | Hollywood | | | 33020 | US |
| nikki rawr | Hollywood | | | 33020 | US |
| Rashida West West | Hollywood | FL | | 33021 | US |
| Laura Webb | Hollywood | FL | | 33021 | US |
| Carl Skipworth | Hollywood | FL | | 33021 | US |
| Tara Oliva | Hollywood | FL | | 33021 | US |
| Marc Künzle | Hollywood | | | 33021 | US |
| Yaneris Aquino | Hollywood | | | 33021 | US |
| ann guerrero | hollywood | FL | | 33021 | US |
| Concerned Student | Hollywood | | | 33021 | US |
| Kai Andino | Hollywood | | | 33021 | US |
| Cornelius Bennett | Hollywood | FL | | 33022 | US |
| Travis Thomas | Hollywood | FL | | 33023 | US |
| Konrod Foster | Hollywood | | | 33023 | US |
| Antonio Lane | Hollywood | FL | | 33023 | US |
| Kerisha Mcduffus | Hollywood | FL | | 33023 | US |
| Isabel Diaz | Hollywood | | | 33023 | US |
| Ludmeya Merilien | Hollywood | | | 33023 | US |
| Ududhdoskd Hdidjsosjdk | Hollywood | | | 33023 | US |
| Caryn Riley | Hollywood | FL | | 33024 | US |
| Robyn Lightle | Hollywood | FL | | 33024 | US |
| Keishea Edwards | Hollywood | FL | | 33024 | US |
| María Rosario | Hollywood | FL | | 33024 | US |
| Brandi Hallback | Hollywood | FL | | 33024 | US |
| Vincent Newman | Hollywood | | | 33024 | US |
| Gabriela Rocha | Hollywood | FL | | 33024 | US |
| sophie lea | Hollywood | | | 33024 | US |
| Jennifer Thompson | Hollywood | | | 33024 | US |
| Biebs G | Hollywood | | | 33024 | US |
| Larry Raichandani | Hollywood | | | 33024 | US |
| Lisa Sejba | Hollywood | | | 33024 | US |
| Osvaldo Diaz | Hollywood | FL | | 33025 | US |
| Mona Labissiere | Hollywood | FL | | 33025 | US |
| Tammy Palmer | Hollywood | | | 33025 | US |
| LeAsia Brown | Hollywood | FL | | 33025 | US |
| Freddrick Davis | Hollywood | FL | | 33025 | US |
| Sandra Francois | Hollywood | FL | | 33025 | US |
| Kevin Foster | Hollywood | FL | | 33025 | US |
| Duaa Eltahir | Hollywood | | | 33025 | US |
| Sarah Dupera | Hollywood | | | 33025 | US |
| Pog Champ | Hollywood | | | 33025 | US |
| Armando Morales | Hollywood | | | 33025 | US |

| | | | | |
|---|---|---|---|---|
| Valeria Ferrebus | Hollywood | | 33025 | US |
| Wanda RiversGopie | Hollywood | FL | 33025 | US |
| N DeJesus | Hollywood | FL | 33026 | US |
| gabi behar | Hollywood | FL | 33026 | US |
| Dale Nasco | Hollywood | FL | 33026 | US |
| Bobbie Jones-Wilfork | Hollywood | FL | 33027 | US |
| Rebecca Palacios | Hollywood | FL | 33027 | US |
| Cristina Trujillo | Hollywood | FL | 33027 | US |
| Vernand Morency | Hollywood | FL | 33027 | US |
| Darrin Young | Hollywood | FL | 33027 | US |
| Viviana Varona | Hollywood | FL | 33027 | US |
| rebecca noel | Hollywood | | 33027 | US |
| Ashlyn M. | Hollywood | | 33027 | US |
| Bonnie McPherson | Hollywood | | 33027 | US |
| tori ragin | Hollywood | | 33027 | US |
| Ryan Reel | Hollywood | | 33027 | US |
| Luz Cardona | Hollywood | | 33027 | US |
| jorge morros | hollywood | FL | 33028 | US |
| najeh davenport | Hollywood | FL | 33029 | US |
| Tanetra Hill | Hollywood | FL | 33029 | US |
| Azalia Gonna | Hollywood | | 33029 | US |
| Ahmad Rollins | Hollywood | FL | 33083 | US |
| Alixandria Hunsucker | Hollywood | | 35752 | US |
| Lawrence Jimenez | Hollywood | CA | 90068 | US |
| Aubrie morris | Holmdel | NJ | 7733 | US |
| Jordyn Goldson | Holmdel | | 7733 | US |
| Sandra Grabbe | Holmsund | | | Sweden |
| Shira Lugassi | Holon | | | Israel |
| Emma Lind Pedersen | Holstebro | | | Denmark |
| nickolas nicoll | holt | FL | 32564 | US |
| Yesenia Loredo | Holt | | 48842 | US |
| Jocelyn Filan | Holt | | 48842 | US |
| Ignazio Costanza | Holtsville | NY | 11742 | US |
| Amisha Samaroo | Holtsville | | 11742 | US |
| Paul Bebo | Holyoke | MA | 1040 | US |
| Jennifer Onopa | Holyoke | MA | 1040 | US |
| Olivia Kamins | Holyoke | | 1040 | US |
| Katharine Kennedy | Holyoke | | 01040-1804 | US |
| Cerys Rowlands | Holywell | CH8 | | UK |
| Sai Soe Aung | Homalin | | | Myanmar |
| Rubiana Reyes | Homeland | | 92548 | US |
| Jayla Moss | Homeland | | 92548 | US |
| America Venegas | Homeland | | 92548 | US |
| Cate E | Homer | | 13077 | US |
| Susan Rennolds | Homer | AK | 99603 | US |
| Daniela Sutaa | Homer Glen | | 60491 | US |
| Will Greaney | Homer Glen | | 60491 | US |
| Olivia Witsaman | Homer Glen | IL | 60491 | US |
| Chelsea Calfo | Homestead | | 15120 | US |
| Tyler Tucker | Homestead | PA | 15120 | US |
| Demara Lamour | Homestead | FL | 33030 | US |
| Asia Milton | Homestead | | 33030 | US |
| Michelle Bonilla | Homestead | | 33030 | US |
| Mohsin ali | Homestead | FL | 33032 | US |
| Candela Valerio | Homestead | | 33032 | US |
| Jocelyn Flores | Homestead | | 33032 | US |
| Elaine Guevara | Homestead | FL | 33032 | US |
| Cilia Valdivia | Homestead | | 33033 | US |
| Amaury Mosquera | Homestead | FL | 33033 | US |
| kim hall | Homestead | FL | 33033 | US |
| Benjamin Pilafian | Homestead | FL | 33033 | US |

| | | | | |
|---|---|---|---|---|
| Oka Ruto | Homestead | | 33033 | US |
| Daisy linares | Homestead | | 33033 | US |
| Yailys Consuegra | Homestead | | 33033 | US |
| Luis Jimenez | Homestead | | 33033 | US |
| Kamariya Ferniza | Homestead | | 33033 | US |
| melissa sigler | Homestead | | 33033 | US |
| Mary-Faith Mas | Homestead | | 33033 | US |
| Miriam Trejo | Homestead | | 33033 | US |
| tessa blank | Homestead | | 33033 | US |
| Joscelyne Brito | Homestead | | 33033 | US |
| Laura Alvarez | Homestead | | 33033 | US |
| Camila Gomez | Homestead | | 33033 | US |
| Gigi Gigi | Homestead | | 33033 | US |
| Leila Sampedro | Homestead | FL | 33033 | US |
| Maria D. Maldonado | Homestead | FL | 33033 | US |
| Petition Signer | Homestead | | 33035 | US |
| Aliyah Mateo | Homestead | FL | 33035 | US |
| Athzirid espinoza | Homestead | | 33035 | US |
| Stacey Lane | Homewood | IL | 60430 | US |
| Patricia Fuller | Homewood | IL | 60430 | US |
| Jayana Vines | Homewood | IL | 60430 | US |
| Andre Turner | Homewood | IL | 60430 | US |
| Alice Chupp | Homosassa | FL | 34446 | US |
| Hanna Dry | Homosassa | | 34446 | US |
| C D | Hon. | HI | 96825 | US |
| Carrie Tulang | Honaunau-Napoopoo | | 96726 | US |
| Margaret Holyst | Honeoye Falls | NY | 14472 | US |
| REBECCA LOPEZ FRANCIS | HONEY BROOK | PA | 19344 | US |
| Victoria Wissing | Honey Grove | | 17035 | US |
| Costantino Gonnella | Hong Kong | | | Hong Kong |
| Natalie Hon | Hong Kong | | | Hong Kong |
| Adriane Yeung | Hong Kong | | | Hong Kong |
| Clara Hansson | Hönö | | 430 91 | Sweden |
| Nalei Kahakalau | Honoka`a | HI | 96727 | US |
| Allie Hale | Honolulu | | 96795 | US |
| Alan Nakasone | Honolulu | HI | 96801 | US |
| Jill Mason | Honolulu | HI | 96805 | US |
| Janet Graham | Honolulu | HI | 96813 | US |
| Kyla Yamashita | Honolulu | | 96813 | US |
| Destini Green | Honolulu | | 96813 | US |
| Nate Clark | Honolulu | HI | 96814 | US |
| Cherry Lacsina | Honolulu | HI | 96815 | US |
| Renee Turner | Honolulu | HI | 96815 | US |
| Paul Smith | Honolulu | HI | 96815 | US |
| Judie Braaten | Honolulu | HI | 96815 | US |
| irene kim | Honolulu | | 96815 | US |
| Donovan Kamakani | Honolulu | | 96816 | US |
| William Crabbe | Honolulu | HI | 96816 | US |
| Rhaven Vaquilar | Honolulu | | 96816 | US |
| Romance Sowad Jr | Honolulu | HI | 96817 | US |
| Fernando Marta | Honolulu | HI | 96817 | US |
| Ki Park | Honolulu | HI | 96817 | US |
| Bobby Carter | Honolulu | HI | 96817 | US |
| Deanna Diezmo | Honolulu | HI | 96817 | US |
| Dawn Luat | Honolulu | HI | 96817 | US |
| Amber Galios | Honolulu | | 96817 | US |
| Scottie Santiago | Honolulu | | 96817 | US |
| Tyler Burkholder | Honolulu | HI | 96818 | US |
| Shanna Dean | Honolulu | HI | 96818 | US |
| Nicholas Yos | Honolulu | HI | 96818 | US |
| Yolanda Dodd | Honolulu | HI | 96818 | US |

| | | | | |
|---|---|---|---|---|
| Ralia Techur | Honolulu | | 96818 | US |
| Keara Henry | Honolulu | | 96818 | US |
| Layonna Stout | Honolulu | | 96818 | US |
| Shekinah Canoneo | Honolulu | | 96818 | US |
| Kat Not saying | Honolulu | | 96818 | US |
| Mila McCray | Honolulu | | 96818 | US |
| Phylysha Edwards | Honolulu | | 96818 | US |
| Shiela Spruill | Honolulu | HI | 96819 | US |
| Bianca Gonzales | Honolulu | | 96819 | US |
| Childe Tartaglia | Honolulu | | 96819 | US |
| Denise Nelson-Hurwitz | Honolulu | HI | 96822 | US |
| Ann Renick | Honolulu | HI | 96822 | US |
| Jackie F | Honolulu | HI | 96822 | US |
| Carissa Angelize Esta | Honolulu | HI | 96822 | US |
| Cindy Lance | Honolulu | HI | 96822 | US |
| micaela pimentel | Honolulu | | 96822 | US |
| Kenneth Lawson | Honolulu | HI | 96822 | US |
| Sophia Daniel | Honolulu | | 96825 | US |
| Maureen Kiehm | Honolulu | HI | 96825 | US |
| Ipolani Duvauchelle | Honolulu | HI | 96825 | US |
| Jay Bregman | Honolulu | HI | 96825 | US |
| chonk kitten | Honolulu | | 96825 | US |
| Joanne Neyland | Honolulu | HI | 96825 | US |
| willow chang alleon | honolulu | HI | 96826 | US |
| Francess Ranirez | Honolulu | | 96826 | US |
| Japrilyn Harper Achime | Honolulu | | 96826 | US |
| Akemi Nagai | Honolulu | HI | 96826 | US |
| Lawrence Esbrook | Honolulu | | 96826 | US |
| Lauren Kai | Honolulu | | 96826 | US |
| Rachel Kane | Honolulu | HI | | US |
| Kaiden Corpuz | Honolulu | | | US |
| Annabel Hawley | Hood River | OR | 97031 | US |
| Nancy Solís | Hood River | OR | 97031 | US |
| Lelu B | Hood river | OR | 97031 | US |
| Honey Pap | Hood River | | 97031 | US |
| Nina Hartmann | Hood River | | 97031 | US |
| Itzel Solis | Hood River | | 97031 | US |
| Yajahira Nunez | Hood River | | 97031 | US |
| Faye Broekhans | Hoofddorp | | 2134 | Netherlands |
| Lieke Polling | Hoogezand | | 9602 | Netherlands |
| Esmee Lutter | Hoogezand | | 9602 | Netherlands |
| Ferdi V | Hoogvliet | | 3192 | Netherlands |
| Bobbie Martin | Hooks | TX | 75561 | US |
| Kris Bregler | Hooksett | NH | 3106 | US |
| KANITA MOON | Hoopa | | 95546 | US |
| alex wright | Hoosick Falls | | 12090 | US |
| Chris Luu | Hopatcong | NJ | 7843 | US |
| nicole scarpa | Hopatcong | | 7843 | US |
| Aryana Febo | Hopatcong | | 7843 | US |
| Emaline Kercher | Hopatcong | | 7843 | US |
| Sidney Howard | Hope | | 2831 | US |
| Holly Landry | Hope | ME | 4847 | US |
| Nya Rankin | Hope | | 71801 | US |
| Georgia Conley | Hope Valley | RI | 2832 | US |
| Jessica Sorel | Hope Valley | RI | 2832 | US |
| kenzie hesselton | Hope Valley | | 2832 | US |
| Marianne Trautman | Hopewell | NJ | 8525 | US |
| Jentel Worrell | Hopewell | VA | 23860 | US |
| Jordan Thompson | Hopewell | | 23860 | US |
| Aniyah Turman | Hopewell | | 23860 | US |
| Rachel Asendorf | Hopewell Junct | NY | 12533 | US |

| Denise Romano | Hopewell Junct NY | | 12533 | US |
|---|---|---|---|---|
| Shannon Walton | Hopewell Junction | | 12533 | US |
| Salma Bryan | Hopinton | MA | 1748 | US |
| Chrystal O. Thompson | Hopkins | SC | 29061 | US |
| Ray Bishop | Hopkins | SC | 29061 | US |
| Ken Thompson | Hopkins | SC | 29061 | US |
| Rayann Cora | Hopkins | MN | 55305 | US |
| Peter Wyatt | Hopkins | MN | 55305 | US |
| Teresa Barnhill | Hopkins | MN | 55305 | US |
| Maria Lassiter | Hopkins | | 55305 | US |
| Emme thank u for sendin | Hopkins | | 55305 | US |
| Soozi MacLeod | Hopkins | MN | 55343 | US |
| Ezra Arregui | Hopkins | MN | 55343 | US |
| Joshua Anderson | Hopkins | MN | 55343 | US |
| Norwinia Morgan | hopkinsville | | 42240 | US |
| Brenda Ulario | Hopkinsville | | 42240 | US |
| Aurelie Tye | Hopkinton | MA | 1748 | US |
| e k | Hopkinton | MA | 1748 | US |
| Amy Cassidy | Hopkinton | MA | 1748 | US |
| margaret hanlon | hopkinton | MA | 1748 | US |
| Se D | Hopkinton | | 1748 | US |
| Freja Lindemann | Hörby | | | Sweden |
| susan wild | Horicon | | 53032 | US |
| Melanie Huff | Horicon | | 53032 | US |
| Jennifer Alvarez | Horizon City | | 79928 | US |
| Diana Ndubuisi | Hornchurch | RM12 | | UK |
| barbora nováková | Horni Branna | 512 36 | | Czech Republic |
| Madison Johnson | Horseheads | | 14845 | US |
| Mitzie Chan | Horsens | | | Denmark |
| Joseph Acton | Horsham | PA | 19044 | US |
| Cheri Pollack | Horsham | PA | 19044 | US |
| Cheryl Douglass | Horsham | | 19044 | US |
| Phoebe P | Horsham | RH12 | | UK |
| Olivia Burrell | Horsham | RH12 | | UK |
| Zofia Kukielka | Horten | | | Norway |
| donna miller | Hortense | GA | 31543 | US |
| Abigail Needham | Horton | | 49246 | US |
| Alexia Jandourek | Hortonville | WI | 54944-9422 | US |
| J.R. Watson | Hoschton | GA | 30548 | US |
| Claire Sprouse | Hot Springs | | 57747 | US |
| Mary Labbe | Hot Springs | AR | 71901 | US |
| Pam Sanford | Hot springs | AR | 71909 | US |
| Melinda Kinnaird | Hot Springs | AR | 71913 | US |
| priscila rosales | Hot Springs | | 71913 | US |
| Beccam Canu | Hot Springs National Park | | 71913 | US |
| Elisa Greco | Hotchkiss | CO | 81419 | US |
| Thomas Reynolds | Hotchkiss | CO | 81419 | US |
| Mitchell Finlayson | Hotchkiss | | 81419 | US |
| emma wakeham | houghton | | 49905 | US |
| Xavier Kriege | Houghton | | 49931 | US |
| Arabella Perala | Houghton | | 49931 | US |
| Josephine Bonvillain | Houma | | 70360 | US |
| Yasmine Campos | Houma | | 70360 | US |
| Antonia Moreno | Houma | | 70360 | US |
| Dannie Washington | Houma | LA | 70363 | US |
| Onita Harris | Houma | LA | 70363 | US |
| Lily Gros | Houma | LA | 70364 | US |
| Jacob Billiot | Houma | | 70364 | US |
| kyla whitrack | Houma | | 70364 | US |
| hera han | Houma | | 70364 | US |
| Maddy Hopkins | Hounslow | TW14 | | UK |

| | | | | |
|---|---|---|---|---|
| nagito komaeda | Hounslow | | TW3 | UK |
| Leah Robertson | Hounslow | | TW3 | UK |
| Emma Hartupee | house springs | MO | 63051 | US |
| Trist G | Houston | TX | 7704 | US |
| sabien gomez | Houston | | 75208 | US |
| Susan Robles | Houston | | 77002 | US |
| Louis Shocket | Houston | TX | 77002 | US |
| Caitlin Eaton | Houston | | 77002 | US |
| Jeffrey Thomas | Houston | | 77002 | US |
| Renee Valdez | Houston | TX | 77002 | US |
| Abby N | Houston | | 77002 | US |
| Kimberly Richmond | Houston | TX | 77002 | US |
| Fajita Jimenez | Houston | | 77002 | US |
| Marina Sandoval | Houston | TX | 77002 | US |
| Karl Rabb | Houston | TX | 77002 | US |
| Chisa Martin | Houston | | 77002 | US |
| Ora Jones | Houston | | 77002 | US |
| Maria Lopez | Houston | | 77002 | US |
| emily esquivel | Houston | | 77002 | US |
| Alexei Horn | Houston | | 77002 | US |
| Karen Drake | Houston | | 77002 | US |
| riley f | Houston | | 77002 | US |
| Natalyn Logan | Houston | | 77002 | US |
| Shiloh Gardner | Houston | | 77002 | US |
| Jade Vazquez | Houston | | 77002 | US |
| Renato Chavez | Houston | | 77002 | US |
| Cameron Harley | Houston | | 77002 | US |
| Kaihla Murphh | Houston | | 77002 | US |
| Ashlyn Perales | Houston | | 77002 | US |
| Raquel Vela | Houston | | 77002 | US |
| Jet B | Houston | | 77002 | US |
| ghazal afzali | Houston | | 77002 | US |
| Sheila Garcia | Houston | | 77002 | US |
| Xiomara Panameño | Houston | | 77002 | US |
| Kennedy Watson | Houston | | 77002 | US |
| Emily Chavez | Houston | | 77002 | US |
| Perla Maldonado | Houston | | 77002 | US |
| Ashley Albarran | Houston | | 77002 | US |
| Alejandro Chavez | Houston | | 77002 | US |
| Gretchen Lowe | Houston | | 77002 | US |
| Leah Trevino | Houston | | 77002 | US |
| yackie gonzalez | Houston | TX | 77002 | US |
| Emely Martinez | Houston | | 77002 | US |
| Lauren Bennett | Houston | | 77002 | US |
| Brittany Randle | Houston | | 77002 | US |
| Seth Jackson | Houston | TX | 77003 | US |
| Sarah U | Houston | TX | 77003 | US |
| Omar Cruz | Houston | | 77003 | US |
| Black Woman | Houston | TX | 77004 | US |
| Johnny Howell | Houston | | 77004 | US |
| zoe middleton | Houston | | 77004 | US |
| Teresa Morgan | Houston | TX | 77005 | US |
| Cortney Boston | Houston | TX | 77005 | US |
| Olasina Awe | Houston | TX | 77005 | US |
| William Delgado | Houston | TX | 77005 | US |
| Emily Pittman | Houston | TX | 77005 | US |
| Aisha Jeeva | Houston | TX | 77005 | US |
| Caitlin Erchick | Houston | TX | 77005 | US |
| Abby Maltby | Houston | TX | 77005 | US |
| Lisa Gonzalez | Houston | TX | 77006 | US |
| Bree Gaska | Houston | | 77006 | US |

| | | | | |
|---|---|---|---|---|
| Sharon Cook | Houston | | 77006 | US |
| Elizabeth Perez | Houston | TX | 77006 | US |
| Glen Wagner | Houston | TX | 77006 | US |
| yessica nunez | Houston | | 77006 | US |
| Grace Lynch | Houston | TX | 77006 | US |
| Hannia Loera | Houston | | 77006 | US |
| Roseanna Files | Houston | TX | 77007 | US |
| Todd Garrett | Houston | TX | 77007 | US |
| Patricia Kincaid | Houston | TX | 77007 | US |
| Brian Barnett | Houston | TX | 77007 | US |
| Dez Har | Houston | | 77007 | US |
| Tobiel Okoronkwo | Houston | TX | 77007 | US |
| Meghan Caceres08 | Houston | | 77007 | US |
| Zad flag Cicic | Houston | | 77007 | US |
| Breonna Robertson | Houston | | 77007 | US |
| Kyle Johnson | Houston | TX | 77007 | US |
| Sheryl Denise | Houston | TX | 77008 | US |
| Barrett Ross | Houston | TX | 77008 | US |
| Steven Fritsch | Houston | | 77008 | US |
| Yasmin Taylor | Houston | | 77008 | US |
| Donald Presnell | Houston | TX | 77008 | US |
| Gabrielle Alvarez | Houston | | 77008 | US |
| Big Ball | Houston | | 77008 | US |
| Ki Fr | Houston | | 77008 | US |
| Genesis Franco | Houston | | 77008 | US |
| Jesus Carrera | Houston | | 77009 | US |
| Zev Enla | Houston | | 77009 | US |
| Sofia Arriaga | Houston | | 77009 | US |
| Diana Torres | Houston | | 77009 | US |
| Daisy Torres | Houston | | 77009 | US |
| Thanh Trinh | Houston | | 77009 | US |
| Mykyla Lucas | Houston | | 77011 | US |
| Sheila Luna | houston | | 77012 | US |
| Litzy Smith | Houston | | 77012 | US |
| angelica gonzalez | Houston | | 77013 | US |
| Francisco Del Gado | Houston | | 77013 | US |
| Helen Ibarra | Houston | | 77013 | US |
| Maya Figueroa | Houston | | 77014 | US |
| Cesar Sanchez | Houston | | 77014 | US |
| Iannie ! | Houston | | 77014 | US |
| Tanisha Lucero | Houston | | 77014 | US |
| Troy Davis Sr | Houston | TX | 77014 | US |
| christine le | Houston | | 77014 | US |
| Cynthia Cardenas | Houston | TX | 77015 | US |
| Edgar Mondragon | Houston | TX | 77015 | US |
| Edward Mallett | Houston | TX | 77015 | US |
| Rosselyn Ramirez | Houston | | 77015 | US |
| Karla Santiago | Houston | | 77015 | US |
| Ralph Jackson | Houston | TX | 77016 | US |
| Andre Braxton | Houston | | 77016 | US |
| Joyicelyn Jones Hardison | Houston | | 77016 | US |
| Carmen Vargas | Houston | TX | 77017 | US |
| celina guerra | Houston | | 77017 | US |
| Carrie Flick | Houston | TX | 77018 | US |
| Allison Tignor | Houston | TX | 77018 | US |
| Ashley Griffin | Houston | TX | 77018 | US |
| Margaret Rudd | Houston | TX | 77018 | US |
| Olivia Marshall | Houston | | 77018 | US |
| Timothy LaCourt | Houston | | 77019 | US |
| Demian Scates | Houston | | 77019 | US |
| Annie Dominguez | Houston | | 77019 | US |

| | | | | |
|---|---|---|---|---|
| Cyril Bass | Houston | | 77019 | US |
| Hawraa Abdullah | Houston | | 77019 | US |
| Ruby Sanchez | Houston | | 77020 | US |
| lauren garrett | Houston | | 77020 | US |
| Sally Winston | Houston | | 77020 | US |
| Yolanda Torres | Houston | | 77020 | US |
| Joselyn Mendoza | Houston | | 77020 | US |
| Ken Davis | Houston | TX | 77021 | US |
| Reggie Brown | Houston | TX | 77021 | US |
| maliyah Reed | Houston | | 77021 | US |
| Joanna Hernandez | Houston | TX | 77022 | US |
| Patricia Turner | Houston | TX | 77022 | US |
| Kassandra Macias | Houston | | 77022 | US |
| Karla Cantu | Houston | TX | 77022 | US |
| Irma Marfileno | Houston | | 77022 | US |
| Unonymous Girl | Houston | | 77022 | US |
| Jasmine Jamil | Houston | | 77022 | US |
| Deborah Bongiovanni | Houston | TX | 77023 | US |
| shana lina rubenstein | Houston | TX | 77023 | US |
| Mealine Pereira | Houston | | 77023 | US |
| Cecilia Zarate | Houston | | 77023 | US |
| Odysseas Angelides | Houston | TX | 77024 | US |
| Lena Chen | Houston | TX | 77024 | US |
| Amalia Vannini | Houston | | 77024 | US |
| Kimberly Magana | Houston | | 77024 | US |
| Hailee Jenkins | Houston | | 77024 | US |
| Alessandra Chang | Houston | | 77024 | US |
| Ashley Serna | Houston | | 77024 | US |
| Stephanie Aguirre | Houston | TX | 77025 | US |
| Navin Kesari | Houston | | 77025 | US |
| Andy Watts | Houston | TX | 77025 | US |
| William Garrett | Houston | TX | 77025 | US |
| Hemali Shah | Houston | TX | 77025 | US |
| Courtney Burns | Houston | | 77025 | US |
| Ayanna Small | Houston | | 77025 | US |
| Talia Kelly | Houston | | 77025 | US |
| ellie lopez | Houston | | 77025 | US |
| David Casillas | Houston | | 77026 | US |
| Amanda Conley | Houston | TX | 77027 | US |
| Faber McMullen | Houston | TX | 77027 | US |
| Alicia Jammer | Houston | TX | 77027 | US |
| Derenda Maxwell | Houston | | 77028 | US |
| Matthew jw Myers | Houston | | 77028 | US |
| Cora D | Houston | TX | 77029 | US |
| Alexandra Saldaña | Houston | | 77029 | US |
| Janice Thompson | Houston | TX | 77029 | US |
| Nikita Legacy | Houston | | 77030 | US |
| Larry Owens | Houston | TX | 77031 | US |
| Ashley Wilmore | Houston | | 77033 | US |
| Audrey Simmons | Houston | | 77033 | US |
| Katie Breard | Houston | TX | 77035 | US |
| Harry Moffett | Houston | TX | 77035 | US |
| Lillian Arboleda | Houston | TX | 77035 | US |
| Kenneth Tse | Houston | | 77035 | US |
| Abby Calkins | Houston | | 77035 | US |
| maddie zepeda | Houston | | 77035 | US |
| Arimone Franklin | Houston | | 77035 | US |
| Brianna Huntley | Houston | | 77035 | US |
| Frida Rivera | Houston | | 77035 | US |
| Lessly Sandoval | Houston | | 77035 | US |
| Angie m | Houston | | 77035 | US |

| | | | | |
|---|---|---|---|---|
| Madden B | Houston | | 77035 | US |
| Dru Sweet | Houston | | 77035 | US |
| Jetsy Hernandez | Houston | TX | 77036 | US |
| William Rooks | Houston | TX | 77036 | US |
| Tamra Boone | Houston | TX | 77036 | US |
| Daniel Ogbeide | Houston | TX | 77036 | US |
| YU-TUNG WU | Houston | TX | 77036 | US |
| Juliana Benitez | Houston | | 77036 | US |
| Ammi Aguilar | Houston | | 77036 | US |
| Trevor Carlton | Houston | TX | 77036 | US |
| Noelia Espinosa | Houston | | 77036 | US |
| Kenia Banda | Houston | | 77036 | US |
| monica nguyen | Houston | | 77036 | US |
| Quenteria Jones | Houston | | 77036 | US |
| Maurilio Herrera | Houston | | 77036 | US |
| Ghost Vazquez | Houston | | 77036 | US |
| Lily Fabela | Houston | TX | 77037 | US |
| Te'Erika Hyams | Houston | | 77037 | US |
| Natalie Garcia | Houston | | 77037 | US |
| Susan Garrett | Houston | TX | 77038 | US |
| Dashunna Miller | Houston | | 77038 | US |
| Tenn Kim | Houston | | 77038 | US |
| Melanni Fernandez | Houston | | 77038 | US |
| Kerri Singleton | Houston | | 77038 | US |
| Diane Nguyen | Houston | | 77039 | US |
| Bad bitch Tooru | Houston | | 77039 | US |
| jocelyn garza | Houston | | 77039 | US |
| Kenya Ononiwu | Houston | | 77040 | US |
| Deborah Williams | Houston | TX | 77040 | US |
| Erika Smith | Houston | TX | 77040 | US |
| Laura Guerrero | Houston | TX | 77040 | US |
| Sydne58 Sushsjhse | Houston | | 77040 | US |
| Aileen Carcamo | Houston | | 77040 | US |
| Terez Tyson | Houston | TX | 77041 | US |
| Layal Khalil | Houston | | 77041 | US |
| Pyri Johnson | Houston | TX | 77041 | US |
| Aava Dadelahi | Houston | | 77041 | US |
| Jennifer Velasquez | Houston | | 77042 | US |
| Tanya Teneyuque | Houston | TX | 77043 | US |
| Johnny Manning Jr Mann | Houston | TX | 77044 | US |
| Alejandro Tapia | Houston | | 77044 | US |
| Gabrielle Nelson | Houston | | 77044 | US |
| Sheilla Johnson | Houston | TX | 77045 | US |
| Alicia Curry | Houston | TX | 77045 | US |
| Brian Graham | Houston | | 77045 | US |
| Maria Ortega | Houston | TX | 77045 | US |
| Arlette Pascual | Houston | | 77045 | US |
| Mia Arreguin | Houston | | 77045 | US |
| ivana jones | houston | | 77045 | US |
| Shavante Jackson | Houston | TX | 77047 | US |
| Yocelin Mendez | Houston | | 77047 | US |
| Deziree House | Houston | | 77047 | US |
| Denecya Odom | Houston | | 77047 | US |
| Walker Margie | Houston | TX | 77048 | US |
| Kayla Malone | Houston | | 77048 | US |
| Buddy Porter | Houston | TX | 77049 | US |
| Debbie Gibson | Houston | TX | 77049 | US |
| Henry Ellerbe | Houston | TX | 77049 | US |
| Nallely Enriquez | Houston | | 77049 | US |
| James Jeremy | Houston | | 77049 | US |
| Pheonix Gibbs | Houston | | 77049 | US |

| | | | | |
|---|---|---|---|---|
| Savannah Tarwater | Houston | | 77051 | US |
| Kayla Gardner | Houston | | 77051 | US |
| Arianna Rogers | Houston | | 77053 | US |
| Darius John | Houston | | 77053 | US |
| cierra gilmore | houston | | 77053 | US |
| zinda myles | Houston | TX | 77053 | US |
| Daniela Espina | Houston | | 77053 | US |
| Danyale Edwards | Houston | | 77053 | US |
| Harriet Sandles | Houston | TX | 77054 | US |
| N T | Houston | TX | 77054 | US |
| Jared Williams | Houston | TX | 77054 | US |
| Aline Rosenzweig | Houston | TX | 77054 | US |
| William Hicks | Houston | TX | 77054 | US |
| Jessica Graves | Houston | TX | 77054 | US |
| Cayla Gardner | Houston | TX | 77055 | US |
| Matthew Byrd | Houston | | 77055 | US |
| Lisette Alaniz | Houston | | 77055 | US |
| Daisy Sanchez | Houston | | 77055 | US |
| Rosemary Padron | Houston | | 77055 | US |
| Susan Robles | Houston | TX | 77056 | US |
| Maegan Brooks | Houston | TX | 77056 | US |
| Myron Lenor | Houston | TX | 77056 | US |
| Jacey Dlabal | Houston | TX | 77056 | US |
| Alex James | Houston | | 77056 | US |
| Lana Sullivan | Houston | TX | 77057 | US |
| Manuel Fontenot | Houston | TX | 77057 | US |
| Josefina Vega | Houston | TX | 77057 | US |
| Kaitlyn Anguiano | Houston | TX | 77057 | US |
| Adrienne Young | Houston | TX | 77057 | US |
| Nasischa Malone | Houston | TX | 77057 | US |
| Nadielis Estrada | Houston | TX | 77057 | US |
| Patricia H | Houston | | 77057 | US |
| Daniel H | Houston | TX | 77057 | US |
| Yadhira Almanza | Houston | | 77057 | US |
| Jasmin Rodriguez | Houston | | 77057 | US |
| DeVanna Sherrod | Houston | | 77057 | US |
| Brooklyn Mogford | Houston | | 77057 | US |
| sara kavanaugh | Houston | | 77057 | US |
| hannah trevino | Houston | | 77057 | US |
| Isha Clayton | Houston | TX | 77058 | US |
| Thomas Viviano | Houston | TX | 77059 | US |
| Narmin Momin | Houston | TX | 77059 | US |
| vivian dang | Houston | | 77060 | US |
| Asia Anderson | Houston | | 77060 | US |
| John Shaw | Houston | TX | 77061 | US |
| Isabela Limas | Houston | | 77061 | US |
| Kathryn Luedeke | Houston | TX | 77061 | US |
| Boyd Federici | Houston | TX | 77062 | US |
| Isabella McGovern | Houston | | 77062 | US |
| Amelia King | Houston | | 77062 | US |
| Beverly Johnson | Houston | TX | 77063 | US |
| Heide Modisette | Houston | TX | 77063 | US |
| Nayelli Garcia | Houston | | 77063 | US |
| samuel paolucci | Houston | | 77063 | US |
| Emily Vázquez | Houston | | 77063 | US |
| Ashley Peterson | Houston | TX | 77063 | US |
| Karen Greene | Houston | TX | 77064 | US |
| karen rubio | Houston | | 77064 | US |
| Hff gc vhggggvjvxsej oh g| Houston | | 77064 | US |
| Elena Nworah | Houston | | 77064 | US |
| Eric Williams | Houston | TX | 77065 | US |

| | | | | |
|---|---|---|---|---|
| PJ Desai | Houston | | 77065 | US |
| fork yeet | Houston | | 77065 | US |
| Michelle Peralta | Houston | | 77066 | US |
| Aspyn Williams | Houston | TX | 77066 | US |
| cherita Johnson | Houston | | 77066 | US |
| Raven Davis | Houston | | 77066 | US |
| ty b | Houston | | 77066 | US |
| Elijah Moreno | Houston | | 77066 | US |
| Eileen Afanador | Houston | | 77066 | US |
| Angel Huynh | Houston | | 77066 | US |
| Michael Zavala | Houston | | 77066 | US |
| Sarai Salazar | Houston | | 77067 | US |
| Keshia Simpson | Houston | | 77067 | US |
| Allea Hall | Houston | | 77069 | US |
| Adelia Cooper | Houston | TX | 77069 | US |
| George Lunsford | Houston | TX | 77069 | US |
| Rick Croix | Houston | TX | 77069 | US |
| niyah jones | Houston | | 77069 | US |
| Larry Chalico | Houston | | 77069 | US |
| Ashley Cook | Houston | TX | 77070 | US |
| Jonathan Hubbard | Houston | TX | 77070 | US |
| Tracy Bryant | Houston | TX | 77070 | US |
| Linda Greene | Houston | TX | 77070 | US |
| Robert Elliott | Houston | | 77070 | US |
| Betzi Garibo | Houston | | 77070 | US |
| Carolyn Monmouth | Houston | | 77070 | US |
| Abigail Swift | Houston | | 77070 | US |
| Maya Sclooh | Houston | TX | 77071 | US |
| S Watson | Houston | TX | 77071 | US |
| Zahara Khater | Houston | TX | 77071 | US |
| Harold & Terri Robinson | Houston | TX | 77071 | US |
| P00K0 M00K0 | Houston | | 77071 | US |
| Tabitha Davis | Houston | | 77071 | US |
| Amelia Arellano | Houston | TX | 77072 | US |
| Martha Maya | Houston | TX | 77072 | US |
| Funmi Falayi | Houston | TX | 77072 | US |
| Jessica Zarate | Houston | | 77072 | US |
| Maxx Teague | Houston | | 77072 | US |
| Kaitlynn Berry | Houston | TX | 77072 | US |
| Jonathan Truxillo | Houston | | 77072 | US |
| Lucio Sjoberg | Houston | | 77072 | US |
| Lyndon Cavazos | Houston | | 77072 | US |
| Yelitza Sanchez | Houston | | 77072 | US |
| Madelynn Johnson | Houston | | 77072 | US |
| Olivia Perez | Houston | | 77072 | US |
| YOLANDA DAVIS | HOUSTON | TX | 77072 | US |
| Nyx Williams | Houston | | 77073 | US |
| Octavia Underwood | Houston | | 77073 | US |
| Colin Jones | Houston | TX | 77073 | US |
| Melanie Ferrera | Houston | | 77073 | US |
| W K | Houston | | 77073 | US |
| Anahi Merino | Houston | | 77073 | US |
| Breon Charles | Houston | | 77074 | US |
| Chelsea Valadez | Houston | | 77074 | US |
| Helan Shibru | Houston | | 77074 | US |
| Maysoon Ilyasi | Houston | | 77074 | US |
| diana granados | Houston | | 77074 | US |
| Jazmin Jaramillo | Houston | | 77074 | US |
| kenny Smith | Houston | TX | 77075 | US |
| ShaQuaella Levy | Houston | TX | 77075 | US |
| Patience Thomas | Houston | | 77075 | US |

| Yusleiri Cuello | Houston | | 77075 US |
| Caroline Sullivan | Houston | | 77076 US |
| Veronica G | Houston | | 77076 US |
| J Ammons | Houston | TX | 77077 US |
| Brittany Severin | Houston | TX | 77077 US |
| Ivy Mateus | Houston | TX | 77077 US |
| Karina Herrera | Houston | TX | 77077 US |
| Jose Hernandez | Houston | TX | 77077 US |
| Vernell Roby | Houston | TX | 77077 US |
| Auburn Twix | Houston | | 77077 US |
| Michael Stone | Houston | TX | 77077 US |
| Jocelyn Sauceda | Houston | | 77077 US |
| Madori Tran | Houston | | 77077 US |
| Cuong Nguyen | Houston | TX | 77077 US |
| misa amane | Houston | | 77077 US |
| Roberta Olusesi | Houston | | 77077 US |
| Jade Garcia | Houston | | 77077 US |
| Gregory Martin | Houston | | 77077 US |
| Wani Avila | Houston | | 77077 US |
| chelsea Flires | Houston | | 77077 US |
| sophia t | Houston | | 77077 US |
| Diana Anastacio | Houston | | 77077 US |
| Zanobia Irby | Houston | | 77077 US |
| Sabrina A. | Houston | | 77077 US |
| Sarah Ficken | Houston | | 77077 US |
| Mekdes Jima | Houston | | 77077 US |
| Jula Halo | Houston | | 77077 US |
| jenny huynh | Houston | | 77077 US |
| Ashley Littles | Houston | | 77077 US |
| Celeste Pena | Houston | | 77077 US |
| Christian Sarkar | Houston | TX | 77079 US |
| Imoleayo Ladipo | Houston | TX | 77079 US |
| Bruce Ross | Houston | TX | 77079 US |
| Evelyn Durham | Houston | TX | 77079 US |
| Kaelyn Robison | Houston | | 77079 US |
| Amelia Knowles | Houston | | 77079 US |
| Ajara Jarra | Houston | | 77079 US |
| mila m | Houston | | 77079 US |
| Pearl Sapon | Houston | TX | 77080 US |
| Ashley Alvarado | Houston | | 77080 US |
| Jrnnifer Thomas | Houston | TX | 77080 US |
| amy rivera | Houston | | 77080 US |
| Mayra Loredo | Houston | | 77080 US |
| Bernard Phan | Houston | TX | 77080 US |
| andrea flores | Houston | | 77080 US |
| Victor Hall | Houston | TX | 77081 US |
| Rhonda Hollimon | Houston | TX | 77081 US |
| Darcy Jackson | Houston | | 77081 US |
| Dulce Valdez | Houston | | 77081 US |
| Heyzel Lopez | Houston | | 77081 US |
| Jade Corpus | Houston | | 77081 US |
| 퐂퐕퐑퐕퐫퐰퐬 D | Houston | | 77081 US |
| jimmie macario | Houston | | 77081 US |
| Emily Martinez | Houston | | 77081 US |
| Anna García | Houston | | 77081 US |
| Daniela Mora | Houston | | 77081 US |
| Lisa Garza | Houston | TX | 77081 US |
| Mary Gonzalez | Houston | | 77081 US |
| SeDale McGee-Jones | Houston | TX | 77081 US |
| Angela Proby | Houston | TX | 77082 US |
| marlon bathan | Houston | TX | 77082 US |

| | | | | |
|---|---|---|---|---|
| Kimberly Jones | Houston | TX | 77082 | US |
| Ramon Espinosa | Houston | TX | 77082 | US |
| s. ryan | Houston | TX | 77082 | US |
| Quaneesha Addison | Houston | | 77082 | US |
| Maria Archield | Houston | | 77082 | US |
| Jaidyn Roby | Houston | | 77082 | US |
| Jane Kian | Houston | | 77082 | US |
| Giselle Santiago | Houston | | 77082 | US |
| Malani Clark | Houston | | 77082 | US |
| camila gonzalez | Houston | | 77082 | US |
| Khalia Hearld | Houston | | 77082 | US |
| Allison Jara | Houston | | 77082 | US |
| Yasmin Ali | Houston | TX | 77083 | US |
| Christopher Inim | Houston | TX | 77083 | US |
| Marc Parra | Houston | TX | 77083 | US |
| hafsoh opoola | Houston | TX | 77083 | US |
| Lisa Cao | Houston | | 77083 | US |
| Israel Pina | Houston | TX | 77083 | US |
| alertan abusa | Houston | | 77083 | US |
| Mary Flores | Houston | | 77083 | US |
| paris canales | Houston | | 77083 | US |
| Shaila Saquic | Houston | | 77083 | US |
| Avielle Benard | Houston | | 77083 | US |
| Alisha Hussain | Houston | | 77083 | US |
| victoria bartels | Houston | | 77083 | US |
| Melesha Thomas | Houston | | 77083 | US |
| Marisol Chavez | Houston | | 77083 | US |
| Rebecca Jaiyeola | Houston | | 77083 | US |
| G go try gf Hduffuc | Houston | | 77083 | US |
| Tiffany Nguyen | Houston | | 77083 | US |
| Skarleth Gonzales | Houston | | 77083 | US |
| Fidel M | Houston | | 77083 | US |
| Erik Robles | Houston | TX | 77084 | US |
| Nesh Aqrawi | Houston | TX | 77084 | US |
| Raul Rodriguez | Houston | TX | 77084 | US |
| Vena Henry | Houston | TX | 77084 | US |
| Niyi Vinson | Houston | TX | 77084 | US |
| Oscar Infante | Houston | TX | 77084 | US |
| Rachel Lee | Houston | | 77084 | US |
| Simon Cvijanović | Houston | TX | 77084 | US |
| Cynthia Young | Houston | TX | 77084 | US |
| Alex Whittick | Houston | TX | 77084 | US |
| Danielle Mitchell | Houston | | 77084 | US |
| Ann Johnson | Houston | TX | 77084 | US |
| Zoey McCarty | Houston | | 77084 | US |
| Miguel Sanchez | Houston | | 77084 | US |
| Courtney Jackson | Houston | TX | 77085 | US |
| Gilbert Robles | Houston | | 77086 | US |
| Maritza Carmona | Houston | TX | 77087 | US |
| Jessica Matejka | Houston | TX | 77087 | US |
| Jessica Le | Houston | | 77087 | US |
| Perla Ramirez | Houston | | 77087 | US |
| Valeria Gomez | Houston | | 77087 | US |
| Sunday Onomivbori Onor | Houston | | 77087 | US |
| Sleepy Nate | Houston | | 77087 | US |
| Zainab Kareem | Houston | TX | 77088 | US |
| Ashley Carrington | Houston | TX | 77088 | US |
| Brenda Henderson | Houston | TX | 77088 | US |
| L B Hill | Houston | TX | 77088 | US |
| Tequia Babineaux | Houston | TX | 77088 | US |
| mia salazar | Houston | | 77088 | US |

| | | | | |
|---|---|---|---|---|
| Leo Messi | Houston | | 77088 | US |
| Linda Simon | Houston | | 77088 | US |
| KURON Stiner | Houston | | 77088 | US |
| Xochitl Contreras | Houston | | 77088 | US |
| Angelyn Medina | Houston | | 77088 | US |
| Laisha Lopez | Houston | | 77088 | US |
| Amy Jodway | Houston | TX | 77089 | US |
| Wayne Shields | Houston | TX | 77089 | US |
| Evelyn Tran | Houston | TX | 77089 | US |
| Sara Johnson | Houston | TX | 77089 | US |
| Summer Paul | Houston | TX | 77089 | US |
| Chris Bingham | Houston | TX | 77090 | US |
| Tiffany Souza | Houston | TX | 77090 | US |
| Glynden Bode | Houston | TX | 77090 | US |
| Shantai Mitchell | Houston | TX | 77090 | US |
| Lorna Hill | Houston | TX | 77090 | US |
| Lakendria Fultz | Houston | | 77090 | US |
| Dj Morris | Houston | | 77090 | US |
| Ariellle Morones | Houston | | 77090 | US |
| Dr joel Hernandez | Houston | TX | 77091 | US |
| Veronica Rodriguez | Houston | TX | 77092 | US |
| Jonathan Rausch | Houston | TX | 77092 | US |
| Elena Nworah | Houston | | 77092 | US |
| Arianna Garza | Houston | | 77093 | US |
| Siria Soni | Houston | | 77093 | US |
| Stephanie Silva | Houston | | 77093 | US |
| Katrina Clarke | Houston | TX | 77094 | US |
| Emily Vu | Houston | TX | 77094 | US |
| Carolina Neves | Houston | TX | 77095 | US |
| Melissa Rogers | Houston | TX | 77095 | US |
| Inda Lynn | Houston | TX | 77095 | US |
| adaliz barrero | Houston | | 77095 | US |
| Robin Brown | Houston | TX | 77095 | US |
| Kit Zachary | Houston | TX | 77095 | US |
| Zaniah Nelson | Houston | | 77095 | US |
| Jahari Moore-Thompson | Houston | | 77095 | US |
| Joshua Patrick | Houston | | 77095 | US |
| Shark Sanchez | Houston | | 77095 | US |
| Isabella Anima | Houston | | 77095 | US |
| Ashlee Allen | Houston | | 77095 | US |
| madeleine bermudez | Houston | | 77095 | US |
| Eliana Weiner | Houston | | 77096 | US |
| Lisa Stone | Houston | TX | 77096 | US |
| Elisa Pacht | Houston | TX | 77096 | US |
| Brian Williams | Houston | TX | 77096 | US |
| Angelica Hoyos | Houston | | 77096 | US |
| Destiny Chikwe | Houston | | 77096 | US |
| Yoselyn Ibarra | Houston | TX | 77096 | US |
| Kimberly Mendez Ruiz | Houston | | 77096 | US |
| Jasmine Sedillo | Houston | | 77096 | US |
| Ruby Espejo | Houston | | 77096 | US |
| Dayana Mendez | Houston | | 77096 | US |
| Cassandra Iglesias | Houston | | 77096 | US |
| Alia Hernandez | Houston | | 77096 | US |
| Elias Bloom | Houston | TX | 77098 | US |
| Jeff Evans | Houston | TX | 77098 | US |
| Robert Santiago | Houston | TX | 77098 | US |
| anna cokins | Houston | TX | 77098 | US |
| emma ramos | Houston | TX | 77098 | US |
| Kevin Carreon | Houston | TX | 77099 | US |
| Alison Urrutia | Houston | | 77099 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Emilia ortiz | Houston | | 77099 | US |
| Tioluwani Jackson | Houston | | 77099 | US |
| Brenda Rodriguez | Houston | TX | 77099 | US |
| Ye Linn Htet Aung | Houston | | 77099 | US |
| Mosope Lawal | Houston | | 77099 | US |
| Lovell Jones | Houston | | 77113 | US |
| Jacklyn McKissock | Houston | TX | 77202 | US |
| Ethan Stewart | Houston | | 77202 | US |
| Daniella Valadez | Houston | TX | 77204 | US |
| Carmen Rogers | Houston | TX | 77206 | US |
| Regina Gaona | Houston | | 77271 | US |
| Brenda Sanchez | Houston | | 77271 | US |
| Pamela Gayle | Houston | TX | 77288 | US |
| Mia Simmons | Houston | | 77338 | US |
| Tricia Thomas | Houston | TX | 77345 | US |
| Lauren Thomas | Houston | | 77355 | US |
| MaKayla Geraci | Houston | TX | 77356 | US |
| nichole willliams | Houston | | 77356 | US |
| Dimo Hristov | Houston | TX | 77381 | US |
| Joseph Boykins | Houston | | 77396 | US |
| Tanesha Turner | Houston | TX | 77407 | US |
| William Waitman | Houston | TX | 77429 | US |
| jean heckhaus | Houston | TX | 77433 | US |
| Lawanda Coffee | Houston | TX | 77433 | US |
| Mika Kidd | Houston | TX | 77449 | US |
| jenn maisey | houston | | 77449 | US |
| Eliana Membreno | Houston | | 77477 | US |
| Mo Cartet | Houston | TX | 77478 | US |
| Ahliana Ponce | Houston | | 77479 | US |
| Faith Fuller | Houston | TX | 77489 | US |
| Marvin Wilson | Houston | | 77489 | US |
| Natasha Lopez | Houston | | 77494 | US |
| Julia Spence | Houston | | 77578 | US |
| Brittnee Hines | Houston | TX | 78704 | US |
| Devon Virgil | Houston | TX | 87111 | US |
| Jamese Sambula | Houston | | 94536 | US |
| Meesh Kabeesh | Houston | TX | 27603-2162 | US |
| Don Short | Houston | TX | 77091-4523 | US |
| Okie Ray | Houston | | L9W | Canada |
| noemi ramirez | Houston | | sister no | US |
| Ayinde Francis | Houston | | | US |
| Ashley Schirber | Houston | | | US |
| Hipped Crane | Hove | | 2540 | Belgium |
| Jade Clements | Hove | | BN3 | UK |
| Alliya Ballenger | Howard | | 43028 | US |
| Matt McNally | Howard Beach | | 11414 | US |
| Gianna Rose | Howard Beach | | 11414 | US |
| Anonymous Cat | Howard city | MO | 48838 | US |
| Kathleen Loria | Howard City | MI | 49329 | US |
| Ryan Tavis | Howell | NJ | 7731 | US |
| Theresa Konieczny | Howell | NJ | 7731 | US |
| Cameron Siciliano | Howell | | 7731 | US |
| Hannah Brady | Howell | MI | 48843 | US |
| Alex Sasyk | Howell | | 48843 | US |
| Karin Cohen | Howland | ME | 4448 | US |
| Dhjs Jzisjsjs | Hshshshs | IA | Hdjjsj | US |
| J G | Huajuapan De Leon | | 69000 | Mexico |
| Rebecca Spangler | Hubbard | OH | 44425 | US |
| Susie Gex | Hubbard | OR | 97032 | US |
| Rima Hussein | Hubbard | | 97032 | US |
| Akira Barr | Huber Heights | | 45424 | US |

| | | | | |
|---|---|---|---|---|
| Emma Robles | Hubert | | 28539 | US |
| Ryan Waln | Hubertus | | 53033 | US |
| Max Zalewski | Hudson | MA | 1749 | US |
| Linda Epstein | Hudson | MA | 1749 | US |
| Samantha Sousa | Hudson | MA | 1749 | US |
| Terry Bahn | Hudson | MA | 1749 | US |
| Rachel L | Hudson | | 1749 | US |
| Katherine Lambert | Hudson | | 1749 | US |
| Maria Frazier | Hudson | NY | 12534 | US |
| Iury Debs | Hudson | | 34667 | US |
| Sienna Hocutt | Hudson | | 34669 | US |
| Eileen Kennedy | Hudson | OH | 44236 | US |
| Katie Larrowe | Hudson | MI | 49247 | US |
| Elena Dexheimer | Hudson | | 54016 | US |
| Heather Wiegand | Hudsonville | MI | 49426 | US |
| Susan Carlson | Hudsonville | MI | 49426 | US |
| Jordyn Werkema | Hudsonville | | 49428 | US |
| Violet Green | Huffman | | 77336 | US |
| Destiny Baham | Huffman | | 77336 | US |
| Staci Carter | Hughesville | | 20637 | US |
| Karlyn Ramos | Huixquilucan | | 52787 | Mexico |
| Anne Westland | Huizen | | 1273 | Netherlands |
| Julia Verhey | Huizen | | 1274SV | Netherlands |
| Siobhan McGurk | Hull | MA | 2045 | US |
| Paul Paquin | Hull | MA | 2045 | US |
| Patricia Ameral | hull | MA | 2045 | US |
| Claire Marsden | Hull | HI | HU9 4TW | US |
| Vanelly Espinoza | Humble | | 77039 | US |
| timothy baylous | humble | TX | 77338 | US |
| Leilani Davis | Humble | | 77338 | US |
| Dominique Hart | Humble | | 77338 | US |
| Caroline Bridges | Humble | TX | 77339 | US |
| C Rowell | Humble | TX | 77346 | US |
| crescent franks | Humble | TX | 77346 | US |
| Monique Johnson | Humble | TX | 77346 | US |
| Shannon Walker | Humble | TX | 77346 | US |
| John Doe | Humble | | 77346 | US |
| Alex Solhjou | Humble | | 77346 | US |
| Daria Smith | Humble | | 77346 | US |
| Isyss Ruiz | Humble | | 77346 | US |
| Desiree Williams | Humble | | 77346 | US |
| Takaria Hayes | Humble | | 77346 | US |
| Indya Taylor | Humble | | 77346 | US |
| Briyah Wilson | Humble | | 77346 | US |
| Guiya Sauls | Humble | | 77346 | US |
| mary lee | Humble | | 77346 | US |
| Jasmine Lee | Humble | | 77346 | US |
| Alissa Gower | Humble | TX | 77346 | US |
| SANDRA CHAPMAN-BUR! | Humble | TX | 77396 | US |
| Montze Granger | Humble | | 77396 | US |
| Mason Carter | Humble | | 77396 | US |
| Crystal Flores | Humble | | 77396 | US |
| Robin Myers | Humboldt | IA | 50548 | US |
| Patti Pringle | Hummelstown | PA | 17036 | US |
| Catherine X | Hummelstown | PA | 17036 | US |
| Anshi Paul | Hummelstown | | 17036 | US |
| Kate Sargent | Hummelstown | | 17036 | US |
| Charlotte Byne | Hunderdon | NJ | 8551 | US |
| Sabrina Kleinsmith | Hundsonville | MI | 49426 | US |
| Alisia Dulaney | Huntersville | NC | 28078 | US |
| Lindsay Russell | Huntersville | NC | 28078 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jessica Henkel | Huntersville | NC | | 28078 | US |
| Joseph Pizza | Huntersville | NC | | 28078 | US |
| Mackenzie Frank | Huntersville | NC | | 28078 | US |
| Kirstin Mullis | Huntersville | NC | | 28078 | US |
| Lashe Redfearn | Huntersville | | | 28078 | US |
| ella hamilton | huntersville | | | 28078 | US |
| Makini Johnson | Huntersville | | | 28078 | US |
| Gabriela Martinez | Huntingdon | TN | | 38344 | US |
| Elizabeth Sutton | Huntingdon | | PE29 | | UK |
| Simi Sunny | Huntingdon Va | PA | | 19006 | US |
| Thomas Mehrer | Huntingdon Valley | | | 19006 | US |
| Kenneth Kind | Huntingdon Va | PA | | 19006 | US |
| Walter Martens | Huntington | VT | | 5462 | US |
| Deborah Fallenberg | Huntington | NY | | 11743 | US |
| Symphany Cunningham | Huntington | | | 11743 | US |
| Joseph Gonzales | Huntington | | | 11743 | US |
| Rachel Goarin | Huntington | | | 11743 | US |
| Isabel Silverman | Huntington | | | 11743 | US |
| Janyiah Dube | Huntington | | | 11743 | US |
| avery symons | Huntington | | | 11743 | US |
| Ellie Brite | Huntington | | | 11746 | US |
| Lowell Austin | Huntington | WV | | 25701 | US |
| Amine Oudghiri | Huntington | WV | | 25701 | US |
| Nancy Jackson | Huntington | WV | | 25701 | US |
| Judy Hunter | Huntington | WV | | 25701 | US |
| DAirra Henderson | Huntington | | | 25701 | US |
| Rick Mitchell | Huntington | WV | | 25705 | US |
| Gracey Wiles | Huntington | | | 25705 | US |
| Sophia Smith | Huntington | | | 25705 | US |
| Amaya Hargis | Huntington | | | 25705 | US |
| Andrea Broxon | Huntington | IN | | 46750 | US |
| Claudett Boston | Huntington | TX | | 46750 | US |
| Melissa Church | Huntington | IN | | 46750 | US |
| Debbie Quintana | Huntington Bea | CA | | 91739 | US |
| Chrissie Sheppard | Huntington Bea | CA | | 92646 | US |
| Sandy Young | Huntington Bea | CA | | 92646 | US |
| Abby Moreno | Huntington Beach | | | 92646 | US |
| leslie diaz | Huntington Beach | | | 92646 | US |
| Rosa Ramirez | Huntington Beach | | | 92646 | US |
| Star Stebbins | Huntington Beach | | | 92646 | US |
| Jenna Bailey | Huntington Beach | | | 92646 | US |
| Lauren Shon | Huntington Bea | CA | | 92646 | US |
| Deborah Carter | Huntington Bea | CA | | 92647 | US |
| Breanne Armenta | Huntington Bea | CA | | 92647 | US |
| Quinn Brown | Huntington Bea | CA | | 92647 | US |
| Lakshmi Ejantkar | Huntington Bea | CA | | 92647 | US |
| Garrett Brown | Huntington Bea | CA | | 92647 | US |
| Alyssa Balbier | Huntington Beach | | | 92647 | US |
| faith belle flores | Huntington Beach | | | 92647 | US |
| ella kerpe | Huntington Beach | | | 92647 | US |
| Terry Carter | Huntington Bea | CA | | 92647 | US |
| Amanda Wheeler | Huntington Bea | CA | | 92648 | US |
| Elise Conlay | Huntington Bea | CA | | 92648 | US |
| Emily Prideaux | Huntington Bea | CA | | 92648 | US |
| Makenna Henry | Huntington Bea | CA | | 92648 | US |
| Corey Herricks | Huntington Beach | | | 92648 | US |
| Molly Forman | Huntington Bea | CA | | 92648 | US |
| Maci Aranda | Huntington Beach | | | 92648 | US |
| Jaelyn Mallette | Huntington Beach | | | 92648 | US |
| Kirstie Margalit | Huntington Bea | CA | | 92649 | US |
| Michael McMahan | Huntington Bea | CA | | 92649 | US |

| | | | | |
|---|---|---|---|---|
| Kelly Payne | Huntington Bea | CA | 92649 | US |
| Claire Sala | Huntington Beach | | 92649 | US |
| Jo Dee Preston | huntington Bea | CA | 92847 | US |
| Jonny C | Huntington Par | CA | 90255 | US |
| Mariana Jimenez | Huntington Park | | 90255 | US |
| Janette Reyes | Huntington Park | | 90255 | US |
| Angeley Suarez | Huntington Park | | 90255 | US |
| Bernie mines | Huntington Park | | 90255 | US |
| Giselle Sanchez | Huntington Park | | 90255 | US |
| Zannia Ojibe | Huntington Sta | NY | 11746 | US |
| Juan ZamoraGarcia | Huntington sta | NY | 11746 | US |
| Kathleen Vernon | Huntington Sta | NY | 11746 | US |
| joan mascaro | Huntington Sta | NY | 11746 | US |
| Daisy Schultheis | Huntington Sta | NY | 11746 | US |
| Lindsey Howe | Huntington Station | | 11746 | US |
| sierra albano | Huntington Sta | NY | 11746 | US |
| Hector Reyes | Huntington Sta | NY | 11746 | US |
| Jess Joy | Huntington Station | | 11746 | US |
| Nicole Love | Huntington Sta | NY | 11746 | US |
| nagito komaeda | Huntington Station | | 11746 | US |
| Paula Luna | Huntington Station | | 11746 | US |
| Elizabeth Ceon | Huntington Station | | 11746 | US |
| lindsey howe | Huntington Station | | 11746 | US |
| Olivia Heyer | Huntington Station | | 11746 | US |
| Paul Scarcello | Huntington Wc | MI | 48070 | US |
| Ari Sklar | Huntington Wc | MI | 48070 | US |
| Haley McLaughlin | Huntingtown | MD | 20639 | US |
| Lydia Dawn Stanton | Huntingtown | MD | 20639 | US |
| Allie B | Huntingtown | | 20639 | US |
| Lillian Chen | Huntinton Bea | CA | 92647 | US |
| Victoria Sadlocha | Huntley | | 60110 | US |
| Iyanna Matchem | Huntley | | 60142 | US |
| A L | Huntley | | 60142 | US |
| Rachel Emslie | Huntly | AB54 | | UK |
| Angelica Martinez | Huntsville | | 35087 | US |
| steven hawke | Huntsville | | 35763 | US |
| John Czachurski | Huntsville | AL | 35801 | US |
| Kasha Benton | Huntsville | AL | 35801 | US |
| Ann Swanson | HUNTSVILLE | AL | 35801 | US |
| Belinda Turner | Huntsville | AL | 35801 | US |
| Latoya Stone | Huntsville | AL | 35801 | US |
| alyssa hosmer | Huntsville | | 35801 | US |
| Galvin Freeman | Huntsville | AL | 35802 | US |
| Gloria Cash-Procell | Huntsville | AL | 35803 | US |
| Mikaela Dellorso | Huntsville | | 35803 | US |
| Adriana Tzoc-Rolle | Huntsville | | 35803 | US |
| Alexis Crockett | Huntsville | AL | 35805 | US |
| Nikki Mobed | Huntsville | | 35805 | US |
| Briana Turner | Huntsville | AL | 35805 | US |
| Sylvia Moreno | Huntsville | | 35805 | US |
| Alicia Derrick | Huntsville | AL | 35805 | US |
| Jadrian Goettl | Huntsville | AL | 35806 | US |
| Maureen Young | Huntsville | AL | 35810 | US |
| Angela Simmons | Huntsville | | 35810 | US |
| Cynthia Curry | Huntsville | AL | 35810 | US |
| Anderson Lanier | Huntsville | AL | 35810 | US |
| Isaiah McGhaney | Huntsville | | 35810 | US |
| Alvin Williams | Huntsville | AL | 35810 | US |
| Chris Shelling | Huntsville | AL | 35810 | US |
| Andy Fuller | Huntsville | AL | 35810 | US |
| Maleah Rhem | Huntsville | | 35810 | US |

| | | | | |
|---|---|---|---|---|
| Synethia Hammons | Huntsville | AL | 35811 | US |
| Theodore Dixie | Huntsville | AL | 35811 | US |
| Zanaya Bruce | Huntsville | | 35811 | US |
| Karen Ray | Huntsville | AL | 35811 | US |
| Armoni Holloway | Huntsville | AL | 35811 | US |
| Felix Collins | Huntsville | | 35811 | US |
| Kari Lockett | Huntsville | AL | 35811 | US |
| Cherry Cowley | Huntsville | | 36874 | US |
| Harmony Barnes | Huntsville | | 72740 | US |
| julianna castilleja | Huntsville | | 77320 | US |
| Carmesha sanders | Huntsville | TX | 77320 | US |
| Kalayah Anderson | Huntsville | | 77320 | US |
| Michell Navarro | Huntsville | | 77320 | US |
| Rubi Gonzalez | Huntsville | | 77320 | US |
| Karen Avila | Huntsville | | 77340 | US |
| Yrazjha Betts | Huntsville | | 77340 | US |
| Charsyl Mwai | Huntsville | TX | 77340 | US |
| Nancy Arias | Huntsville | OK | 77341 | US |
| Sh P | Hunzenschwil | | 5502 | Switzerland |
| Holly Kluhsman | Hurley | WI | 54534 | US |
| kevin mcdaniel | Hurleyville | NY | 12747 | US |
| jacob maxwell231 | Hurleyville | | 12747 | US |
| Merli Ojeda | Hurlingham | | 1686 | Argentina |
| Renee Cummings | Hurlock | | 21643 | US |
| Julie Kennedy | Hurlock | MD | 22209 | US |
| Madison Hayes | Huron | SD | 57350 | US |
| Akiyah Claggett | Huron | | 57350 | US |
| Ciarra Johnston | Hurricane | | 25526 | US |
| William Smart | Hurricane | UT | 84737 | US |
| William Barnes | Hurricane | | 84737 | US |
| Sheryl Burnett | Hurricane | UT | 84737 | US |
| GENESIS Flores | Hurricane | | 84737 | US |
| asfs safsda | Hurst | | 76053 | US |
| Hailey Northup | Hurst | | 76053 | US |
| Monica Jalloh | Hurst | | 76053 | US |
| jesse rangel | Hurst | | 76053 | US |
| Meyell Mcneal | Hurst | | 76053 | US |
| S Orange | Hurst | | 76054 | US |
| Elizabeth Wasden | Hurst, Texas | | 76053 | US |
| TaKishaun Kendricj | Hurtsboro | AL | 36860 | US |
| Beth Ford | Hutchinson | | 67501 | US |
| Kathleen Davis | Hutchinson | KS | 67502 | US |
| Alexandria Danks | Hutchinson | KS | 67502 | US |
| Cody Waters | Hutchinson | KS | 67502 | US |
| Zynijah Thompson | Hutto | | 78634 | US |
| Maddie Scogin | Hutto | | 78634 | US |
| Steven Ramar | Hyannis | MA | 2601 | US |
| Juanita Smith | Hyattsville | MD | 20710 | US |
| Tony Bailey | Hyattsville | MD | 20781 | US |
| Erika Ryles | Hyattsville | MD | 20781 | US |
| Kayla Jones | Hyattsville | | 20781 | US |
| Cassidy Rae | Hyattsville | | 20781 | US |
| Regina Phalangey | Hyattsville | | 20781 | US |
| Ruby Carlucci | Hyattsville | MD | 20782 | US |
| Linda Murphy | Hyattsville | MD | 20782 | US |
| Dederic Taplin | Hyattsville | MD | 20782 | US |
| Randa Aladdin | Hyattsville | MD | 20782 | US |
| Nuhamin Michael | Hyattsville | | 20782 | US |
| Aigne'r Petty | Hyattsville | | 20782 | US |
| Melvin Solorzano | Hyattsville | | 20782 | US |
| Dámon Green | Hyattsville | | 20782 | US |

| | | | | |
|---|---|---|---|---|
| Heymiii Orellana | Hyattsville | | 20782 | US |
| Abenaa Faulk | Hyattsville | | 20782 | US |
| TORI THOMPSON | Hyattsville | | 20782 | US |
| Noel Ziggy Phipps | Hyattsville | MD | 20783 | US |
| Stephanie Vasquez | Hyattsville | MD | 20783 | US |
| Bev Habada | Hyattsville | MD | 20783 | US |
| Alison Ramirez | Hyattsville | | 20783 | US |
| K'myah Deyo | Hyattsville | | 20783 | US |
| Kathleen Fitzpatrick | Hyattsville | MD | 20783 | US |
| Olamidayo Alabi | Hyattsville | | 20783 | US |
| Linda Gonzalez | Hyattsville | | 20783 | US |
| Ali Herrera | Hyattsville | | 20783 | US |
| Jewell Whitmore | Hyattsville | MD | 20783 | US |
| MALIKA HOLMES | Hyattsville | MD | 20784 | US |
| Val Kiny | Hyattsville | MD | 20784 | US |
| Ziyad Sindi | Hyattsville | MD | 20784 | US |
| Van Olson | Hyattsville | MD | 20784 | US |
| Solomon E | Hyattsville | MD | 20784 | US |
| Zewdy Adhanom | Hyattsville | | 20784 | US |
| Doreen Kassembe | Hyattsville | | 20784 | US |
| Brea Darby | Hyattsville | | 20784 | US |
| Mahkayla Johnson | Hyattsville | | 20784 | US |
| Jamileth Vargas | Hyattsville | | 20784 | US |
| Beyyinah Cunningham | Hyattsville | MD | 20785 | US |
| Diane hall | Hyattsville | MD | 20785 | US |
| Stephany Turcios | Hyattsville | MD | 20785 | US |
| Keidi Rivas | Hyattsville | | 20785 | US |
| Windioscars mbi Momdjo | Hyattsville | | 20785 | US |
| Kristina Shaw | Hyattsville | | 20785 | US |
| Oluwaferanmi Adesiyan | Hyattsville | | 20785 | US |
| Cameron Scott | Hyattsville | | 20785 | US |
| angel love | Hyattsville | | 20785 | US |
| Aubreia Wise | Hyattsville | | 20785 | US |
| Kya Speight | Hyattsville | | 20785 | US |
| peggy volcy | Hyde Park | MA | 2136 | US |
| Aurore Lormeus | Hyde Park | | 2136 | US |
| Zach Rossetti | Hyde Park | | 2136 | US |
| Yoldy Labathe | Hyde Park | | 2136 | US |
| Cristian Roby | Hyde Park | MA | 2136 | US |
| William Monnier | Hyde Park | NY | 12538 | US |
| Anonymous Voter | Hyde Park | NY | 12538 | US |
| Maria Prodromou | Hyde Park | NY | 12538 | US |
| Chloe Camburn | Hyde Park | | 12538 | US |
| Rachel Hamm | Hyde Park | UT | 84318 | US |
| Kameron Vanover | Hyden | | 41749 | US |
| Shravishta Ghawalkar | Hyderabad | | 500001 | India |
| Renu Adusumalli | Hyderabad | | 500001 | India |
| Anna Grace | Hyderabad | | 500025 | India |
| woo ali | Hyderabad | | 500044 | India |
| praveen kalapala | Hyderabad | | 500085 | India |
| Jeeshitha Tirumala | Hyderabad | | | India |
| Jolie Thomas | Hypoluxo | | 33463 | US |
| Stephania Bivol | Ialoveni | | | Moldova |
| Alexandra Tistu | Iasi | | | Romania |
| Felicia Banaga | Iasi | | | Romania |
| Zuzu Laura | Iasi | | | Romania |
| Olugbenga Olomiloro | Ibadan | | | Nigeria |
| Alison Pabón | Ibarra | | | Ecuador |
| Jeanne Bennett | Idaho Falls | ID | 83401 | US |
| Anna Flores | Idaho Falls | ID | 83404 | US |
| Barbara Gingher | Idaho Falls | ID | 83404 | US |

| | | | | |
|---|---|---|---|---|
| scoobie doo | idk | | 4496 | US |
| Raven Brown | Idk | | 29853 | US |
| Karma Brame | Iguala De La Independenci; | | 40000 | Mexico |
| Nicole Akumatey | Ijamsville | | 21043 | US |
| Manira Mohamed | Ilford | E12 5RA | | UK |
| Maham Yasmin | Ilford | IG1 | | UK |
| Dione Lynch | Ilford | IG1 | | UK |
| Lara Capelari | Ilha Solteira | | | Brazil |
| Lana Martinez | Iligan City | | | Philippines |
| Reese Carney | Ilion | | 13357 | US |
| Stephanie Schmeda | Illinois | | 678943 | US |
| Nitro Alian | Iloilo | | | Philippines |
| P.G. Tiu | Iloilo city | | | Philippines |
| Ronald Seely | Imlay City | MI | 48444 | US |
| Patricia Spatcher | Immokalee | | 34142 | US |
| Susie Graham | Imperial | | 79743 | US |
| Karina Vargas | Imperial | CA | 92251 | US |
| Eric Murillo | Imperial | CA | 92251 | US |
| Juliette Fierro | Imperial beach | | 91932 | US |
| Sofia De Leon | Imperial Beach | | 91932 | US |
| Teresa REYNOLDS | Imperial Beach CA | | 91932 | US |
| Luz Maria Fernandez | Imperial Beach CA | CA | | US |
| Yna Polis | Imus | | 4103 | Philippines |
| Michael Angelo Casuga | Imus | | 4103 | Philippines |
| Kyeeona Caesar | Imus | | | Philippines |
| Marie Claire Blardony | Imus | | | Philippines |
| Marianne Dadpaas | Imus Cavite | | | Philippines |
| 동하 신 | Incheon | | 21539 | South Korea |
| 찬양 임 | Incheon | | 21539 | South Korea |
| gyuhyeon lee | Incheon | | | South Korea |
| Hye-jin Seo | Incheon | | | South Korea |
| Alice Lee | Incheon | | | South Korea |
| Micah Dunn | Incline village | NV | 89450 | US |
| Aidan Evans | Incline Village | | 89451 | US |
| Maria Eduarda Marques | Indaiatuba | | | Brazil |
| Colleen Benison | Independence | | 26374 | US |
| Annette Chuke | Independence | | 41051 | US |
| Kayla Peterson | Independence | KY | 41051 | US |
| Mia Epure | Independence | | 41051 | US |
| Amia Watson | Independence | | 41051 | US |
| Samantha Vernon | Independence | | 44131 | US |
| aniyah parish | Independence | | 44131 | US |
| Claudia Henningsen | Independence | IA | 50644 | US |
| Hope Oien | Independence | IA | 50644 | US |
| shalaya armstead | Independence | | 50644 | US |
| Sam Williams | Independence | | 64050 | US |
| Kyle Gloria | Independence | | 64050 | US |
| Nancy Walsh | Independence | MO | 64053 | US |
| Amanda Witting | Independence | MO | 64055 | US |
| Kendra Peeler | Independence | | 64055 | US |
| America Violante | Independence | | 64055 | US |
| Jason Wells | Independence | | 64055 | US |
| Ronald Barry | Independence | MO | 64056 | US |
| Michelle Bennett | Independence | MO | 64056 | US |
| Eli Ralls | Independence | | 64056 | US |
| Victoria Nelson | Independence | MO | 64057 | US |
| David Studer | Independence | MO | 64057 | US |
| Devynn Barnett | Independence | MO | 64057 | US |
| JANICE BRIGGS | INDEPENDENCI LA | | 70443 | US |
| John Young | Independence | OR | 97351 | US |
| Bisrat Tewelde | Inderoy | | 7670 | Norway |

| | | | | |
|---|---|---|---|---|
| Soneni Gordon | Indian Head | MD | 20640 | US |
| Deante Travers | Indian head | | 20640 | US |
| Delsie Parker | Indian Orchard | MA | 1151 | US |
| Eric Claeys | Indian River | | 49749 | US |
| Janeen Mart | Indian Rocks Be | FL | 33785 | US |
| Michelle Lee | Indian Trail | NC | 28079 | US |
| Kamryn Stewart | Indian Trail | | 28079 | US |
| Larry Hanson | Indian Trail | NC | 28079 | US |
| Hannah N | Indianapolis | | 36229 | US |
| Cynthia Curry | Indianapolis | IN | 37211 | US |
| Terrence Duken | Indianapolis | | 46037 | US |
| Suzanne Rivas | Indianapolis | | 46074 | US |
| Shanya Breedlove | Indianapolis | | 46143 | US |
| NaAliya Palmer | Indianapolis | | 46201 | US |
| Ryann McMillan | Indianapolis | | 46201 | US |
| Miguel Middlebrooks | Indianapolis | | 46201 | US |
| Journi Crossley | Indianapolis | IN | 46201 | US |
| Denise Mayorga | Indianapolis | | 46201 | US |
| Jordan Zickert | Indianapolis | IN | 46202 | US |
| Robert Jay | Indianapolis | IN | 46202 | US |
| Brandaun Allen | Indianapolis | IN | 46202 | US |
| regina sloan | Indianapolis | IN | 46202 | US |
| Andrew Hood | Indianapolis | IN | 46202 | US |
| Ava Fleming | Indianapolis | | 46202 | US |
| Sarah Meagher | Indianapolis | IN | 46202 | US |
| Sharon Drame | Indianapolis | IN | 46203 | US |
| Kellee Rembert | Indianapolis | IN | 46203 | US |
| Gregory Bernard | Indianapolis | IN | 46203 | US |
| Emilee tenorio | Indianapolis | | 46203 | US |
| Doris Bermudez | Indianapolis | | 46203 | US |
| Remi Park | Indianapolis | | 46203 | US |
| aurora feliciano | Indianapolis | | 46203 | US |
| nura valdez | Indianapolis | | 46203 | US |
| Kanika Benjamin | Indianapolis | IN | 46204 | US |
| Sonny Goolsby | Indianapolis | IN | 46205 | US |
| Nancy Adams | Indianapolis | IN | 46205 | US |
| nico b | Indianapolis | IN | 46205 | US |
| Maddie K | Indianapolis | | 46205 | US |
| Kelly James | Indianapolis | IN | 46205 | US |
| Mia Coe | Indianapolis | | 46205 | US |
| Trinity Hart | Indianapolis | | 46205 | US |
| Thomas Howard | Indianapolis | IN | 46206 | US |
| Aoife Lien | Indianapolis | IN | 46208 | US |
| Sam Eakin | Indianapolis | IN | 46208 | US |
| Janice Sanders | Indianapolis | | 46208 | US |
| Bilen Z | Indianapolis | | 46214 | US |
| Brylee Beauchamp | Indianapolis | | 46214 | US |
| Diego Smith | Indianapolis | | 46214 | US |
| Janell Collins | Indianapolis | IN | 46217 | US |
| Beulah Okonkwo | Indianapolis | | 46218 | US |
| Kennedy Scott | Indianapolis | | 46218 | US |
| Destiny McCloud | Indianapolis | | 46218 | US |
| Mady Williams | Indianapolis | IN | 46219 | US |
| Mira Mears | Indianapolis | | 46219 | US |
| jaylynn Raisor | Indianapolis | | 46219 | US |
| myla webb | Indianapolis | | 46219 | US |
| Michael Rains | Indianapolis | IN | 46220 | US |
| aleem young | Indianapolis | IN | 46220 | US |
| Christopher Gaeta | Indianapolis | | 46220 | US |
| Joseph Raines | Indianapolis | | 46220 | US |
| Sam Rudavsky | Indianapolis | | 46220 | US |

| | | | | |
|---|---|---|---|---|
| Hannah L | Indianapolis | IN | 46221 | US |
| Call Good | Indianapolis | | 46221 | US |
| Kieondra Davis | Indianapolis | IN | 46222 | US |
| E G | Indianapolis | | 46222 | US |
| Karen Patterson | Indianapolis | IN | 46222 | US |
| Diamond Coats | Indianapolis | IN | 46224 | US |
| Tim Anderson | Indianapolis | IN | 46224 | US |
| Jessica Johnson | Indianapolis | IN | 46224 | US |
| Gifty Belony | Indianapolis | | 46224 | US |
| Kolton Hensley | Indianapolis | | 46224 | US |
| Crystal Wall | Indianapolis | IN | 46224 | US |
| Jonathon Bevers | Indianapolis | IN | 46225 | US |
| Ruth Lambert | Indianapolis | IN | 46226 | US |
| Olivia Smith | Indianapolis | | 46226 | US |
| Jalerose Walker | Indianapolis | | 46226 | US |
| Maya Jordan | Indianapolis | | 46226 | US |
| Letti Scheidler | Indianapolis | | 46226 | US |
| Chris White | Indianapolis | IN | 46227 | US |
| Hannah Gill | Indianapolis | IN | 46227 | US |
| Kathleen O'Connell | Indianapolis | IN | 46227 | US |
| Liv Glass | Indianapolis | | 46227 | US |
| Regina Arnett | Indianapolis | | 46227 | US |
| Maria Bennett | indianapolis | | 46227 | US |
| Addison Spaulding | Indianapolis | | 46227 | US |
| Derrick Method | Indianapolis | IN | 46228 | US |
| Cassandra Tigue | Indianapolis | | 46228 | US |
| Tracie Williams | Indianapolis | IN | 46229 | US |
| Kenneth Mason | Indianapolis | | 46229 | US |
| Anyah Brown | Indianapolis | | 46229 | US |
| Stephanie mac | Indianapolis | | 46229 | US |
| Cerenidy Clark | Indianapolis | | 46231 | US |
| Aniyah Towns | Indianapolis | | 46231 | US |
| Kenrick Turner | Indianapolis | IN | 46231 | US |
| Tonya Cain | Indianapolis | IN | 46231 | US |
| Kim Harvey | Indianapolis | IN | 46231 | US |
| Shardai Ward | Indianapolis | | 46231 | US |
| E'myah Mack | Indianapolis | | 46231 | US |
| Ana Esqueda-Mendoza | Indianapolis | | 46231 | US |
| Natassaja Flores | Indianapolis | | 46231 | US |
| Sandra Marcos | Indianapolis | | 46231 | US |
| Terry Hoskins | Indianapolis | | 46234 | US |
| Anne-Marie White | Indianapolis | IN | 46234 | US |
| Valerie Jones | Indianapolis | IN | 46234 | US |
| Jennifer Esquivel Reyes | Indianapolis | | 46234 | US |
| Larry Smith | Indianapolis | IN | 46234 | US |
| Hadassah Moriah | Indianapolis | | 46235 | US |
| Kurtis Smith | Indianapolis | | 46235 | US |
| Mical Reynolds | Indianapolis | IN | 46235 | US |
| alyssa beuoy | Indianapolis | IN | 46236 | US |
| Erin McQueen | Indianapolis | IN | 46236 | US |
| Tyler Kappes | Indianapolis | IN | 46236 | US |
| Mckinley Williams | Indianapolis | IN | 46236 | US |
| Mianna Skelton | Indianapolis | | 46236 | US |
| Genesis Mendoza | Indianapolis | | 46236 | US |
| Giana Russell | Indianapolis | | 46236 | US |
| Midnight Locks | Indianapolis | | 46236 | US |
| Anthony Reyes | Indianapolis | | 46236 | US |
| Brynna Bowen | Indianapolis | | 46236 | US |
| jareth mendoza | Indianapolis | | 46236 | US |
| Kevin Torres | Indianapolis | | 46236 | US |
| Kaylin Snider | Indianapolis | IN | 46237 | US |

| | | | | |
|---|---|---|---|---|
| Franklin Oliver | Indianapolis | IN | 46237 | US |
| Leeann Kearley | INDIANAPOLIS | IN | 46237 | US |
| essence corbett | Indianapolis | | 46237 | US |
| Fatima Munoz | Indianapolis | | 46237 | US |
| Van Kong | Indianapolis | | 46237 | US |
| Doug McGary | Indianapolis | IN | 46239 | US |
| Skylar McAdams | Indianapolis | | 46239 | US |
| Olivia Bowman | Indianapolis | | 46239 | US |
| Megan Kempton | Indianapolis | | 46240 | US |
| Cephus Duncan | Indianapolis | IN | 46240 | US |
| Jaida Okello | Indianapolis | | 46240 | US |
| Bob Schussler | Indianapolis | IN | 46240 | US |
| Deborah Baker | Indianapolis | | 46241 | US |
| Xoe Alo | Indianapolis | | 46241 | US |
| Katelyn Fogleman | Indianapolis | IN | 46250 | US |
| Skyler Newman | Indianapolis | | 46250 | US |
| Adna Subasic | Indianapolis | | 46250 | US |
| Preston Scott | Indianapolis | IN | 46250 | US |
| Katie LaFollette | Indianapolis | IN | 46250 | US |
| John Di Fatta | Indianapolis | IN | 46250 | US |
| Charles Happel | Indianapolis | IN | 46254 | US |
| Madison B | Indianapolis | | 46254 | US |
| Jayonna Armstrong | Indianapolis | | 46254 | US |
| Ni'Kyia Means | Indianapolis | | 46254 | US |
| Alex Jauregui | Indianapolis | | 46254 | US |
| Jessica Powell | Indianapolis | IN | 46256 | US |
| Bree Foster | Indianapolis | | 46256 | US |
| Claire Baker | Indianapolis | | 46256 | US |
| Ayman Barkat | Indianapolis | | 46256 | US |
| Linda Anderson | Indianapolis | IN | 46260 | US |
| Tobé Ekwealor | Indianapolis | IN | 46260 | US |
| Mckinnsey Earlywine | Indianapolis | | 46260 | US |
| Aaron Happ | Indianapolis | | 46260 | US |
| Celeste Lawson-Lindsey | Indianapolis | IN | 46267 | US |
| Eluzai Reyes | Indianapolis | IN | 46268 | US |
| Ilias Barrie | Indianapolis | | 46268 | US |
| London Anderson | Indianapolis | IN | 46268 | US |
| Loren Ricardo | Indianapolis | | 46268 | US |
| Dwayne Wyatt | Indianapolis | IN | 46268 | US |
| Jade Hurley | Indianapolis | IN | 46280 | US |
| Fatima Marquez | Indianapolis | | 47977 | US |
| Brittany Heer | Indianapolis | IN | 46220-1165 | US |
| Perrena S | Indianapolis | | | US |
| Eoeiei Eeiie | Indianapolis | | | US |
| Mariama Diallo | Indianapolis Indiana | | 46254 | US |
| Rebecca Swainey | Indianola | IA | 50125 | US |
| Rachel Henning | Indianola | IA | 50125 | US |
| Gray Woods | Indianola | | 50125 | US |
| Kaelyn Bellamy | Indianola | | 50125 | US |
| Ella McKinney | Indianola | | 98342 | US |
| Sharne Simmons | indianpolis | IN | 46235 | US |
| Susana Contreras | Indio | CA | 92201 | US |
| Ashley Orozco | Indio | | 92201 | US |
| Zayda Barboza | Indio | | 92201 | US |
| janiya espejo | Indio | | 92201 | US |
| Emily Lindemann | Indio | | 92201 | US |
| Isabelle Carpio | Indio | | 92203 | US |
| Yoselin Rios | Indio | | 92203 | US |
| Amita Jain | Indore | | 452001 | India |
| Iashonna well | indpls | | 46260 | US |
| Dametra Smith | indy | | 46205 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Charlie Smith | Ingleside | | | US |
| Adriana Gonzalez | Inglewood | | 90045 | US |
| David Weaver | Inglewood | CA | 90301 | US |
| Shelia Mayfield | Inglewood | CA | 90301 | US |
| Maimouna Cisse | Inglewood | | 90301 | US |
| Lori McCloud | Inglewood | CA | 90301 | US |
| Jordan Malbrew | Inglewood | | 90301 | US |
| Rebecca Palomo | Inglewood | | 90301 | US |
| Cherrone Davis | Inglewood | CA | 90301 | US |
| Anessa Jackson | Inglewood | | 90301 | US |
| kellie Gomez | Inglewood | | 90301 | US |
| Giovanni Covarrubias | Inglewood | | 90301 | US |
| Terry Thompson | Inglewood | CA | 90301 | US |
| Kiersten Taylor | Inglewood | CA | 90302 | US |
| Madison Thompson | Inglewood | | 90302 | US |
| Lori Williams | Inglewood | CA | 90302 | US |
| Maria de Lourdes Hernan | Inglewood | CA | 90302 | US |
| Lailani Island | Inglewood | | 90302 | US |
| Daneyva Mpoupe-Singui | Inglewood | CA | 90303 | US |
| Ferraria Radley | Inglewood | CA | 90303 | US |
| Gregory Cowgill | Inglewood | CA | 90304 | US |
| Sofia Escolero | Inglewood | CA | 90304 | US |
| Jon Guilaroff | Inglewood | CA | 90304 | US |
| Daniel Ciau | Inglewood | CA | 90304 | US |
| VIncent Euyoque | Inglewood | | 90305 | US |
| Yalonda Taylor Hibbert | Inkster | MI | 48141-3287 | US |
| Tracy Crawford | Inman | | 29349 | US |
| Christina Clement | Intercourse | PA | 17534 | US |
| simone pepper | Inver Grove Heights | | 55076 | US |
| Allyssa Diamanta | Inverness | | 34452 | US |
| Mia Mendoza | Inwood | | 11096 | US |
| Corey Cogswell | Inwood | WV | 25428 | US |
| Emily Leontiou | Ioánnina | | | Greece |
| Isabella Wills | Ione | CA | 95640 | US |
| Madison Blank | Ione | | 95640 | US |
| Sheri Deal-Tyne | Iowa City | | 52240 | US |
| Yael Fede | Iowa City | | 52240 | US |
| Olivia Pond | Iowa City | IA | 52240 | US |
| Hazel Boerner | Iowa City | IA | 52240 | US |
| Amal E. | Iowa City | IA | 52240 | US |
| kaylee Westfall | Iowa City | | 52240 | US |
| Irene Mira Romera | Iowa City | IA | 52245 | US |
| Melody Smith | Iowa City | IA | 52245 | US |
| Jordan Sanders | Iowa City | IA | 52245 | US |
| Yvonne Tangang | Iowa City | IA | 52246 | US |
| Floyd Jonesthan | Iowa City | IA | 52246 | US |
| Clara Meehan | Iowa City | IA | 52246 | US |
| Luke Prelle | Iowa City | IA | 52246 | US |
| Lily R | Iowa City | IA | 52246 | US |
| R Brannian | Iowa City | IA | 52246 | US |
| Keyiesja Armand | Iowa City | | 52246 | US |
| Kicky Kinkead | Iowa City | | 52361 | US |
| Bill Steig | Iowa City | IA | 55246 | US |
| Durrani Muzaffar | Ipoh | | 31300 | Malaysia |
| Clara Leong | Ipoh | | 31450 | Malaysia |
| Veinrin Ngeeslg | Ipoh | | | Malaysia |
| Nur Memera | Ipoh | | | Malaysia |
| Lewis Wolfenson | Ipswich | MA | 1938 | US |
| Abigail Klerowski | Ipswich | MA | 1938 | US |
| Mandy Trinh | Ipswich | | IP3 | UK |
| haya khan | Ipswich | | IP3 | UK |

| Bailey Garnham | Ipswich | | IP4 | | UK |
|---|---|---|---|---|---|
| Ainhoa Fernández | Iquique | | | | Chile |
| Essmaeel Maleki | Iran | | | | US |
| Marìa Josè Vèjar | Irapuato | | | 36585 | Mexico |
| Nadia Paola | Irapuato | | | 36644 | Mexico |
| Marsha Myers-Jones | Irmo | SC | | 29063 | US |
| Kendall Squirewell | Irmo | SC | | 29063 | US |
| ja'koy lyles | Irmo | SC | | 29063 | US |
| Tatiana Matthews | Irmo | | | 29063 | US |
| Marquette Baker | Iron River | MI | | 49935 | US |
| Chase Kurtz | Irrelevant | PA | | 19083 | US |
| Kota Perkins | Irvine | | | 40336 | US |
| Adebisi Akinyemi | Irvine | CA | | 77407 | US |
| Henry Wen | Irvine | CA | | 92602 | US |
| Tony Le | Irvine | CA | | 92602 | US |
| Yoonsu Oh | Irvine | | | 92602 | US |
| Makena Dang | Irvine | | | 92602 | US |
| Chloe Kim | Irvine | | | 92602 | US |
| Mariam Ahmed | Irvine | CA | | 92602 | US |
| Shea Ruiz | Irvine | | | 92602 | US |
| Poco Coco | Irvine | | | 92602 | US |
| Travis Benneian | Irvine | CA | | 92603 | US |
| Caleb Saucedo | Irvine | | | 92603 | US |
| Kevin Julian Garcia | Irvine | | | 92603 | US |
| Rocio Sandoval | Irvine | CA | | 92604 | US |
| Beheroze Shroff | Irvine | CA | | 92604 | US |
| Alexandra Aaron | Irvine | CA | | 92604 | US |
| Mila Sutch | Irvine | CA | | 92606 | US |
| cecilia hathaway | Irvine | CA | | 92606 | US |
| Rob Brindisi | Irvine | CA | | 92606 | US |
| Patti Ross | Irvine | CA | | 92606 | US |
| Valencia Prince-Scott | Irvine | CA | | 92606 | US |
| Ashley Holt | Irvine | CA | | 92606 | US |
| London Leatherwood | Irvine | | | 92606 | US |
| Zhengfang Li | Irvine | | | 92606 | US |
| Nelly Nguyen | Irvine | CA | | 92612 | US |
| Tami Worrell | Irvine | CA | | 92612 | US |
| Linda Yarvis | Irvine | CA | | 92612 | US |
| Danielle Hobert | Irvine | CA | | 92612 | US |
| Victor Van | Irvine | | | 92612 | US |
| Joy Allenspach | Irvine | CA | | 92614 | US |
| Neelakshi Patne | Irvine | | | 92614 | US |
| David Smith | irvine | CA | | 92617 | US |
| Kenneth Stewart | Irvine | CA | | 92617 | US |
| Pyper Canegan | Irvine | | | 92617 | US |
| Keyla Suarez | Irvine | CA | | 92618 | US |
| Junghyun Kim | Irvine | | | 92618 | US |
| Hao Xuan | Irvine | | | 92618 | US |
| Belle Mulyadi | Irvine | CA | | 92620 | US |
| Dayun J | Irvine | CA | | 92620 | US |
| Joia Caldwell | Irvine | CA | | 92620 | US |
| Yanruu Li | Irvine | | | 92620 | US |
| Carbon Tsai | Irvine | CA | | 92620 | US |
| daphne stark | Irvine | | | 92620 | US |
| Lisa Stieler | Irvine | CA | | 92697 | US |
| Kendra Htoo | Irvine | CA | | 92782 | US |
| Paula Garcia | Irvine | CA | | 95663 | US |
| Gerard Bulalacao | Irvine | CA | 92619-3944 | | US |
| Natalie Alexander | Irvine | | 92620-3846 | | US |
| Fernanda Llanos | Irving | | | 75014 | US |
| Michael Dubrick | Irving | TX | | 75038 | US |

| | | | | |
|---|---|---|---|---|
| Michaela Thomas | Irving | TX | 75038 | US |
| Stephen Nelson | Irving | TX | 75038 | US |
| Debra Reagan | Irving | TX | 75038 | US |
| Sara Perez | Irving | | 75038 | US |
| Reilly Buckley | Irving | | 75038 | US |
| Riannah Mendez | Irving | | 75038 | US |
| Abi T | Irving | | 75038 | US |
| brooklyn deese | Irving | | 75038 | US |
| Lupe Centeno | Irving | | 75038 | US |
| fernanda Gonzalez | Irving | | 75038 | US |
| Joseph Hallowell | Irving | | 75038 | US |
| Ana Diaz | Irving | | 75038 | US |
| lisa bratanov | irving | TX | 75039 | US |
| Dani Kom | Irving | | 75039 | US |
| Taylor Enoch-Stevens | Irving | TX | 75060 | US |
| Emilio Herrera | Irving | TX | 75060 | US |
| Tiyonna Ward | Irving | | 75060 | US |
| Saleth Grimaldo | Irving | | 75060 | US |
| ashley m | Irving | | 75060 | US |
| Charles Nguyen | Irving | | 75060 | US |
| sophia sanchez | Irving | | 75060 | US |
| Tamzeed Khan | Irving | | 75060 | US |
| Amy Rodriguez | Irving | | 75060 | US |
| RaeLynn Payton | Irving | | 75061 | US |
| Alicia holes | Irving | | 75061 | UK |
| Jesus Garica | Irving | | 75061 | US |
| Kattia Bonilla | Irving | | 75061 | US |
| Rachel Martinez | Irving | | 75061 | US |
| LaTanja Gordon | Irving | | 75061 | US |
| Vanessa S | Irving | | 75061 | US |
| Cynthia Fulton | Irving | TX | 75061 | US |
| Atiana Lancaster | Irving | TX | 75062 | US |
| Nicholas Campagna | Irving | TX | 75062 | US |
| Dujardin Phillips | Irving | TX | 75062 | US |
| Robert Wharton | Irving | | 75062 | US |
| Ariana Vega | Irving | | 75062 | US |
| Anette Hernandez | Irving | | 75062 | US |
| Venkat Kothapalli | Irving | TX | 75063 | US |
| Camie Joshua | Irving | TX | 75063 | US |
| Harsha H | Irving | | 75063 | US |
| Gringo Sails | Irving | | 75063 | US |
| Samuel Daniel | Irving | | 75063 | US |
| Alycia Powers | Irving | | 75063 | US |
| tarini narpaka | Irving | | 75063 | US |
| minseo kim | irving | | 75063 | US |
| Benitra Murray | Irving | TX | 75063 | US |
| Monzerrat Varela | Irving | | 78754 | US |
| Jasmine Grice | Irvington | NJ | 7111 | US |
| Emma Hurley | Irvington | NJ | 7111 | US |
| Ashley L | Irvington | | 7111 | US |
| Kandy Milton | Irvington | NJ | 7111 | US |
| Catherine Collins | Irvington | | 7111 | US |
| osayamen amowie | Irvington | | 7111 | US |
| Iyani Kearney | Irvington | | 7111 | US |
| Isis Rodriguez | Irvington | | 7111 | US |
| Rena Allen | Irvington | NY | 10533 | US |
| Rita Grinbergs | Irvington | VA | 22480 | US |
| Cate Clarke | Irwin | PA | 15642 | US |
| Victoria Poole | Irwin | PA | 15642 | US |
| Debra Metzger | Irwin | PA | 15642 | US |
| Sam Wexell | Irwin | PA | 15642 | US |

| | | | | | |
|---|---|---|---|---|---|
| Davis Jocey | Irwin | | | 15642 | US |
| Lia Konchan | Irwin | | | 15642 | US |
| Brian Mack | Isanti | MN | | 55040 | US |
| Zeenat Sayed Sayed | iselin | | | 8830 | US |
| Mehran Tavakoli Moghac | Isfahan | | | | Iran |
| Makki Sils | Isidro Casanova | | | 1765 | Argentina |
| James Peniston | Isla Vista | CA | | 93117 | US |
| Lu Dodson | Islamorada | FL | | 33036 | US |
| Sandra Knowles | Island City | OR | | 97850 | US |
| Maureen McGarry | Island Heights | NJ | | 8732 | US |
| adilene sanches | Island Lake | | | 60042 | US |
| Arielle Domenech | islandia | NY | | 11749 | US |
| Tracy Templin | Isle | MN | | 56342 | US |
| Jordan Senga | Isleworth | | TW7 | | UK |
| Terence Dosoo | Isleworth | | TW7 | | UK |
| Isabella Jackson | Islington | | EC1P | | UK |
| edie bower | Islington | | EC1P | | UK |
| Margaret Boateng | Islington | | EC1P | | UK |
| Olga Smart | Islington | | N7 | | UK |
| Adrien Carrasco | Islip | | | 11751 | US |
| Juli Viviani | Islip | | | 11751 | US |
| Elizabeth Lynch | Islip | NY | | 11779 | US |
| Ari Wolff | Islip | NY | | 11795 | US |
| Allison Farino | Islip Terrace | | | 11752 | US |
| Amber Zelenka | Islip Terrace | | | 11752 | US |
| Dana Learn | Issaquah | WA | | 98027 | US |
| Discocat #2457 | Issaquah | WA | | 98027 | US |
| Thalia Jurgens | Issaquah | WA | | 98027 | US |
| Lynne Christiansen | Issaquah | | | 98027 | US |
| Kay Haynes | Issaquah | WA | | 98027 | US |
| James Kim | Issaquah | | | 98029 | US |
| Zeynep Korkmaz | Istanbul | | | 34080 | Turkey |
| Hanife Tuğba Aydoğan | Istanbul | | | 34110 | Turkey |
| Melisa Yucak | Istanbul | | | 34440 | Turkey |
| Paul Ghenoiu | Istanbul | | | | US |
| Al Mur | Istanbul | | | | Turkey |
| Birgül Aslan | Istanbul | | | | Turkey |
| selin sahin | Istanbul | | | | Turkey |
| Dgkn Gl | Istanbul | | | | Turkey |
| defne edinç | Istanbul | | | | Turkey |
| bilge baran | Istanbul | | | | Turkey |
| Zeynep eren | İstanbul | | | 34746 | Turkey |
| Nicoli Oliveira | Itaitinga | | | | Brazil |
| Chrystian Gawlowski | Itasca | IL | | 60143 | US |
| Jessie Lenning | Itasca | | | 60143 | US |
| Liberty Hann | Ithaca | | | 14840 | US |
| leslie Ehrlich | Ithaca | NY | | 14850 | US |
| Meagan Howell | Ithaca | NY | | 14850 | US |
| George Taber | Ithaca | NY | | 14850 | US |
| Erica Chong | Ithaca | NY | | 14850 | US |
| Rocio Zepp | Ithaca | NY | | 14850 | US |
| Tim Miller | Ithaca | NY | | 14850 | US |
| Allison Lewis | Ithaca | NY | | 14850 | US |
| Keith Feldt | Ithaca | NY | | 14850 | US |
| Linda Mahon | Ithaca | NY | | 14850 | US |
| Keine Name | Ithaca | NY | | 14850 | US |
| Nora Greenspun | Ithaca | NY | | 14850 | US |
| Max Oltz | Ithaca | | | 14850 | US |
| Diane Bozzelli | Ithaca | NY | | 14850 | US |
| Maxine Welcome | Ithaca | NY | | 14850 | US |
| Michelle Snipes | Ithaca | NY | | 14850 | US |

| | | | | |
|---|---|---|---|---|
| John Bowers | Ithaca | NY | 14850 | US |
| Joanne Taormina | Ithaca | NY | 14850 | US |
| Zida Anya | Ithaca | | 14850 | US |
| Crystal oliver | Ithaca | | 14850 | US |
| David Bly | Ithaca | NY | 14853 | US |
| Betsy Magre | Ithaca | NY | 15850 | US |
| MargaretAnn Bowers | Ithaca | NY | 14850-4113 | US |
| Hannah Gonzalez | Ithaca | NY | | US |
| Julieta Garcia | Ituzaingo | | 1714 | Argentina |
| Agostina Abigail Bruno | Ituzaingo | | 1714 | Argentina |
| Rigoberta Martinez | Ituzaingo | | 1714 | Argentina |
| Madison Keserauskis | Iuka | | 62849 | US |
| Jedediah Wardle | Ivins | UT | 84738 | US |
| Andrew Kramer | Ivins | UT | 84738 | US |
| Marlee Ferguson | Ivins | UT | 84738 | US |
| Naguet Magassa | Ivry-sur-Seine | | 94200 | France |
| Viktoria Katsareva | Ixelles | | 1050 | Belgium |
| Solomia Gezei | Ixelles | | | Belgium |
| Laura Hernández | Iztapalapa | | 9250 | Mexico |
| Mariana Gómez | Iztapalapa | | 9250 | Mexico |
| Nadine Anderson | Jackson | NJ | 8527 | US |
| human rights ee | Jackson | | 8527 | US |
| Nidhish Sharma | Jackson | | 8527 | US |
| Chris Vanpelt | Jackson | | 8527 | US |
| Samantha Caponera | Jackson | | 8527 | US |
| Zaevoyn Cousar | Jackson | | 21075 | US |
| Ryleigh Holland | Jackson | | 38301 | US |
| Ashton Mckinnie | Jackson | | 38301 | US |
| Cheryl King | Jackson | TN | 38301 | US |
| Tywone King | Jackson | TN | 38305 | US |
| Kimberly Nava | Jackson | | 38305 | US |
| Fatima Munoz | Jackson | | 38305 | US |
| Giselle Munoz | Jackson | | 38305 | US |
| Gracie Johnson | Jackson | | 38305 | US |
| Ava Zelinski | Jackson | TN | 38305 | US |
| Chantal Lewis | Jackson | MS | 39157 | US |
| Betty Allin | Jackson | MS | 39202 | US |
| Fran Gregory | Jackson | | 39202 | US |
| Anna Williams | Jackson | | 39206 | US |
| Alexus Willams | Jackson | | 39206 | US |
| Ashauntee Archie | Jackson | | 39206 | US |
| Alex Silas | Jackson | MS | 39206 | US |
| ethel Thompson | Jackson | MS | 39209 | US |
| Kenetra Brown | Jackson | | 39209 | US |
| Mikayla Smith | Jackson | | 39209 | US |
| Saabirah Mohammed | Jackson | MS | 39211 | US |
| Mary Johnson | Jackson | MS | 39211 | US |
| Kenzie Willson | Jackson | | 39211 | US |
| Shamiyah Jones | Jackson | | 39211 | US |
| Ikea LINDSEY | Jackson | | 39212 | US |
| Carla Cummings-Gray | Jackson | MS | 39212 | US |
| Tamiah Taylor | Jackson | | 39212 | US |
| Alyssa Johnson | Jackson | | 39212 | US |
| amani elysee | Jackson | | 39212 | US |
| Deidra Williams | Jackson | MS | 39213 | US |
| Lawence Watson | Jackson | MS | 39213 | US |
| Johnny Lawson | Jackson | MS | 39217 | US |
| Tyriia Jones | Jackson | | 39272 | US |
| Wendy Dominguez | Jackson | | 43215 | US |
| Tammy Haselip | Jackson | OH | 45640 | US |
| Alexandria Bautista | Jackson | | 45640 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Abigail Jones | Jackson | | 49201 | US |
| Bob Morphine | Jackson | | 49201 | US |
| Nichole Haight | Jackson | | 49201 | US |
| Jesanna Klee | Jackson | | 49201 | US |
| Jillian Nortley | Jackson | | 49201 | US |
| Rae-lyn Brown | Jackson | | 49201 | US |
| Kristen Trusty | Jackson | MI | 49203 | US |
| mary grace fries | jackson | MI | 49203 | US |
| Tony Nine | jackson | | 49203 | US |
| Judy Christensen | Jackson | MO | 63755 | US |
| Jennifer Chonczynski | Jackson | WY | 83001 | US |
| Carey Ritter | Jackson | | 83001 | US |
| Mila Berry | Jackson | WY | 83001 | US |
| cheryl k | Jackson | | 95642 | US |
| Kaylee Mauck | Jackson | | 95642 | US |
| Alfredo Ocasio | Jackson | | 08527-4017 | US |
| Sarah Kimble | Jackson | | | US |
| Le Brown | Jackson Height: | NY | 11372 | US |
| Rashid Bibi | Jackson height: | | 11372 | US |
| Hillary Angamarca | Jackson Heights | | 11372 | US |
| Karen Duda | Jackson Height: | NY | 11372 | US |
| Cindy Rodriguez | Jackson Height: | NY | 11372 | US |
| Andre Parra | Jackson Heights | | 11372 | US |
| Cindy Cortez | Jackson Heights | | 11372 | US |
| Aaron Ladino | Jackson Heights | | 11372 | US |
| Monica Berrones | Jackson Heights | | 11372 | US |
| Andi Almazan | Jackson Hole | | 83002 | US |
| julia durand | jacksonville | | 23707 | US |
| Ileana Hickman Neilson | Jacksonville | NC | 28540 | US |
| Kanmani Arcot | Jacksonville | NC | 28540 | US |
| ailyn Martinez | Jacksonville | | 28540 | US |
| Tayshaun Lee | Jacksonville | | 28540 | US |
| jessica cooper | Jacksonville | | 28540 | US |
| Gerald Smith | Jacksonville | NC | 28546 | US |
| Nicole Kellum | Jacksonville | NC | 28546 | US |
| meagan Ochoa | jacksonville | | 28546 | US |
| Caitlin Luke | Jacksonville | | 28546 | US |
| Zaiya Williams | Jacksonville | | 28546 | US |
| Ta'Cheyla Jones | Jacksonville | | 28546 | US |
| Hannah Arce | Jacksonville | | 28547 | US |
| Fabio Markon | Jacksonville | FL | 32202 | US |
| Ka'lina Camoore | Jacksonville | | 32203 | US |
| Nerdy Person | Jacksonville | FL | 32204 | US |
| Katy Miller | Jacksonville | FL | 32205 | US |
| Janessa Martin | Jacksonville | FL | 32205 | US |
| Hope Gallo | Jacksonville | | 32205 | US |
| Carol Reaves | Jacksonville | FL | 32205 | US |
| Hussin Ahmed | Jacksonville | FL | 32205 | US |
| Simone Wingfield | Jacksonville | | 32205 | US |
| Leslie Dean | Jacksonville | | 32205 | US |
| camryn braddy | Jacksonville | | 32205 | US |
| Frances Thoburn | Jacksonville | FL | 32205 | US |
| Phillip Everett | Jacksonville | | 32207 | US |
| Sean Lewis | Jacksonville | | 32207 | US |
| Emily Dejesus | Jacksonville | | 32207 | US |
| Autumn Smith | Jacksonville | | 32207 | US |
| Maya Stephens | Jacksonville | | 32208 | US |
| Lericca Curry | Jacksonville | FL | 32208 | US |
| Michael Askew | Jacksonville | | 32208 | US |
| Dionne Dyer | Jacksonville | FL | 32209 | US |
| latunsha griffin | Jacksonville | FL | 32209 | US |

| | | | | |
|---|---|---|---|---|
| Harvel Thomas | Jacksonville | FL | 32209 | US |
| Imara Redding | Jacksonville | FL | 32209 | US |
| Kennesha Gardner | Jacksonville | | 32209 | US |
| Leigh Hall | Jacksonville | | 32209 | US |
| Bob Kitty | Jacksonville | FL | 32209 | US |
| Olatha Fletcher | Jacksonville | FL | 32210 | US |
| Sandra Cordero | Jacksonville | | 32210 | US |
| Shacoria Davis | Jacksonville | | 32210 | US |
| Tammy Shelby | Jacksonville | | 32210 | US |
| Montala Griner | Jacksonville | | 32210 | US |
| Zina Curry | Jacksonville | FL | 32210 | US |
| Megan Jones | Jacksonville | FL | 32210 | US |
| Dynyle slue | Jacksonville | | 32210 | US |
| Joan Rivera | Jacksonville | FL | 32211 | US |
| william shearn | Jacksonville | | 32211 | US |
| Kaylah Martinez | Jacksonville | | 32211 | US |
| Mikayla Herrington | Jacksonville | FL | 32211 | US |
| Darlene Ulrich | Jacksonville | | 32211 | US |
| Shyherra Sutton | Jacksonville | | 32211 | US |
| Nhajah Collins | Jacksonville | | 32214 | US |
| Zeeka Lowe | Jacksonville | FL | 32216 | US |
| Thomas Apostoli | Jacksonville | FL | 32216 | US |
| Ruby M | Jacksonville | FL | 32216 | US |
| Christian Vazquez | Jacksonville | | 32216 | US |
| darrin mckeehen | jacksonville | FL | 32216 | US |
| I'yonah Jelly | Jacksonville | | 32216 | US |
| Rayla Chhormlu | Jacksonville | | 32216 | US |
| Don McAfee | Jacksonville | FL | 32216 | US |
| Hana Mustic | Jacksonville | | 32216 | US |
| Shantrice Rhone | Jacksonville | | 32216 | US |
| Andrew Cummings | Jacksonville | FL | 32217 | US |
| Riley Salomone | Jacksonville | | 32217 | US |
| Kendra Wampler | Jacksonville | | 32217 | US |
| Aubrey Gleason | Jacksonville | | 32217 | US |
| Kelley Predieri | Jacksonville | | 32217 | US |
| Christopher Newman | Jacksonville | FL | 32218 | US |
| Terrance Brisbane | Jacksonville | FL | 32218 | US |
| Elijah De Ceano-Vivas | Jacksonville | FL | 32218 | US |
| Ralph Fielder | Jacksonville | FL | 32218 | US |
| Kaja Jackson | Jacksonville | | 32218 | US |
| Joy Williams | Jacksonville | | 32218 | US |
| Norman Sims | Jacksonville | | 32218 | US |
| Tatyana O'Neal | Jacksonville | | 32218 | US |
| Sade Braclet | Jacksonville | FL | 32218 | US |
| William Dickerson | Jacksonville | | 32218 | US |
| Journey King | Jacksonville | | 32218 | US |
| Angelica Sabeniano | Jacksonville | | 32218 | US |
| Atiyyah Vaughn | Jacksonville | | 32218 | US |
| Marcus Newman | Jacksonville | | 32218 | US |
| Bina Banks | Jacksonville | | 32219 | US |
| Trequan Potts | Jacksonville | | 32219 | US |
| Martha Fornof | Jacksonville | FL | 32220 | US |
| Jose castillo | Jacksonville | | 32220 | US |
| rachel peterson | jacksonville | | 32220 | US |
| Wedline Charles | Jacksonville | | 32220 | US |
| Rondreaka Scott | Jacksonville | FL | 32221 | US |
| Mariah Luna | Jacksonville | | 32221 | US |
| Terrance Taylor | Jacksonville | FL | 32221 | US |
| Angela Williams | Jacksonville | | 32221 | US |
| April Wright | Jacksonville | | 32222 | US |
| Arelle Hall | Jacksonville | | 32222 | US |

| | | | | |
|---|---|---|---|---|
| Adam Putman | Jacksonville | FL | 32223 | US |
| Layli Walters | Jacksonville | | 32223 | US |
| Megan Hayward | Jacksonville | FL | 32224 | US |
| Mark Yankauer | Jacksonville | FL | 32224 | US |
| Bradford Kaptinski | Jacksonville | FL | 32224 | US |
| Macenzie Nipper | Jacksonville | | 32224 | US |
| Reginald Hayward | Jacksonville | FL | 32224 | US |
| Mohan Varthakavi | Jacksonville | FL | 32225 | US |
| David Honore | Jacksonville | | 32225 | US |
| DMarris Smalls | Jacksonville | FL | 32225 | US |
| Olivia Puskas | Jacksonville | | 32225 | US |
| Jay Mehner | Jacksonville | FL | 32225 | US |
| Jasmin Ramirez | Jacksonville | | 32225 | US |
| Jennifer Smith | Jacksonville | FL | 32225 | US |
| Maryam P. Reddick | Jacksonville | FL | 32226 | US |
| Hope Hardeman | Jacksonville | | 32226 | US |
| Ivanna Nunez | Jacksonville | FL | 32244 | US |
| Debra Mathis | Jacksonville | FL | 32244 | US |
| Noel Burdette | Jacksonville | | 32244 | US |
| Kirsten Craine | Jacksonville | | 32244 | US |
| chyna Romero | Jacksonville | | 32244 | US |
| Reagan Scott | Jacksonville | | 32244 | US |
| Peyton Garrett | Jacksonville | | 32244 | US |
| Saniyah Brown | Jacksonville | | 32244 | US |
| Natasha Leverett | Jacksonville | | 32244 | US |
| Noelle Lhamon | Jacksonville | FL | 32246 | US |
| Shannon Reed | Jacksonville | FL | 32254 | US |
| Princenta Hicks | Jacksonville | FL | 32254 | US |
| Lisa Evans | Jacksonville | FL | 32254 | US |
| gabriela draper | Jacksonville | | 32255 | US |
| krithika gangisetti | Jacksonville | | 32256 | US |
| Caroline Geary | Jacksonville | FL | 32256 | US |
| Alyssa Del Rosario | Jacksonville | | 32256 | US |
| Laeyan Rafat | Jacksonville | | 32256 | US |
| Janet Robinson | Jacksonville | FL | 32257 | US |
| Laurie Sanderson | Jacksonville | FL | 32257 | US |
| Chidinma Opara | Jacksonville | FL | 32257 | US |
| Christian Eldred | Jacksonville | FL | 32257 | US |
| Wallace Enoch | Jacksonville | FL | 32257 | US |
| Tera Strachan | Jacksonville | | 32257 | US |
| Ari Howard | Jacksonville | | 32257 | US |
| maddie mollica | Jacksonville | | 32259 | US |
| Joseph George | Jacksonville | FL | 32277 | US |
| Isabella Phoeun | Jacksonville | | 32837 | US |
| angel reyes | Jacksonville | | 32876 | US |
| CJ Magnett | Jacksonville | | 33068 | US |
| Reid Crocker | Jacksonville | FL | 33615 | US |
| Karen Spradlin | Jacksonville | AL | 36265 | US |
| Carrie Dennis | Jacksonville | IL | 62650 | US |
| Phebe Hall | Jacksonville | AR | 72076 | US |
| Deja Harris | Jacksonville | | 72076 | US |
| Richard Lawrence | Jacksonville | AR | 72078 | US |
| Andrea La Vigne | Jacksonville | TX | 75766 | US |
| Taylor Bagley | Jacksonville | | 75766 | US |
| lela akiyama | Jacksonville | | 97502 | US |
| Annette Hills | Jacksonville | FL | 32209-4710 | US |
| Annie Prevatt | Jacksonville Bea | FL | 32250 | US |
| Michael Callahan | Jacksonville Beach | | 32250 | US |
| Yehezkia Felice | Jagakarsa | | 81 | Indonesia |
| Mahesh Verma | Jaipur | | 302012 | India |
| nitya v | Jaipur | | 302012 | India |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| sayidina erwin | jakarta | | 0 | Indonesia |
| charlene sheldon | jakarta | | 32 | Indonesia |
| azzaura adiba | jakarta | | 123 | Indonesia |
| May Larasati | Jakarta | | 1128 | Indonesia |
| Caca Prasojo | Jakarta | | 10340 | Indonesia |
| Nidhi Jayaraman | Jakarta | | 10630 | Indonesia |
| Dessy pamudji | Jakarta | | 10630 | Indonesia |
| Falena Aprilia | Jakarta | | 10640 | Indonesia |
| Gabriella Putri | Jakarta | | 11480 | Indonesia |
| Almira Yudhoyono | Jakarta | | 12150 | Indonesia |
| Wijaya Jati | Jakarta | | 12520 | Indonesia |
| Nyraisha Sofyanshah | Jakarta | | 12520 | Indonesia |
| Silvia Chapman | Jakarta | | 12630 | Indonesia |
| Jasmyn Tenri | jakarta | | 12830 | Indonesia |
| lulu cantika | jakarta | | 13230 | Indonesia |
| jassen albertus | jakarta | | 14270 | Indonesia |
| KINANTI GUSTI | jakarta | | 15225 | Indonesia |
| Ahmad Fajar | Jakarta | | 20008 | Indonesia |
| Laudya Ambary | Jakarta | | 90015 | Indonesia |
| chaya dharma | Jakarta | | | Indonesia |
| Syafira Aquila | Jakarta | | | Indonesia |
| Tri Noviyani | Jakarta barat | | 11610 | Indonesia |
| Putri Utami | Jakarta Barat | | 11740 | Indonesia |
| Aya Sovya | Jakarta Timur | | 13220 | Indonesia |
| Dina Khayyirah hafshah | Jakarta Timur | | 13420 | Indonesia |
| Aulia Felisah | Jakarta utara | | 14270 | Indonesia |
| Simona Jankens | Jakobstad | | 68630 | Finland |
| Laura B | Jakobstad | | | Finland |
| Christopher Brijmohan | Jamaica | | 10455 | US |
| Dana Davidson | Jamaica | | 11412 | US |
| Cheryl Carlos | Jamaica | NY | 11432 | US |
| Patrice Madison | Jamaica | NY | 11432 | US |
| Susan Heckler | Jamaica | NY | 11432 | US |
| Dipta Paul | Jamaica | NY | 11432 | US |
| Keyla Cabrera | Jamaica | NY | 11432 | US |
| Kimberley Persaud | Jamaica | | 11433 | US |
| Diane Abel-Bey | Jamaica | | 11433 | US |
| Daniela Ocampo | Jamaica | NY | 11434 | US |
| Ashlyn Dover | Jamaica | NY | 11434 | US |
| Valerie Smart | Jamaica | NY | 11434 | US |
| Ramona Silas | Jamaica | | 11434 | US |
| Azzaria Kelly | Jamaica | | 11434 | US |
| Yasmine Johnson | Jamaica | | 11434 | US |
| emma thomas | Jamaica | | 11434 | US |
| Ashley Genis | Jamaica | | 11434 | US |
| Myah Potter | Jamaica | | 11434 | US |
| Donna Jenkins | Jamaica | NY | 11434 | US |
| anne whyte | jamaica | NY | 11435 | US |
| krystle hobson | jamaica | NY | 11435 | US |
| Aylin Johnson | Jamaica | | 11435 | US |
| Melanie Calderon | Jamaica | | 11436 | US |
| Aideen Crowley | Jamaica | NY | 11439 | US |
| Stephanie Gibson | Jamaica | NY | 114342223 | US |
| Craig Southerland | Jamaica | NY | 11432-3423 | US |
| Robert H. Feuchter | Jamaica Estates | NY | 11432 | US |
| David Miller | Jamaica Plain | MA | 2130 | US |
| Ava brennan | Jamaica Plain | MA | 2130 | US |
| Daniel Taitelbaum | Jamaica Plain | MA | 2130 | US |
| Ruth Schechter | Jamaica Plain | MA | 2130 | US |
| Christina Knapp | Jamaica Plain | MA | 2130 | US |
| K H | Jamaica Plain | MA | 2130 | US |

| | | | | |
|---|---|---|---|---|
| Daryl Williams | Jamaica Plain | MA | 2130 | US |
| Pat Aron | Jamaica Plain | MA | 2130 | US |
| Jenny Homstone | Jamaica Plain | | 2130 | US |
| Ailani Cardona | Jamaica Plain | | 2130 | US |
| Haren James | Jamaica Plain | | 2130 | US |
| Kayla Tostevin | Jamaica Plain | MA | 2130 | US |
| NEILDA HOLMAN | Jamaica Plain | MA | 2130 | US |
| Camile Darling-Rodriguez | Jamaica Plain | MA | 2130 | US |
| Kristen Woerner | Jamaica Plain | MA | 2130 | US |
| Dominica Graham | Jamaica Plain | MA | | US |
| Jessica Nitchmann | Jamestown | NY | 14701 | US |
| Marc Palmeri | Jamestown | NY | 14701 | US |
| Carol Michelson | Jamestown | NY | 14701 | US |
| Angel Combs | Jamestown | | 14701 | US |
| McKenna Hicks | Jamestown | | 38556 | US |
| brienna crider | Jamestown | MO | 65046 | US |
| Dawn Towle | Jamison | PA | 18929 | US |
| Aryan Kulkarni | Jamison | | 18929 | US |
| Uday Mittal | Jamison | | 18929 | US |
| Debbie Principe | Jamul | CA | 91935 | US |
| Velina (Monica) Bryan-Gc | Jamul | CA | 91935 | US |
| Abigail W. | Janesville | | 53545 | US |
| Riley Jauch | Janesville | | 53545 | US |
| Laura Simon | Janesville | WI | 53546 | US |
| Brooke Schroeder | Janesville | WI | 53548 | US |
| Victoria Winder | Jar | | | Norway |
| YILIN Guo | Jarrell | | 76537 | US |
| Kourtney Goode | Jasper | | 35503 | US |
| ashlee nicole | Jasper | AL | 35504 | US |
| Sydney Sherer | Jasper | | 35504 | US |
| Amber Cole | Jasper | | 37347 | US |
| Anna Belcher | Jasper | | 37347 | US |
| michella mcfalls | Jasper | | 37347 | US |
| Wednesday pennington | Jasper | | 64755 | US |
| Adrian . | Jávea | | 3730 | Spain |
| Molly Schuknecht | Jay | | 74346 | US |
| Teresa Henry | JBLM | WA | 98433 | US |
| Arianna Guerra | Jeanerette | | 70544 | US |
| Nick Cataldo | Jeannette | PA | 15644 | US |
| Kristen Ehrensberger | Jeannette | | 15644 | US |
| Lina Lataoui | Jedburgh | | TD8 6BH | UK |
| Nadeer Khijah | Jeddah | | | Saudi Arabia |
| Tala Amin | Jeddah | | | Saudi Arabia |
| Tamara Alireza | Jeddah | | | Saudi Arabia |
| Alice Ackerman | Jeddah | | | Saudi Arabia |
| Yumna Mansoer | Jeddah | | | Saudi Arabia |
| Jana Sherif | Jeddah | | | Saudi Arabia |
| Lama Faki | Jeddah | | | Saudi Arabia |
| Khawla Al-Qarni | Jeddah | | | Saudi Arabia |
| Nada Hendy | Jeddah | | | Saudi Arabia |
| Dana Fahad | Jeddah | | | Saudi Arabia |
| Samuwu 1166 | Jeddah | | | Saudi Arabia |
| Sabah Quwaidder | Jeddah | | | Saudi Arabia |
| Ghaidaa Alghamdi | Jeddah | | | Saudi Arabia |
| Casey Flores | Jeddah | | | Saudi Arabia |
| Abdulrahman Alsaegh | Jeddah | | | Saudi Arabia |
| Toleen Am | Jeddah | | | Saudi Arabia |
| Mohamed Ali | Jeddah | | | Saudi Arabia |
| Rosy Fish | Jeddah | | | Saudi Arabia |
| rand eid | Jeddah | | | Saudi Arabia |
| serena izmiqna | Jeddah | | | Saudi Arabia |

| | | | | |
|---|---|---|---|---|
| Cliff Githmark | Jefferson | MA | 1522 | US |
| Assyria Thigpen | Jefferson | | 29718 | US |
| Alexis Jones | Jefferson | GA | 30549 | US |
| monethea wells | Jefferson | GA | 30549 | US |
| Ariyana Damas | Jefferson | | 30549 | US |
| Eddie Blancher | Jefferson | LA | 70121 | US |
| Cameron Fortner | Jefferson City | TN | 37760 | US |
| Kelly Alli | Jefferson City | MO | 65101 | US |
| Alex Michael Bice | Jefferson City | MO | 65101 | US |
| Zoe Schroer | Jefferson City | MO | 65109 | US |
| Stacey Houston | Jefferson City | | 65109 | US |
| Odalisca Marzullo | Jefferson Valley | NY | 10535 | US |
| Brienne Skees | Jeffersonville | KY | 40337 | US |
| MB Serene | Jeffersonville | IN | 47130 | US |
| Stephen Gilbert | Jeffersonville | IN | 47130 | US |
| Hannah Taylor | Jeffersonville | IN | 47130 | US |
| Elliott Hays-Wehle | Jeffersonville | IN | 47130 | US |
| Briana Jeffers | Jeffersonville | | 47130 | US |
| Ashlee Morris | Jeffersonville | | 47130 | US |
| Nikki Darkly | Jeffreys Bay | | 6330 | South Africa |
| inyoung choi | Jeju-do | | 63080 | South Korea |
| Zaiga Raubiške | Jēkabpils | | | Latvia |
| Ftuufudjhsh Vbjfj dūres jc | Jelgava | | | Latvia |
| marta mengote | Jelgava | | | Latvia |
| anna sakse | Jelgava | | | Latvia |
| Emilija Bevalde | Jelgava | | | Latvia |
| akyra soper | Jenison | MI | 49428 | US |
| Randolph Peeples | Jenison | MI | 49428 | US |
| Suresh Patel | Jenison | | 49428 | US |
| Karen Lynema | Jenison | | 49428 | US |
| Madison Wallace | Jenison | | 49428 | US |
| Cheyenne James | Jenison | | 49428 | US |
| Will Hyson | Jenison | | 49428 | US |
| Timothy Gottlieb | Jenkintown | PA | 19046 | US |
| Jenn Mayro | Jenkintown | PA | 19046 | US |
| Lisa Treadway-Kurtz | Jenkintown | MA | 19046 | US |
| Dante Medori | Jenkintown | | 19046 | US |
| Erica Duff | Jenkintown | | 19046 | US |
| Amy Angelo | Jenks | OK | 74037 | US |
| Amanda Walker | Jennings | | 32053 | US |
| Lee Jacob | Jeonju | | 55000 | South Korea |
| Ethan Shelden | Jericho | VT | 5465 | US |
| Joshua Doggett | Jerome | IL | 62704 | US |
| Yisel Rodríguez | Jerome | | 83338 | US |
| Azi Rei | Jersey City | NJ | 7002 | US |
| Brudy Mata | Jersey City | NJ | 7302 | US |
| Angel Colon | Jersey City | NJ | 7302 | US |
| Jax R | Jersey City | NJ | 7302 | US |
| Juliette Moultrie | Jersey City | NJ | 7302 | US |
| Dorian Drew | Jersey City | NJ | 7302 | US |
| Arianne Salla | Jersey City | NJ | 7302 | US |
| Aliana Fernandez | Jersey City | | 7302 | US |
| Isa Wilson | Jersey City | NJ | 7302 | US |
| Mary Jane Blaney | Jersey City | | 7302 | US |
| Hadja Jalloh | Jersey City | | 7302 | US |
| Sayris Morban | Jersey City | | 7302 | US |
| zoey zolar | Jersey City | | 7302 | US |
| Kim Martinez | Jersey City | | 7302 | US |
| Jordana Rose | Jersey city | | 7302 | US |
| Carlos Douglas | Jersey City | NJ | 7302 | US |
| Casey Cruz | Jersey City | NJ | 7304 | US |

| | | | | |
|---|---|---|---|---|
| Phillip Paschal | Jersey City | NJ | 7304 | US |
| Jay Simms | Jersey City | NJ | 7304 | US |
| Noel Burgos | Jersey City | NJ | 7304 | US |
| Kyla Greene | jersey city | | 7304 | US |
| John Anders Johnson | Jersey City | NJ | 7304 | US |
| Marina Abdelmalak | Jersey City | | 7304 | US |
| vivian amore | Jersey City | | 7304 | US |
| faith nyambane | Jersey City | | 7304 | US |
| Diana Nawaz | Jersey City | | 7304 | US |
| Timothy Walsh | Jersey City | NJ | 7305 | US |
| Sharlene Escaro | Jersey City | NJ | 7305 | US |
| Nicole Bennett | Jersey City | NJ | 7305 | US |
| Jason Walton | Jersey City | NJ | 7305 | US |
| Roshard Ali | Jersey City | | 7305 | US |
| Jada Coles-Lewis | Jersey City | | 7305 | US |
| Jaidon Thomas | Jersey City | | 7305 | US |
| florence summergrad | Jersey City | NJ | 7306 | US |
| Mimi Fouda | Jersey City | | 7306 | US |
| Joey Outar | Jersey City | NJ | 7306 | US |
| Mk Ray | Jersey City | | 7306 | US |
| Faith Holmes | Jersey City | | 7306 | US |
| Carolyn Menter | Jersey City | NJ | 7306 | US |
| Mike Kelly | Jersey City | NJ | 7307 | US |
| Tania Payamps | Jersey City | NJ | 7307 | US |
| Erin Connors | Jersey City | NJ | 7307 | US |
| Erica Santos | Jersey City | | 7307 | US |
| Theresa Zhu | Jersey City | | 7307 | US |
| victor nazario | jersey city | | 7307 | US |
| Amy Nunez | Jersey City | | 7307 | US |
| Khalia Solozano | Jersey City | | 7310 | US |
| Rob Kaminski | Jersey City | NJ | 8741 | US |
| Lily Dincher | Jersey Shore | | 17740 | US |
| Lily Dincher | Jersey Shore | | 17740 | US |
| Taimaa Barhum | Jerusalem | | | Israel |
| Joey G. | Jessup | MD | 20794 | US |
| Anouk A | Jette | | | Belgium |
| Kathy Piltz | Jim Thorpe | PA | 18229 | US |
| Sebastian Woolrich | Jiutepec | | 62570 | Mexico |
| Andrea Balseira | Jiutepec | | 62764 | Mexico |
| Maria França | Joao Pessoa | | | Brazil |
| Linnea Leskinen | Joensuu | | | Finland |
| Mpumi Masuku | Johannesburg | | 2000 | South Africa |
| Ella-mae Young | Johannesburg | | 2030 | South Africa |
| Shannon Burns | Johannesburg | | 2041 | South Africa |
| Thoriso Mphofu | Johannesburg | | 2090 | South Africa |
| Chemmy Marumo | Johannesburg | | 2091 | South Africa |
| Caroline Nkuna | Johannesburg | | 2094 | South Africa |
| Christelle Oilevera | Johannesburg | | 2169 | South Africa |
| Monica Ntambwe | Johannesburg | | 2188 | South Africa |
| Zenani Mthethwa | Johannesburg | | 2188 | South Africa |
| Quinton Shibambo | Johannesburg | | 2190 | South Africa |
| Aji J | Johannesburg | | 2191 | South Africa |
| Ndzalama Chauke | Johannesburg | | 2192 | South Africa |
| Bongekile Muthombeni | Johannesburg | | 2192 | South Africa |
| Sihle Xaba | Johannesburg | | 2194 | South Africa |
| alysha Modan | Johannesburg | | 2197 | South Africa |
| Barbara Helm | Johannesburg | | | South Africa |
| Mackenzie Enslin | Johannesburg | | | South Africa |
| Akira Kamiyoshi | Johannesburg | | | South Africa |
| Lushé Victor | Johannesburg | | | South Africa |
| Katlego Maphanga | Johannesburg | | | South Africa |

| | | | | |
|---|---|---|---|---|
| Alethea Wilson | Johannesburg | | | South Africa |
| Black Lives matter | Johannesburg | | | South Africa |
| Jaime Verwey | Johannesburg | | | South Africa |
| Azola Mzoneli | Johannesburg | | | UK |
| Itohan Zulu | Johannesburg | | | South Africa |
| Sethu Shabangu | Johannesburg | | | South Africa |
| Ryan Naamdhew | Johannesburg | | | South Africa |
| Peace Kali | Johannesburg | | | South Africa |
| Rebecca Archer | Johannesburg | | | South Africa |
| Kay mah | Johannesburg | | | South Africa |
| Merveille Elika | Johannesburg | | | South Africa |
| Shania Van Der Mescht | Johannesburg | | | South Africa |
| Aliche Steyn | Johannesburg | | | South Africa |
| Jayda Faro | Johannesburg | | | South Africa |
| Aadil Saloojee | Johannesburg | | | South Africa |
| Lesedi Choche | Johannesburg | | | South Africa |
| Anica Williams | Johannesburg | | | South Africa |
| Izabella Davis | Johannesburg | | | South Africa |
| Ria Sookraj | Johannesburg | | | South Africa |
| Amohelang Molobi | Johannesburg | | | South Africa |
| Neha Pillay | Johannesburg | | | South Africa |
| Jayden Prinsloo | Johannesburg | | | South Africa |
| Kholo Giyose | Johannesburg | | | South Africa |
| Siphesihle Twalo | Johannesburg | | | South Africa |
| Suri Piek | Johannesburg | | | South Africa |
| Liyema Mazwane | Johannesburg | | | South Africa |
| Karabo Makate | Johannesburg | | | South Africa |
| Itumeleng Lekoloane | Johannesburg | | | South Africa |
| Lwam Kraai | Johannesburg | | | South Africa |
| Thierry Mba | Johannesburg | | | South Africa |
| Sesethu Sineke | Johannesburg | | | South Africa |
| Esther Lategan | Johannesburg | | | South Africa |
| Karabo Matlali | Johannesburg | | | South Africa |
| Caitlyn Muller | Johannesburg | | | South Africa |
| Russ Simone | Johanneshov | | 121 50 | Sweden |
| Sophia Applegreen | john | | 910 | US |
| Marley Pratt | Johns Creek | | 30005 | US |
| Kelly Ochu | Johns Creek | GA | 30024 | US |
| Kelly Majkowski | Johns Creek | GA | 30097 | US |
| John Mermigkas | Johns creek | GA | 30097 | US |
| Elaine Wadsworth | Johns Creek | GA | 30097 | US |
| Sophia McAllister | Johns Island | SC | 29455 | US |
| Amy Strohecker | Johns Island | SC | 29455 | US |
| Abby DeBaets | Johnsburg | | 60051 | US |
| timmi wu | Johnson City | NY | 2903 | US |
| Scott Sherman | Johnson City | NY | 13790 | US |
| Lauren Pendleton | Johnson City | TN | 37601 | US |
| Thomas Manning | Johnson City | TN | 37601 | US |
| Mary Ann Stanislowsky | Johnson City | TN | 37601 | US |
| Sarah Hurd | Johnson City | TN | 37604 | US |
| Priscilla Quillin | Johnson City | | 37604 | US |
| Geoffrey Sharples | Johnson City | TN | 37604 | US |
| Shannon Willard | Johnson City | | 37604 | US |
| John Clewlow | Johnson City | TN | 37615 | US |
| Emma Sluder | Johnson city | | 37641 | US |
| Richard McCabe | Johnson Valley | CA | 92285 | US |
| Gerald Garrett | Johnsonville | SC | 29555 | US |
| John Francis | Johnston | RI | 2919 | US |
| Michele Bonjour | Johnston | IA | 50131 | US |
| Victoria Grider | Johnston city | IL | 62951 | US |
| Rea Little | Johnstone | | PA5 | UK |

| | | | | | |
|---|---|---|---|---|---|
| Abby Miller | Johnstown | | | 12095 | US |
| Christa Hill | Johnstown | PA | | 15902 | US |
| Chris Kasisky | Johnstown | PA | | 15902 | US |
| leila louis | Johnstown | | | 15902 | US |
| Kathy Bluhm | Johnstown | PA | | 15904 | US |
| Katherine Batrus | Johnstown | PA | | 15905 | US |
| Bailey Moss | Johnstown | | | 15905 | US |
| Olivia Chamberlain | Johnstown | | | 80534 | US |
| navina dhanaseelan | johor | | | | Malaysia |
| Jihan Daniel | Johor Bahru | | | 81100 | Malaysia |
| Auni Batrisyia | Johor Bahru | | | 81100 | Malaysia |
| Sanga J | Johor Bahru | | | | Malaysia |
| pikachuu u | Johor Bahru | | | | Malaysia |
| Skylar O'Connor | Joint Base Andrews | | | 20762 | US |
| Alohanna Steuernagel | Joinville | | | | Brazil |
| Mitch Hunter | Joliet | | | 60431 | US |
| Javeda Hernandez | Joliet | IL | | 60432 | US |
| Maria Patino | Joliet | | | 60432 | US |
| Jacqueline Palomino | Joliet | | | 60432 | US |
| Stacey Goode | Joliet | IL | | 60435 | US |
| Lisa Harvey | Joliet | IL | | 60435 | US |
| Ruth Rohan | Joliet | IL | | 60435 | US |
| Portia Rice | Joliet | IL | | 60435 | US |
| James Golden | Joliet | | | 60435 | US |
| Zane Pinager | Joliet | | | 60435 | US |
| Renaldo Craighead | Joliet | IL | | 60435 | US |
| Trisha Christensen | Joliet | IL | | 60436 | US |
| Alexander Brown | Joliet | IL | | 60436 | US |
| Boogey Man | Jonava | | | 55014 | Lithuania |
| Clayton Johnson | Jones | | | 73049 | US |
| Keisha East | Jonesboro | GA | | 30236 | US |
| Anthony White | Jonesboro | GA | | 30236 | US |
| Bashiru Johnson | Jonesboro | GA | | 30236 | US |
| Brittany Montgomery | Jonesboro | GA | | 30236 | US |
| Peggy Kimbell | Jonesboro | GA | | 30236 | US |
| K.A. Oliver | Jonesboro | GA | | 30236 | US |
| Tyrina McGregory | Jonesboro | | | 30236 | US |
| Zakaria Dozier | Jonesboro | | | 30236 | US |
| Tyler Smith | Jonesboro | | | 30236 | US |
| Jaliyah Upshaw | Jonesboro | | | 30236 | US |
| Corinna Carbins | Jonesboro | GA | | 30236 | US |
| Antonio mathis | jonesboro | GA | | 30238 | US |
| Luella Scott | Jonesboro | GA | | 30238 | US |
| Robert Henley Jr | Jonesboro | GA | | 30238 | US |
| Angela Akintokun | Jonesboro | GA | | 30238 | US |
| Genetha Mustaafaa | Jonesboro | | | 30238 | US |
| Olivia-Renee Slater | Jonesboro | | | 30238 | US |
| Javion Engram | Jonesboro | | | 30238 | US |
| Gianna Misher | Jonesboro | | | 30238 | US |
| Michael McFatter | Jonesboro | AR | | 72401 | US |
| Jamie Warren | Jonesboro | AR | | 72401 | US |
| J C | Jonesboro | AR | | 72401 | US |
| stacy clark | Jonesboro | AR | | 72404 | US |
| Jasper Mooney | Jonesboro | AR | | 76010 | US |
| Riley Keene | Jonesborough | | | 37659 | US |
| Huliya Hahhah | Jönköping | | 553 21 | | Sweden |
| Naomi Semere | Jönköping | | | | Sweden |
| Angela Isaksson | Jönköping | | | | Sweden |
| Jessica Sethsson | Jönköping | | | | Sweden |
| Dora Tebie | Jonquière | | G7X | | Canada |
| lia orbitful | Jonquières | | | 84150 | France |

| | | | | |
|---|---|---|---|---|
| Valeria Figueroa | Joplin | | 64801 | US |
| Hazel Overman | Joplin | MO | 64801 | US |
| anastasia tennemar | Jordbro | | | Sweden |
| Macarena Cazuza | Jose Leon Suarez | | 1655 | Argentina |
| Pauline Bedford | Joshua Tree | CA | 92252 | US |
| Catherine Cruz | Jourdanton | TX | 78026 | US |
| Marliz Rodriguez | Jourdanton | | 78026 | US |
| David Cirio | Jourdanton | TX | 78026 | US |
| camila chavira | Juarez | | 32160 | Mexico |
| Daniela Trevino | Juarez | | 32370 | Mexico |
| Evelyn Cerda | Juarez | | 32472 | Mexico |
| Natalia Silva | Juarez | | 32575 | Mexico |
| valeria solid | Juarez | | 32575 | Mexico |
| Daniela Renteria | Juarez | | 32690 | Mexico |
| ashley silva | Juarez | | 32696 | Mexico |
| Daniela Renteria | Juarez | | 32696 | Mexico |
| LyllyAna Romero | Junction city | | 66441 | US |
| Alexandria Long | Juneau | | 99801 | US |
| Tatyana Danahy-Moore | Juneau | | 99801 | US |
| KC Abad | Juneau | | 99801 | US |
| kylie Buzzek | Juneau | | 99801 | US |
| Patricia Chronicle | Jupiter | FL | 33458 | US |
| Cecilia Feicht | Jupiter | FL | 33458 | US |
| Maria Quinonez | Jupiter | | 33458 | US |
| Carley Salter | Jupiter | | 33458 | US |
| Lily Liffy | Jupiter | | 33458 | US |
| Alexa Lincoln | Jupiter | | 33478 | US |
| Ube Waffle | Jupiter | | ? | US |
| Jane Tucker | Jupiter | FL | 33469-2506 | US |
| Jacob Cannon | Jurbise | | | Belgium |
| Katrīna Horste | Jurmala | | | Latvia |
| Ke Xuan | Jurong West | | 64 | Singapore |
| audrey ang | Jurong West | | 64 | Singapore |
| Frodo Joshua Matthias M | Jurong West | | 64 | Singapore |
| Nor Fyzliana | Jurong West | | | Singapore |
| Sydney Burr | Jurupa Valley | CA | 92509 | US |
| avleen s | Jurupa Valley | | 92509 | US |
| Taurean Meeks | Justice | IL | 60458 | US |
| guadalupe juarez | Justice | | 60458 | US |
| Mariol Charles | Justin | TX | 76247 | US |
| Jocelyn Jimenez | Justin | | 76247 | US |
| Kayden Taylor | Justin | | 76247 | US |
| Brendan Smith | Justin | | 76247 | US |
| Julia Venzor | Justin | | 76247 | US |
| Anni Vallius | Jyväskylä | | | Finland |
| Meshy Zar | Jyväskylä | | | Finland |
| Rose Yuh | K | | 94043 | US |
| Laurie Leland | Kailua | HI | 96734 | US |
| Darlene Young | Kailua | HI | 96734 | US |
| Kelli Horita | Kailua | HI | 96734 | US |
| Elizabeth Ulcak | Kailua | HI | 96734 | US |
| Rivka Bluh | KAILUA | | 96734 | US |
| Cella Sawyer | Kailua | | 96734 | US |
| Emidy chapa | Kailua | | 96734 | US |
| Marisa Jago | Kailua | | 96734 | US |
| Dave Lambrecht | Kailua Kona | HI | 96740 | US |
| Darlene Cripps | Kailua Kona | | 96740 | US |
| Conor Driscoll | Kailua Kona | HI | 96740 | US |
| Natasha Bermudez | Kailua Kona | | 96740 | US |
| Sophie Canine | Kailua Kona | | 96740 | US |
| Jason Opp | Kaiser | | 65047 | US |

| | | | | |
|---|---|---|---|---|
| Nuha Baharen | Kajang | | 43000 | Malaysia |
| Afreen Abdul mujeeb | Kajang | | 43000 | Malaysia |
| noen bruh | Kajang | | | Malaysia |
| Alisa Sofina | Kajang | | | Malaysia |
| Siti Aminah Baharom | Kajang | | | Malaysia |
| Huda Hasmizi | Kajang | | | Malaysia |
| Geena Lopez | Kajang | | | Malaysia |
| Nur Dayana | Kajang | | | Malaysia |
| Kayla Fernandez | Kalaheo | HI | 96741 | US |
| Claire Mylona | Kalamáta | | | Greece |
| Michael Center | Kalamazo | MI | 49009 | US |
| Jennifer Spengler | Kalamazoo | MI | 48048 | US |
| Anx Secord | Kalamazoo | MI | 49001 | US |
| Maggie Letcher | Kalamazoo | MI | 49001 | US |
| Sally Freer | Kalamazoo | | 49001 | US |
| Dean Flores | Kalamazoo | MI | 49006 | US |
| Barbara Toshalis` | Kalamazoo | MI | 49006 | US |
| Addy Lopez | Kalamazoo | MI | 49006 | US |
| Marta Best | Kalamazoo | MI | 49006 | US |
| Liz Burns | Kalamazoo | MI | 49006 | US |
| Anthony Bower | Kalamazoo | MI | 49006 | US |
| Shaylen Jackson | Kalamazoo | MI | 49007 | US |
| Alondra Jimenez | Kalamazoo | | 49008 | US |
| Reem Rasool | Kalamazoo | | 49008 | US |
| Celeste Moss | Kalamazoo | | 49008 | US |
| Ric Kienbaum | Kalamazoo | MI | 49009 | US |
| Taylor Gray | Kalamazoo | MI | 49009 | US |
| Brandon Kloosterman | Kalamazoo | | 49048 | US |
| Megan Lasher | Kalamazoo | | 49048 | US |
| Olivia G | Kalamazoo | MI | 49065 | US |
| Маргарита Василевская | Kaliningrad | | | Russia |
| steve palmer | Kalispell | MT | 59901 | US |
| William Ramsell | Kalispell | MT | 59901 | US |
| Rain Vick | Kalispell | | 59901 | US |
| Emmerson kaseman | Kalispell | | 59901 | US |
| TARA WELCH | Kalkaska | MI | 49646 | US |
| rayan farah | Kalundborg | | 4400 | Denmark |
| Marie-Louise T | Kalundborg | | | Denmark |
| Alisa Hopkins | Kamloops | V1S | | Canada |
| Uwera Princess | Kampala | | | Uganda |
| Nailah Mbarak | KAMPALA | | | Uganda |
| hamdi Osman | Kampala | | | Uganda |
| Lilli Strube | Kamyk Nad Vltavou | | | Czech Republic |
| nikki kiesel | Kaneohe | HI | 808 | US |
| Melissa Oshiro | Kaneohe | | 85001 | US |
| Tiffany Sabado | Kaneohe | HI | 96744 | US |
| Debra Andrade | Kaneohe | HI | 96744 | US |
| Amos Zollo | Kaneohe | | 96744 | US |
| Shanti suyetsugu | Kaneohe | HI | 96744 | US |
| Stacy Kamei | Kaneohe | HI | 96744 | US |
| Kaalamikihau Lee | Kaneohe | | 96744 | US |
| Carolyn Bryant | Kaneohe | HI | 96744 | US |
| Dora Prado | Kaneohe | HI | 96744 | US |
| ashlynn stethers | Kaneohe | | 96744 | US |
| cheyanne domingo-sumil | Kaneohe | | 96744 | US |
| Emily P | Kaneohe | | 96744 | US |
| Carlos Mayorga | Kaneohe | | 96744 | US |
| Lotta Rahkonen | Kangasala | | | Finland |
| Julia Long | Kankakee | IL | 60901 | US |
| BobbyKat LittleCub | Kankakee | IL | 60901 | US |
| Rosemary Carroll | Kankakee | IL | 60901 | US |

| | | | | |
|---|---|---|---|---|
| Joshua Genc | Kankakee | IL | 60901 | US |
| Ke'Maria Rush | Kankakee | | 60901 | US |
| natalie garcia | Kankakee | | 60901 | US |
| Shyla Pugh | Kannapolis | | 20801 | US |
| Heidi Button | Kannapolis | | 28081 | US |
| Sam Jordan | Kannapolis | NC | 28083 | US |
| Caylee Linton | Kannapolis | | 28083 | US |
| Heidi Gerdes | Kannapolis | | 28083 | US |
| Adriana Cedillos | Kannapolis | | 28083 | US |
| Mohammad Adan | Kanpur | | 208002 | India |
| Antoinette Parson | Kansas | MO | 64134 | US |
| Karen Walker | Kansas | | 65208 | US |
| Bailey Walker | Kansas | OK | 74347 | US |
| Cheryl Bennett | Kansas City | MO | 60634 | US |
| tufanza primos | Kansas City | MO | 64030 | US |
| Colleen Clifford | Kansas City | | 64030 | US |
| Danielle Siavii | Kansas City | MO | 64063 | US |
| Gracelyn Crow | Kansas City | MO | 64063 | US |
| Adriana Tervort | Kansas City | | 64068 | US |
| Sheri Pettit | Kansas City | MO | 64105 | US |
| Paul Burns | Kansas City | MO | 64108 | US |
| Daniel Murtaugh | Kansas City | MO | 64109 | US |
| Alex Perry | Kansas City | MO | 64109 | US |
| Steven Tyler | Kansas City | MO | 64109 | US |
| Teola Powell | Kansas City | | 64109 | US |
| Alexus Vang | Kansas City | | 64109 | US |
| Ally Parra | Kansas City | | 64109 | US |
| Lauren Harreld | Kansas City | | 64109 | US |
| Renee Neades | Kansas City | MO | 64110 | US |
| Eric Pratt | Kansas City | MO | 64110 | US |
| Alta Warriner | Kansas City | | 64110 | US |
| Nathan Daniel | Kansas City | MO | 64111 | US |
| YMIR fritz | Kansas City | | 64111 | US |
| Manolete Garcia | Kansas City | MO | 64111 | US |
| Riaz Rabbani | Kansas City | MO | 64112 | US |
| Nathan Judy | Kansas City | MO | 64113 | US |
| Josephine Njoroge | Kansas City | MO | 64113 | US |
| Darrah Dickinson | Kansas City | | 64113 | US |
| Douglas Kinney | Kansas City | MO | 64113 | US |
| james burkhart | Kansas City | MO | 64114 | US |
| Jessica Hamm | Kansas City | MO | 64114 | US |
| Jennifer Oliver | Kansas City | MO | 64114 | US |
| Jesse Rizzo | Kansas City | MO | 64114 | US |
| Noah Davidson | Kansas City | | 64114 | US |
| Sarah Ashby | Kansas City | MO | 64116 | US |
| Carl Smith | Kansas City | | 64116 | US |
| Kristen Cheung | Kansas City | MO | 64118 | US |
| Bethany Wages | Kansas City | MO | 64119 | US |
| Dennis Reid | Kansas City | MO | 64119 | US |
| kya vulgamott | Kansas City | MO | 64121 | US |
| Lauren Medina | Kansas City | MO | 64121 | US |
| Chris Tangonan | Kansas City | MO | 64121 | US |
| Kelly Wood | Kansas City | MO | 64121 | US |
| Kylie McKenzie | Kansas City | MO | 64121 | US |
| Amirrah White | Kansas City | MO | 64121 | US |
| Savannah Rucker | Kansas City | | 64121 | US |
| Michael Daugherty | Kansas City | MO | 64121 | US |
| michelle b | Kansas City | | 64121 | US |
| Rachell Wells | Kansas City | | 64121 | US |
| Elena Burgos | Kansas City | | 64121 | US |
| Emily Fannan | Kansas City | | 64121 | US |

| | | | | |
|---|---|---|---|---|
| brilyn henderson | Kansas City | | 64121 | US |
| Charlize McCullough | Kansas City | | 64121 | US |
| E Little | Kansas City | | 64121 | US |
| maizie thorpe | Kansas City | | 64121 | US |
| jackie t | Kansas City | | 64121 | US |
| Haille Muthemba | Kansas City | | 64121 | US |
| Hadley Schumpert | Kansas City | | 64121 | US |
| Nicole Johnson | Kansas City | MO | 64121 | US |
| Abigail Butler | Kansas City | MO | 64121 | US |
| Atia Franklin | Kansas City | | 64121 | US |
| Doniesha Simmons | Kansas City | MO | 64123 | US |
| Asha Mohamed | Kansas City | | 64123 | US |
| Addison Mitchell | Kansas City | | 64123 | US |
| adamaris flores | Kansas City | | 64127 | US |
| Christy Maldonado | Kansas City | | 64127 | US |
| WAYNSHAWN DREW | Kansas City | | 64127 | US |
| Isaac Cowens | Kansas City | MO | 64130 | US |
| Gywenneisha Edwards | Kansas City | | 64130 | US |
| Mari Bell | Kansas City | MO | 64130 | US |
| Angela Hawkins | Kansas City | MO | 64130 | US |
| Danny White | kansas city | MO | 64131 | US |
| Victor Martin | Kansas City | MO | 64131 | US |
| Harlene Maxwell | Kansas City | MO | 64131 | US |
| Aneisha Barnes | Kansas City | | 64131 | US |
| Kelly Kromer | Kansas City | | 64131 | US |
| T. Harrison | Kansas City | | 64131 | US |
| Evaline Taylor Taylor | Kansas City | MO | 64132 | US |
| Kreasha Coleman | Kansas City | | 64132 | US |
| Brian Beuerlein | Kansas City | MO | 64133 | US |
| Monique McDaniel | Kansas City | MO | 64133 | US |
| Ruth Woods | Kansas City | MO | 64133 | US |
| Lai'Ayla Flowers | Kansas City | | 64133 | US |
| Angelia Reddell | Kansas City | | 64133 | US |
| Andrea Flores | Kansas City | | 64133 | US |
| Patricia Mizener | Kansas City | MO | 64134 | US |
| Naomi Criss | Kansas City | MO | 64134 | US |
| Nikki Castleberry | Kansas City | MO | 64134 | US |
| Julie Morgan | Kansas City | MO | 64134 | US |
| Joanetta Rembert | Kansas City | MO | 64134 | US |
| Emily Guardado | Kansas City | | 64134 | US |
| James McAnulla | Kansas City | MO | 64137 | US |
| Sherrie Richmond-Jackso | Kansas City | MO | 64137 | US |
| Richard Collins | Kansas City | | 64137 | US |
| Nita Edwards | Kansas City | MO | 64138 | US |
| antonia johnson | Kansas City | MO | 64138 | US |
| Paula Eaton | Kansas City | MO | 64145 | US |
| Jill Williams | Kansas City | MO | 64145 | US |
| Marilou Simmons | Kansas City | MO | 64145 | US |
| Jack Foster | Kansas City | | 64146 | US |
| Conner Lee | Kansas City | MO | 64151 | US |
| Lauren Romero-Sanchez | Kansas City | | 64151 | US |
| Abidemi Abdulsalam | Kansas City | | 64151 | US |
| Michelle Szabados | Kansas City | MO | 64152 | US |
| Travis Myer | Kansas City | MO | 64152 | US |
| Toni Davis | Kansas City | | 64152 | US |
| Kate Sloan | Kansas City | | 64152 | US |
| Robert Thompson | Kansas City | MO | 64153 | US |
| Janice Dannhauser | Kansas City | MO | 64154 | US |
| Betsy Lane | Kansas City | MO | 64154 | US |
| Marsha Wood | Kansas City | MO | 64155 | US |
| Ray Hawkins | Kansas City | MO | 64155 | US |

| | | | | |
|---|---|---|---|---|
| Joe Jenco | Kansas City | MO | 64155 | US |
| Gianna Ezekwe | Kansas City | | 64155 | US |
| Chris Hull | Kansas City | | 64157 | US |
| Emily Willson | Kansas City | MO | 64157 | US |
| Martin Thomsen | Kansas City | MO | 64157 | US |
| Lee Hawkins | Kansas City | MO | 64157 | US |
| Stephen Fahring | Kansas City | MO | 64157 | US |
| Jeff Baber | Kansas City | MO | 64157 | US |
| Rylee O'Bryan | Kansas City | | 66062 | US |
| Coley Gassaway | Kansas City | KS | 66102 | US |
| Stefanie Molina | Kansas City | | 66102 | US |
| Taije wade | kansas city | | 66102 | US |
| Creeper Awman | Kansas City | | 66102 | US |
| ghost besestre | Kansas City | | 66102 | US |
| Jocelyn Scoggin | Kansas City | KS | 66103 | US |
| Katie Karel | Kansas City | KS | 66103 | US |
| Ayden Butler | Kansas City | | 66103 | US |
| Bethany Benton | Kansas City | | 66104 | US |
| Grant McKeever | Kansas City | KS | 66106 | US |
| Timothy Noble | Kansas City | KS | 66106 | US |
| Allie Bettes | Kansas City | | 66106 | US |
| Ryan Horvath | Kansas City | KS | 66109 | US |
| Kelly Nestelroad | Kansas City | | 66109 | US |
| Dayana Urbina | Kansas City | | 66109 | US |
| Vonya Arbee | Kansas City | KS | 66109 | US |
| audrey jonhson | Kansas City | | 66109 | US |
| Nancy George | Kansas City | MO | 66112 | US |
| Mari Danner | Kansas city | | 66134 | US |
| Jack Coddington | Kansas City | | 66203 | US |
| Michael Thurmond | Kansas City | KS | 66204 | US |
| Isabella Covell | Kansas City | | 66214 | US |
| Anthony Powers | Kansas City | MO | | US |
| Nicholas D'Souza | Kansas City | | | US |
| Donia Lilly | Kapaa | HI | 96746 | US |
| Jennifer Ire | Kapa'a | HI | 96746 | US |
| Antonette Fernandez | Kapaau | | 96755 | US |
| Shimmeree Carvalho | Kapaau | | 96755 | US |
| Karen Galbiso | Kapolei | HI | 96707 | US |
| Kristy Munakata | Kapolei | HI | 96707 | US |
| Han Gi | Kapolei | | 96707 | US |
| shahnoor ahmed | Karachi | | 12311 | Pakistan |
| Poo Poo | Karachi | | 12311 | Pakistan |
| Shawn Michal | Karachi | | 12311 | Pakistan |
| Abeer Fatima | Karachi | | | Pakistan |
| Nabbiha Irfan | Karachi | | | Pakistan |
| Alizeh Zia | Karachi | | | Pakistan |
| Mariam Alghafaji | Karbala | | | Iraq |
| Agam Cohen | Karkom | | | Israel |
| Amelie Preller | Karlsruhe | | 76135 | Germany |
| Zara Popova | Karlsruhe | | 76139 | Germany |
| Meena Jameel | Karlstad | | | Sweden |
| Omar Martinez | Karnes City | TX | 78118 | US |
| fatma somai | Kasserine | | | Tunisia |
| Sylvia Rolfs | Kasson | MN | 55944 | US |
| Kiveli Siasiou | Kateríni | | | Greece |
| Ariana Katsantoni | Kateríni | | | Greece |
| Lauren Peacock | Kathleen | GA | 31047 | US |
| Shikha Adhikari | Kathmandu | | | Nepal |
| Rhoda Neupane | Kathmandu | | | Nepal |
| Ojaswi Pandey | Kathmandu | | | Nepal |
| Nalini Addanki | Katonah | NY | 10536 | US |

| | | | | | |
|---|---|---|---|---|---|
| hannah greene | Katonah | NY | | 10536 | US |
| Maria Maccanico | Katonah | NY | | 10536 | US |
| Chrystie Johnson | Katonah | NY | | 10536 | US |
| Jonathan Smith | Katonah | NY | | 10536 | US |
| Katarzyna Franke | Katowice | | 40-887 | | Poland |
| kamil sraka | Katowice | | | | Poland |
| Oliwia Ebert | Katowice | | | | Poland |
| Karolina Kozłowska | Katowice | | | | Poland |
| Joseph Donnellan | Katwijk | | | 2223 | Netherlands |
| Rosemarijn Sterk | Katwijk Aan Den Rijn | | | 2221 | Netherlands |
| April Nino | Katy | | | 77423 | US |
| Ana Lisa Castillo | Katy | | | 77449 | US |
| Naomi Austin | Katy | TX | | 77449 | US |
| Fabiana Barragan | Katy | TX | | 77449 | US |
| Demetria West | Katy | TX | | 77449 | US |
| Rebecca Hopper | Katy | TX | | 77449 | US |
| Roderick Smith | Katy | TX | | 77449 | US |
| Shenandoah Patrick | Katy | TX | | 77449 | US |
| Alice Banks | Katy | TX | | 77449 | US |
| Mythili Ramchandani | Katy | | | 77449 | US |
| Paula Infante | Katy | | | 77449 | US |
| Daniela Ruiz | Katy | | | 77449 | US |
| Sarah Jefferson | Katy | | | 77449 | US |
| Ngan Le | Katy | | | 77449 | US |
| alex hernandez | katy | | | 77449 | US |
| Kierra Yes | Katy | | | 77449 | US |
| Amanda C | Katy | | | 77449 | US |
| ashley cruz | Katy | | | 77449 | US |
| Asia Faust | Katy | | | 77449 | US |
| Squid Sleepy | Katy | | | 77449 | US |
| Nik Norm | Katy | TX | | 77449 | US |
| Stacy Collons | Katy | TX | | 77450 | US |
| Maria Oldroyd | Katy | TX | | 77450 | US |
| Issabella Rivera-Odde | Katy | TX | | 77450 | US |
| Mary Allen | Katy | TX | | 77450 | US |
| sofia estrada | Katy | | | 77450 | US |
| Adriana Sanchez | Katy | TX | | 77450 | US |
| Camila Tapia | Katy | | | 77450 | US |
| Sharngi Biswas | Katy | | | 77450 | US |
| big b0ss | Katy | | | 77450 | US |
| Nina Alvarez | Katy | | | 77450 | US |
| aracelis shirley | Katy | TX | | 77493 | US |
| Oti Okpechi | Katy | TX | | 77493 | US |
| Alexandria Keys | Katy | | | 77493 | US |
| Veronica Martin | Katy | TX | | 77494 | US |
| BennFord Tawana | Katy | | | 77494 | US |
| MUHAMMAD DOLLEY | Katy | | | 77494 | US |
| Chloe Hurkens | Katy | TX | | 77494 | US |
| Roz Brown | Katy | | | 77494 | US |
| Victoria Gonzales | Katy | TX | | 77494 | US |
| Gayathri Ballingam | Katy | | | 77494 | US |
| ike iwegbue | Katy | TX | | 77494 | US |
| Chandra Beene | Katy | TX | | 77494 | US |
| ryan jugueta | Katy | TX | | 77494 | US |
| Jinny Sutherland | Katy | TX | | 77494 | US |
| Oscar Alanis | Katy | TX | | 77494 | US |
| jessica b | Katy | | | 77494 | US |
| Alvin Tomlinson | Katy | TX | | 77494 | US |
| Alanah Zikuhr | Katy | | | 77494 | US |
| Likitha Joneboina | Katy | | | 77494 | US |
| Silver Torres | Katy | | | 77494 | US |

| | | | | | |
|---|---|---|---|---|---|
| Alejandra Saenz | Katy | | | 77494 | US |
| Cindy Yang | Katy | | | 77494 | US |
| Joselyn Jessely Navarro V | Katy | | | 77494 | US |
| Janelle Young | Katy | | | 77494 | US |
| Emina Jamil | Katy | | | 77494 | US |
| Bainian Liu | Katy | | | 77494 | US |
| xuan zhang | katy | | | 77494 | US |
| Sherita Starling | Katy | TX | | | US |
| Rocio Guerrero | kaufman | TX | | 75142 | US |
| Manuel Jimenez | Kaukauna | IL | | 54130 | US |
| Neeley Welch-Lamers | Kaukauna | WI | | 54130 | US |
| Amanda VanEyck | Kaukauna | WI | | 54130 | US |
| Dov Balta | Kaunas | | | 15492 | Mexico |
| Justas Baranauskas | Kaunas | | | 44037 | Lithuania |
| Ula Dauk | Kaunas | | | | Lithuania |
| Terry Harrs | Kaysville | UT | | 84037 | US |
| Robert Peck | Kaysville | | | 84037 | US |
| lucy gibbs | Kaysville | | | 84037 | US |
| Anne Pierce | Kaysville, UT | UT | | 84037 | US |
| Sylvia Shamburger | KEAAU | HI | | 96749 | US |
| John Wassell | Keaau | HI | | 96749 | US |
| Rasheema Abduls' Salaan | Keaau | | | 96749 | US |
| Kenchael Thomas | Keaau | | | 96749 | US |
| Ian Cotter | Kea'au | HI | | 96749 | US |
| Sierra Mckay | Keansburg | | | 7734 | US |
| Keagan Bailey | Kearney | MO | | 64048 | US |
| Waylon & Laura Webb | Kearney | MO | | 64060 | US |
| Craig Coleman | Kearney | MO | | 64060 | US |
| Sharon Kofoed | Kearney | NE | | 68845 | US |
| Martia Schulze | Kearns | UT | | 84118 | US |
| Jesseina Segura | Kearns | UT | | 84118 | US |
| Ed Byles | Kearns | UT | | 84118 | US |
| Katherine Castro | Kearny | NJ | | 7032 | US |
| Emily Borja | Kearny | | | 7032 | US |
| Sophia Rodrigues | Kearny | | | 7032 | US |
| Allany Quinones | Kearny | | | 7032 | US |
| Natalia Płotka | Keblowo | | | | Poland |
| Oliwia Bar | Kedzierzyn-kozle | | 47-220 | | Poland |
| Kim Hinkle | Keego Harbor | MI | | 48320 | US |
| Jaheim Lancaster | Keene | NH | | 3431 | US |
| bill toms | Keene | NH | | 3431 | US |
| Geof Molina | Keene | NH | | 3431 | US |
| Robert Burns | Keene | NH | | 3431 | US |
| Shawn Yager | Keene | NH | | 3431 | US |
| E M | Keene | | | 3431 | US |
| Holly Ouimette | Keeseville | NY | | 12944 | US |
| Steven Berkson | Keizer | OR | | 97303 | US |
| Megan Curran | Keizer | OR | | 97303 | US |
| Abigail Chavez | Keizer | | | 97303 | US |
| Sara Paz | Keizer | | | 97306 | US |
| Cora Colorado | Keller | | | 76137 | US |
| Grace Land | Keller | TX | | 76244 | US |
| Patricia Williamson | Keller | TX | | 76244 | US |
| bella mel | Keller | | | 76244 | US |
| Matthew Skinner | Keller | TX | | 76244 | US |
| Kameron Gadson | Keller | | | 76244 | US |
| Eliana A. | Keller | | | 76244 | US |
| Katelynn Lain | Keller | | | 76244 | US |
| Jeff Dwyer | Keller | TX | | 76244 | US |
| Annette Cox | Keller | TX | | 76244 | US |
| Alexis Harrison | Keller | TX | | 76248 | US |

| | | | | | |
|---|---|---|---|---|---|
| Amelia Aguirre | Keller | TX | | 76248 | US |
| James Erwin | Keller | TX | | 76248 | US |
| Alanys Stocks | Keller | | | 76248 | US |
| Jonathan Cao | Keller | | | 76248 | US |
| Charlotte Warner | Kelowna | | V1W | | Canada |
| Jorah Schwemler | Kelowna | | V1W | | Canada |
| Jason Kelly | Kelowna | | V1X | | Canada |
| Leif Lafrance | Kelowna | | V1Y | | Canada |
| Adrieana Robinson | Kelowna | | V1Y | | Canada |
| Gabby Martínez | Kelseyville | | | 95451 | US |
| Nancy Snyder | Kelso | WA | | 98626 | US |
| Lungile Thobejane | Kempton Park | | | 1619 | South Africa |
| reratile mfulwane | Kempton Park | | | | South Africa |
| Divya Penta | Kendall Park | NJ | | 8824 | US |
| Amy Horowitz | kendall park | NJ | | 8824 | US |
| A Thomas | Kendall Park | NJ | | 8824 | US |
| Sreeprakash Rangarajan | Kendall Park | NJ | | 8824 | US |
| Caylee McCray | Kendall Park | | | 8824 | US |
| Doreen Cofie | Kendall Park | | | 8824 | US |
| Isabel Manning | Kenilworth | NJ | | 7033 | US |
| Adriana King | Kenmore | NY | | 14217 | US |
| Steven Belfield | Kenmore | NY | | 14217 | US |
| Augie Williams | Kenmore | NY | | 14217 | US |
| Carrie Cone | Kenmore | WA | | 98028 | US |
| Alex Morin | Kennebunk | | | 4043 | US |
| Bronwyn Parkhurst Parkh | Kennebunk | ME | | 4043 | US |
| Parker Mai | Kennebunk | | | 4043 | US |
| rylie drake | Kennedale | | | 76060 | US |
| Barbara Bemis | Kennedy | NY | | 14747 | US |
| Tami Conran | Kenner | | | 70063 | US |
| Wayne Clesi | Kenner | LA | | 70065 | US |
| Renee Springer | Kenner | LA | | 70065 | US |
| Giada Mejia | Kenner | | | 70065 | US |
| Angelica Gutierrez | Kenner | LA | | 70065 | US |
| Marie Walle | Kenner | | | 70065 | US |
| Denise Livingston | Kennesaw | GA | | 30064 | US |
| Sarah Mackintosh | Kennesaw | GA | | 30144 | US |
| Dee Janssen | Kennesaw | GA | | 30144 | US |
| Bryan Bennett | Kennesaw | GA | | 30144 | US |
| Janelisse Erazo | Kennesaw | GA | | 30144 | US |
| Amber Thompson | Kennesaw | GA | | 30144 | US |
| Angela Burgess | Kennesaw | GA | | 30144 | US |
| Adrian Coye | Kennesaw | GA | | 30144 | US |
| Timberlin Cobb | Kennesaw | GA | | 30144 | US |
| Makenzie Moore | Kennesaw | | | 30144 | US |
| maya b | Kennesaw | | | 30144 | US |
| Bakeerah Glasscho | Kennesaw | GA | | 30144 | US |
| Cory Mills | Kennesaw | | | 30144 | US |
| Jordan White | Kennesaw | GA | | 30144 | US |
| Aileen Blacknell | Kennesaw | GA | | 30152 | US |
| Elizabeth Graham | Kennesaw | GA | | 30152 | US |
| Duane Lassiter | Kennesaw | GA | | 30152 | US |
| Addison James | Kennesaw | | | 30152 | US |
| Amy West | Kennesaw | GA | | 30152 | US |
| zoë kirkland | Kennesaw | | | 30152 | US |
| Quniona Dallas | Kennesaw | | | 30152 | US |
| Tykees Maxwell | Kennesaw | | | 30152 | US |
| Michael Liebman | Kennett Square | PA | | 19348 | US |
| Heather Morrello | Kennett Square | PA | | 19348 | US |
| Rhiannon Stewart | Kennett Square | PA | | 19348 | US |
| Sophia Dalbow | Kennett Square | | | 19348 | US |

| | | | | |
|---|---|---|---|---|
| Diana Franco | Kennett Square | | 19348 | US |
| Jodie Alzaim | Kennett Square | | 19348 | US |
| Tony Garcia | Kennewick | WA | 99336 | US |
| tim lizbeth | Kennewick | | 99336 | US |
| Fatima Palomera | Kennewick | | 99336 | US |
| Seth Hatchett | Kennewick | WA | 99336 | US |
| Alyssa Fagan | Kennewick | | 99336 | US |
| jade mahan | Kennewick | | 99336 | US |
| Dhamar Chavez | Kennewick | | 99336 | US |
| Bri Tamburello | Kennewick | | 99336 | US |
| Nelda Gonzalez | Kennewick | WA | 99336 | US |
| margaret major | Kennewick | WA | 99337 | US |
| ALICIA Cantu Membrillo | Kennewick | WA | 99337 | US |
| Dilia Simmons | Kennewick | WA | 99338 | US |
| Lori Crockett | kennewick | WA | 99338 | US |
| Morgan Brooks | Kennewick | | 99354 | US |
| Lois White | Keno | OR | 97627 | US |
| Nokia Teasley | Kenosha | WI | 53140 | US |
| esmeralda morales-alvare | Kenosha | | 53140 | US |
| Lizzett Barrera | Kenosha | | 53141 | US |
| Kelle Dame | Kenosha | WI | 53142 | US |
| Diana Larson | Kenosha | WI | 53142 | US |
| Ja'Nya Parks | Kenosha | | 53142 | US |
| Cynnari Mcdole | Kenosha | | 53142 | US |
| Shari Werve | Kenosha | WI | 53143 | US |
| Trinity Williams | Kenosha | WI | 53143 | US |
| Shantelle Lott | Kenosha | | 53143 | US |
| Zach Coats | Kenosha | WI | 53144 | US |
| Brad Walrod | Kenoza Lake | NY | 12750-5208 | US |
| Mark Whitnall | Kensington | MD | 20895 | US |
| Charles (Chip) Nicolson | Kensington | MD | 20895 | US |
| Nessa Amherst | Kensington | MD | 20895 | US |
| Mary A | Kensington | | 20895 | US |
| Lelina Amare | Kensington | | 20895 | US |
| Tyler Russo | Kensington | | 20895 | US |
| emma emma | Kensington | W14 | | UK |
| Nadia Schneider | Kensington | W8 | | UK |
| Natalia PO | Kent | | 44240 | US |
| Emily Wessel | Kent | OH | 44240 | US |
| Timothy Simandl | Kent | OH | 44240 | US |
| Richard Routt | Kent | | 44240 | US |
| Nicole Schumacher | Kent | OH | 44240 | US |
| Raymone Felding | Kent | | 44240 | US |
| Tori Bohrer | Kent | | 44240 | US |
| Eric Morrison | Kent | WA | 98030 | US |
| Katelyn Weber | Kent | WA | 98030 | US |
| Stephanie Milkman | Kent | | 98030 | US |
| Gloria Gutierrez | Kent | | 98030 | US |
| Deziree Pezerday | Kent | | 98030 | US |
| Allianah Giangan | Kent | | 98030 | US |
| Sonya Perez | Kent | | 98030 | US |
| Anne Lelet | Kent | | 98030 | US |
| JoAnna Redman-Smith | Kent | WA | 98031 | US |
| Elizabeth McDevitt | Kent | | 98031 | US |
| Emily Leo | Kent | WA | 98031 | US |
| Austin Webb | Kent | | 98031 | US |
| Julieta Garcia | Kent | | 98031 | US |
| Alicia Ramirez | Kent | WA | 98031 | US |
| sydney wright | Kent | | 98031 | US |
| Daljit Grewal | Kent | WA | 98031 | US |
| Makenna Sear | Kent | | 98031 | US |

| | | | | | |
|---|---|---|---|---|---|
| Anna Ramirez | Kent | | | 98031 | US |
| Carla Jones | Kent | WA | | 98032 | US |
| Tanisha Roberts | Kent | WA | | 98032 | US |
| Ted Schwarz | Kent | WA | | 98032 | US |
| Jenna Zwicky | Kent | | | 98032 | US |
| Sharon Malhi | Kent | | | 98032 | US |
| khamla vandy | Kent | | | 98032 | US |
| Jeff Laik | Kent | WA | | 98042 | US |
| Lia Kamitsis | Kent | WA | | 98042 | US |
| Linda Blackmore | Kent | WA | | 98042 | US |
| Sabine Sn | Kent | | | 98042 | US |
| Pine cone Queen | Kent | | | 98042 | US |
| Mark Oberlatz | Kent | WA | | 99999 | US |
| Iris Meltzer | Kent | OH | 44240-3638 | | US |
| Paul Halloway | Kent | | BR8 | | UK |
| Leane Chaipa | Kent canterbury | | CT1 1ER | | UK |
| Connor Bowen | Kentfield | | | 94904 | US |
| Katelyn Bledsoe | Kentucky | | | 41828 | US |
| Allison Liu | Kentucky � | | | 90384 | US |
| Claire Macconnell | Kentville | | B4N | | Canada |
| Thomas Brown | Kentwood | MI | | 49508 | US |
| Noel Young | Kentwood | MI | | 49508 | US |
| Daisa H | Keny | | | 53140 | US |
| Corby Phillips | Keota | IA | | 52248 | US |
| Kerttu Helminen | Kerava | | | 4230 | Finland |
| Aslan Laaksonen | Kerava | | | 4250 | Finland |
| Edward Brenwalt | Kerens | WV | | 26276 | US |
| Donna J Brenwalt | Kerens | WV | | 26276 | US |
| Sadie Walsh | Kerhonkson | | | 12446 | US |
| Ashley Lopez | Kerman | | | 93630 | US |
| William Pirkey | Kernersville | NC | | 27284 | US |
| Carmen Smith | Kernersville | NC | | 27284 | US |
| Sophie Romeo | Kernersville | | | 27284 | US |
| Allie Roehm | Kernersville | | | 27284 | US |
| sadie adams | Kernersville | | | 27284 | US |
| Molly �� | Kernersville | | | 27284 | US |
| Alexis Simcox | Kernersville | | | 27284 | US |
| Abigail Johnson | Kernersville | | | 27284 | US |
| Gary Winslow | Kernersville | | | 27284 | US |
| Julia Cosgrove | Kerrville | TX | | 78028 | US |
| SANDRA SERAZIO | Keshena | WI | | 54135 | US |
| Akash Balachandran | Keswick | | L4P | | Canada |
| Linda Kish | Ketchum | ID | | 83340 | US |
| Lea Werner | Ketsch | | | 68775 | Germany |
| Susan Stephens | KETTERING | | | 45429 | US |
| Lesley Perun | Kettering | OH | | 45429 | US |
| Daniel Medina | Keuka Park | | | 14478 | US |
| Actual Trash | Kew East | | | 3102 | Australia |
| Demetra Tsantes | Kew Gardens | | | 11415 | US |
| Magdalena Czech | Kew Gardens | NY | | 11415 | US |
| Gail Rosenberg | Kew Gardens | NY | | 11415 | US |
| Kim Dierickx | Key Biscayne | FL | | 33149 | US |
| Anna Dick | Key Biscayne | | | 33149 | US |
| Gabriel Figueroa | Key Largo | | | 33037 | US |
| Andrea Pouliot | Key West | FL | | 33040 | US |
| Leda Andrews | Key West | FL | | 33040 | US |
| Michael Stella | Key West | FL | | 33040 | US |
| Jeffrey Levin | Key West | FL | | 33040 | US |
| Arthur Dubuc | Key West | FL | | 33040 | US |
| Ethan Douglass | Keyport | | | 7735 | US |
| Gianna Volk | Keyport | | | 7735 | US |

| | | | | |
|---|---|---|---|---|
| Georgeianna Clay | Keyser | WV | 26726 | US |
| Ghaliah Al shehayeb | Khobar | | | Saudi Arabia |
| Kai Hadi | Khobar | | | Saudi Arabia |
| Fatima Al-Naemi | Khor | | | Qatar |
| Lara Middlemiss | Kidlington | OX5 | | UK |
| BLm BLM | Kielce | | | Poland |
| April Ibanez | Kihei | HI | 96753 | US |
| L.S. Truman | Kihei | HI | 96753 | US |
| Miriam Bertram-Nothnag | Kihei | HI | 96753 | US |
| Sadeq Mosavi | Kil | | | Sweden |
| Kaleigh Silva | Kilauea | | 96754 | US |
| Lucy Hartnett | Kildare | | | Ireland |
| Connor Callaway | Kilgore | | 75662 | US |
| Carmen Aleman | Kilgore | | 76013 | US |
| Niamh O'Brien | Kilkenny | | | Ireland |
| Deanna Fulp | Kill Devil Hills | NC | 27948 | US |
| jade laughlin | Kill Devil Hills | | 27948 | US |
| Sarah Mulligan | Killarney | P12 | | Ireland |
| Amari Collins | Killeen | | 76541 | US |
| Bobbie Warren | Killeen | | 76541 | US |
| Kenyon Batts | Killeen | | 76542 | US |
| Jean Garcia | Killeen | TX | 76542 | US |
| Olivia Kline | Killeen | | 76542 | US |
| Delaney Howard | Killeen | TX | 76542 | US |
| Helena Mills | killeen | | 76542 | US |
| Alexya Malavet | Killeen | | 76542 | US |
| devina lopez | Killeen | | 76542 | US |
| Natasja Hall | Killeen | | 76542 | US |
| Myles Watkins | Killeen | | 76542 | US |
| Briana Davis | Killeen | TX | 76543 | US |
| Amy Gonzalez | Killeen | | 76543 | US |
| Jasman Harris | Killeen | | 76543 | US |
| Elizabeth Markham | Killeen | TX | 76549 | US |
| Isiah Petty | Killeen | TX | 76549 | US |
| Natasha Durbano | Killeen | TX | 76549 | US |
| Sanaa Berkley | Killeen | | 76549 | US |
| Bryon Bosley | Killeen | TX | 76549 | US |
| Ashley Mendoza | Killeen | | 76549 | US |
| Jaliyah James | Killeen | | 76549 | US |
| Jaliyah Canion | Killeen | | 76549 | US |
| aliyah arroyo | Killeen | | 76549 | US |
| Cynthia Robinson | Killeen | TX | 76549 | US |
| chante williams | Killeen | | 76549 | US |
| Elijah Johnson | Killeen | | 76549 | US |
| Ayannia Williams | Killeen | | 76549 | US |
| Luis Ayala | Killeen | | 76549 | US |
| Christian Peggins | Killeen | | 76549 | US |
| Isabel Kessler | Killingworth | | 6419 | US |
| Misty Green | Kimball | | 24853 | US |
| Monei Tsikwe | Kimberley | | | South Africa |
| Brooklyn Johnson | Kimberly | | 54136 | US |
| Stevie Boswell | Kinder | | 70648 | US |
| Molly Poncho | Kinder | | 70648 | US |
| Marley Wier | Kinder | | 70648 | US |
| Betsy Cooper | King | NC | 27021 | US |
| summer allred | King | | 27021 | US |
| Jaylene Bustamante | King | | 27021 | US |
| Alyssa Cruz | King City | | 93930 | US |
| Yurem Santana | King City | | 94610 | US |
| Hannah Walker | King George | VA | 22485 | US |
| Shelley Wathen | King George | | 22485 | US |

| | | | | |
|---|---|---|---|---|
| Kevin Gibbons | King Of Prussia PA | | 19406 | US |
| Lainie Walter | King Of Prussia | | 19406 | US |
| Mimi each Esch | Kingfield | | 4947 | US |
| Dorcus Γκίμπσον | Kingfisher | OK | 73750 | US |
| Phama Brown | Kingfisher | | 73750 | US |
| Rowan Logan | Kinghorn | KY3 | | UK |
| glen rowen | Kingman | AZ | 86401 | US |
| patricia vaughn | Kingman | | 86409 | US |
| Allie Arrants | Kingman | | 86409 | US |
| Selena Lopez | Kings beach | | 89451 | US |
| Nicholas Fama | Kings Beach | CA | 96143 | US |
| Chelsi Cooper | Kings Mountain | | 28086 | US |
| Cailynn Crosby | Kings Mountain | | 28086 | US |
| S B | Kings Mountain | | 28086 | US |
| Annabel Pardo | Kings Mountain | | 28086 | US |
| Megan O'Brien | Kings Park | NY | 11754 | US |
| Brandon Meenan | Kings Park | | 11754 | US |
| Brandon Meenan | Kings Park | | 11784 | US |
| Marcus Garibay | Kingsburg | CA | 93631 | US |
| Delia Mendoza | Kingsburg | | 93631 | US |
| Paul Octave | Kingshill | | | U.S. Virgin Islands |
| Wanda Dawson | Kingsland | GA | 31548 | US |
| Conner Ferguson | Kingsley | | 49649 | US |
| Brittnay Rainey | Kingsport | | 37601 | US |
| Jennifer Stainer | Kingsport | TN | 37660 | US |
| Chloe LaPointe | Kingsport | TN | 37660 | US |
| Melissa Pearson | Kingsport | | 37660 | US |
| Sheilla Dingus | Kingsport | TN | 37660 | US |
| Lilian Hernandez | Kingsport | TN | 37660 | US |
| Cash B | Kingsport | | 37660 | US |
| John Ross | Kingsport | | 37660 | US |
| Ryanne Perren | Kingsport | | 37660 | US |
| Giovanna Mondragon | Kingsport | | 37663 | US |
| Lucian Mora | Kingsport | | 37663 | US |
| Indya Fraysier | Kingsport | TN | 37664 | US |
| clark davis | Kingsport | | 37664 | US |
| Kaliyah Morgan | Kingsport | | 37664 | US |
| Lydia Babka | Kingsport | | 37664 | US |
| Racquel Reid | Kingston | AR | 876 | US |
| John Galas | Kingston | MA | 2364 | US |
| Kacie Dahlen | Kingston | | 2364 | US |
| Maeve Munnelly | Kingston | RI | 2881 | US |
| Matthew Hodler | Kingston | RI | 2881 | US |
| karla gonzalez-lynch | Kingston | RI | 2881 | US |
| Liam Kot-Thompson | Kingston | | 2881 | US |
| Emma Speranza | Kingston | | 3848 | US |
| kayla pech | Kingston | | 3848 | US |
| Jenny DeGraw | Kingston | NY | 12401 | US |
| Clare Manchon | Kingston | NY | 12401 | US |
| Liz Jones | Kingston | | 12401 | US |
| Rose McIntosh | Kingston | | 12401 | US |
| Hunter Fuller | Kingston | | 12401 | US |
| Sara Maisonet | Kingston | | 12401 | US |
| lydia haynes | Kingston | | 12401 | US |
| gabrielle hornbeck | Kingston | | 12401 | US |
| Nanette Gilligan | Kingston | NY | 12402 | US |
| Zoriah Spain | Kingston | PA | 18704 | US |
| Joseph Vullo | Kingston | PA | 18704 | US |
| April Dinkins | Kingston | TN | 37763 | US |
| Haylee Howard | Kingston | OK | 73439 | US |
| Lauren Getchell | Kingston | WA | 98346 | US |

| Kourtney Banks | Kingston | | K7K | | Canada |
|---|---|---|---|---|---|
| Ethan O | Kingston | | K7K | | Canada |
| Maya Ocampo | Kingston | | K7K | | Canada |
| Emma Jones | Kingston | | K7M | | Canada |
| Jordan Stearns | Kingston | | K7M | | Canada |
| Tianna Bryan | Kingston | | | | Jamaica |
| Shanteca McKenzie | Kingston | | | | Jamaica |
| Kiana Mcintyre | Kingston | | | | Jamaica |
| fantasia howell | Kingston | | | | Jamaica |
| Pee POO | Kingston | | | | Jamaica |
| Venecia Roye | Kingston | | | | Jamaica |
| Nneka Baker | Kingston | | | | Jamaica |
| Latoya Francis | Kingston | | | | Jamaica |
| Marlie Sammons | Kingston | | | | Jamaica |
| Anna R | Kingston | | | | Jamaica |
| Karell Tate | Kingston | | | | Jamaica |
| Kollynne Lavra | Kingston | | | | Jamaica |
| Maeghan Wint | Kingston | | | | Jamaica |
| Emily Betton | Kingston | | | | Jamaica |
| Aishwarya Williams | Kingston | | | | Jamaica |
| Rhian Young | Kingston | | | | Jamaica |
| Nefertari Graham | Kingston | | | | Jamaica |
| Paije Powell | Kingston | | | | Jamaica |
| Aljae Tomlinson | Kingston | | | | Jamaica |
| gabbie g | Kingston | | | | Jamaica |
| Candice Duhaney | Kingston | | | | Jamaica |
| Cara Carnegie | Kingston | | | | Jamaica |
| Abigail Wade | Kingston | | | | Jamaica |
| jhanielle Taylor | Kingston | | | | Jamaica |
| Daeshanell Jarrett | Kingston | | | | Jamaica |
| Shamoya Williams | Kingston | | | | Jamaica |
| Ella Harding | Kingston Upon Thames | | KT2 | | UK |
| Ella-rose John | Kingstown | | | | St. Vincent & Gre |
| Abigail Williams | Kingstown | | | | St. Vincent & Gre |
| Lila Banfield | Kingstown | | | | St. Vincent & Gre |
| Meagan Davis | Kingstree | | | 29556 | US |
| Jess Mendoza | Kingsville | TX | | 78363 | US |
| Ashley Muzheve | Kingsville | | | 78363 | US |
| julissa zapata | Kingsville | | | 78363 | US |
| Jessica Tu | Kingsville | | N9Y | | Canada |
| Pathima Osborne | Kingwood | TX | | 77339 | US |
| Synclaire fuson | Kingwood | | | 77339 | US |
| Alison Reynolds | Kingwood | | | 77339 | US |
| lila martines | Kingwood | | | 77339 | US |
| Cameron Barrett | Kingwood | TX | | 77345 | US |
| Meja Adams | Kinna | | 511 53 | | Sweden |
| Sandra Hutchins | Kinnelon | | | 7405 | US |
| Janita Sutton | Kinston | | | 28501 | US |
| Sammy Harris | Kinston | | | 28504 | US |
| Adrianna Edwards | Kinston | | | 28504 | US |
| Jeffrey Brueckmann | Kinzers | PA | | 17535 | US |
| GILLY SLINGER | Kirkby Lonsdale | | LA6 | | UK |
| Eilidh Boulton | Kirkcaldy | | KY2 | | UK |
| Dijana Dukic | Kirkenær | | | | Norway |
| thea albrigtsen | Kirkenes | | | 9900 | Norway |
| Elsa Koivisto | Kirkkonummi | | | | Finland |
| Bernadette Gero | Kirkland | WA | | 98033 | US |
| Lisa Piantanida | Kirkland | WA | | 98033 | US |
| Pensee Arnan | Kirkland | | | 98033 | US |
| Kalleen Henderson | Kirkland | WA | | 98033 | US |
| Stephanie Vincent | Kirkland | WA | | 98033 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jayde Hanson | Kirkland | | | 98033 | US |
| Angelina Strom | Kirkland | | | 98033 | US |
| jayde hanson | Kirkland | | | 98033 | US |
| Alissa Harbani | Kirkland | | | 98033 | US |
| Avery Snow | Kirkland | WA | | 98034 | US |
| Veronica Bains | Kirkland | WA | | 98034 | US |
| cynthia dahlen | Kirkland | WA | | 98034 | US |
| Mandy DeBoer | Kirkland | WA | | 98034 | US |
| Ffion Mabale | Kirkland | WA | | 98034 | US |
| Deanna Bellingham | Kirkland | WA | | 98034 | US |
| Sam Mark | Kirkland | | | 98034 | US |
| Lanie Palazzo | Kirkland | | | 98034 | US |
| Sofia Dempsey | Kirkland | | | 98034 | US |
| Stella Chapman | Kirkland | | | 98034 | US |
| Natalia Perez | Kirkland | | | 98035 | US |
| Sucess Aleonjie | Kirkland | | H9J | | Canada |
| Taylor Hansen | Kirksville | | | 63501 | US |
| Laura Bigger | Kirksville | MO | | 63501 | US |
| İbrahim Kervancı | Kirkuk | | | | Iraq |
| Shari Kelts | Kirkwood | MO | | 63122 | US |
| Natalie Anderson | Kiruna | | 981 45 | | Sweden |
| Jolimar Rosario | Kissimmee | | | 32205 | US |
| Rosalina Aviles | Kissimmee | | | 34741 | US |
| Gabriella Ciametti | Kissimmee | FL | | 34741 | US |
| abby w | Kissimmee | | | 34741 | US |
| Alana Belnavis Walters | Kissimmee | | | 34741 | US |
| Ashley Javyan Irizarry Lóp | Kissimmee | | | 34741 | US |
| Jalen Reynolds | Kissimmee | | | 34741 | US |
| Noam Gomez | Kissimmee | | | 34741 | US |
| Wendy Montana | Kissimmee | FL | | 34741 | US |
| Jocelyn Ortiz | Kissimmee | FL | | 34743 | US |
| Ariadna Encarnacion | Kissimmee | | | 34743 | US |
| Sherleen Plaud | Kissimmee | FL | | 34744 | US |
| Nicholas Monitto | Kissimmee | FL | | 34744 | US |
| Marianne Klein | Kissimmee | FL | | 34744 | US |
| kumiko sura | Kissimmee | | | 34744 | US |
| Hailie Vanwarden | Kissimmee | | | 34744 | US |
| Sana Qureshi | Kissimmee | FL | | 34746 | US |
| Juan Carlos Estrada | Kissimmee | FL | | 34746 | US |
| Isabela Graham | Kissimmee | FL | | 34746 | US |
| Darrell Bolden | Kissimmee | FL | | 34746 | US |
| Angelian Agosto | Kissimmee | | | 34746 | US |
| Helena Alvarez | Kissimmee | | | 34746 | US |
| olivia belle | Kissimmee | | | 34746 | US |
| Stacey Dalili | Kissimmee | | | 34746 | US |
| Aaliyah Zebian | Kissimmee | | | 34746 | US |
| Mark Czarnecki | Kissimmee | FL | | 34747 | US |
| Sara Smith | Kissimmee | FL | | 34747 | US |
| Jesse Mermuys | Kissimmee | FL | | 34747 | US |
| Carie Rodriguez | Kissimmee | | | 34747 | US |
| Maria Robinson | Kissimmee | FL | | 34759 | US |
| Delores Velazquez | Kissimmee | FL | | 34759 | US |
| Dorothy Schwartz | Kissimmee | FL | | 34759 | US |
| amore caldera | Kissimmee | | | 34759 | US |
| Jadyn Jessen | Kissimmee | | | 34759 | US |
| Katia Falcon | Kissimmee | | | 34759 | US |
| Sara Sundberg | Kista | | | | Sweden |
| Ashley Simpson | Kitchener | | N2A | | Canada |
| Juliana Cardieri | Kitchener | | N2A | | Canada |
| Kaitlyn Viveiros | Kitchener | | N2A | | Canada |
| Tessa Clugston | Kitchener | | N2A | | Canada |

| Adriana Puig | Kitchener | | N2A 3E9 | Canada |
|---|---|---|---|---|
| lisa ly | kitchener | | n2a4h6 | Canada |
| Sam Murray | Kitchener | | N2B | Canada |
| Jasmyn Yateman | Kitchener | | N2E | Canada |
| Tom Michels | Kitchener | | N2h3y1 | Canada |
| Avery Bean | Kitchener | | N2M | Canada |
| Andrea Prado | Kitchener | | N2M | Canada |
| Nya Jay | Kitchener | | N2N | Canada |
| Lexi Hoak | Kittanning | | 16201 | US |
| Erika Kuizinaite | Klaipeda | | | Lithuania |
| Myah Mainwaring | Klamath Falls | | 97603 | US |
| charlie murray | Klamath Falls | | 97603 | US |
| Abby Haudenshild | Klamath Falls | OR | 97603 | US |
| jessica Yaple | klamath falls | | 97603 | US |
| Arif Ramli | Klang | | 42200 | Malaysia |
| Puteri Kasih | Klang | | | Malaysia |
| Alisa Zairini | Klang | | | Malaysia |
| Lotta Verweij | Klazienaveen | | 7891 | Netherlands |
| kai williams | Knightdale | | 21975 | US |
| Madison Jones | Knightdale | NC | 27545 | US |
| Elizabeth Pressel | Knightdale | NC | 27545 | US |
| Constance cange | Knightdale | NC | 27545 | US |
| mariana leon | Knightdale | | 27545 | US |
| Megan Meagher | Knightdale | | 27545 | US |
| Belinda Corona | Knightdale | | 27545 | US |
| Tatyana Rodriguez | Knippa | TX | 78870 | US |
| Simon Luhn | Knoxville | TN | 37804 | US |
| Lynn Stulberg | Knoxville | TN | 37909 | US |
| Michael Satmary | Knoxville | TN | 37912 | US |
| Sara Heigaard | Knoxville | TN | 37912 | US |
| Melaya Robinson | Knoxville | | 37912 | US |
| Aaliyah Reeves | Knoxville | | 37912 | US |
| Audrey Mccarty | Knoxville | | 37914 | US |
| Kaelyn Kelly | Knoxville | TN | 37916 | US |
| Mildred Smith | Knoxville | TN | 37917 | US |
| Christina Sturm | Knoxville | TN | 37917 | US |
| Frank Catone | Knoxville | TN | 37917 | US |
| Mark Hedley | Knoxville | TN | 37917 | US |
| Jessica Calderon | Knoxville | | 37917 | US |
| wylea king | Knoxville | | 37917 | US |
| wylea king | Knoxville | | 37917 | US |
| Dasaniana Reed | Knoxville | | 37917 | US |
| Megan Browning | Knoxville | | 37918 | US |
| Katie Burge | Knoxville | TN | 37918 | US |
| Emma Takvoryan | Knoxville | TN | 37918 | US |
| Lacey Davison | Knoxville | | 37918 | US |
| Stan Mowrer | Knoxville | | 37918 | US |
| Poop Child | Knoxville | | 37918 | US |
| Hayden Rounds | Knoxville | | 37918 | US |
| kayla leann | Knoxville | | 37918 | US |
| Tess Kro | Knoxville | | 37919 | US |
| Sylver Haynes | Knoxville | | 37919 | US |
| Damian Cox | Knoxville | | 37919 | US |
| Billy Stanford | Knoxville | TN | 37920 | US |
| Todd Shelton | KNOXVILLE | TN | 37920 | US |
| Emma Richards | Knoxville | TN | 37920 | US |
| Krista Ownby | Knoxville | | 37920 | US |
| Caitlin Hutchinson | Knoxville | | 37920 | US |
| LaVonne Murray | Knoxville | TN | 37921 | US |
| Franklin Jeffries | Knoxville | | 37921 | US |
| Mahogany Jackson | Knoxville | TN | 37921 | US |

| | | | | | |
|---|---|---|---|---|---|
| Linda Blair | Knoxville | TN | | 37922 | US |
| Michael Ogle | Knoxville | TN | | 37922 | US |
| Ava Atchley | Knoxville | | | 37922 | US |
| Sharon Ensor | Knoxville | TN | | 37923 | US |
| Meagan Allen | Knoxville | TN | | 37923 | US |
| Cherri DeAngelo | Knoxville | | | 37923 | US |
| Telsa McMillan | knoxville | TN | | 37924 | US |
| Maddie Boi | Knoxville | | | 37929 | US |
| Jasper Arellano | Knoxville | TN | | 37931 | US |
| Lydia Parris | Knoxville | TN | | 37932 | US |
| Stryker Ismyhorse | Knoxville | | | 37934 | US |
| Gaeden Edgar | Knoxville | | | 37934 | US |
| Jeff Pittman | Knoxville | TN | | 37938 | US |
| Alexus Jones | Knoxville | TN | | 37938 | US |
| James Pierce | Knoxville | TN | 37920-7254 | | US |
| Willl Stansberry | knoxville | TN | asdf | | US |
| Chiara Ravelli | Knoxville | | | | US |
| Karen Anna Kroon | Kobenhavn O | | | | Denmark |
| Luna Kristensen | Kobenhavn S | | | | Denmark |
| Lexi Pate | Kodak | TN | | 37764 | US |
| Christian Kurth | Kodak | TN | | 37764 | US |
| Hannah Ballinger | Kodak | | | 37764 | US |
| Traci Marsh | Kodiak | | | 99615 | US |
| Zalie Salisbury | Kokomo | | | 46901 | US |
| Bre Bentley | Kokomo | | | 46901 | US |
| Jennifer Thompson | Kokomo | IN | | 46901 | US |
| Judith Contreras | Kokomo | | | 46901 | US |
| Khristen Scircle | Kokomo | IN | | 46902 | US |
| Jaro Mayda | Kokomo | IN | | 46902 | US |
| Chassandra Baker | Kokomo | IN | | 46902 | US |
| Raleigh Brown | Kokomo | IN | | 46902 | US |
| Emmanuel Brooks | Kokomo | | | 46902 | US |
| Maeby Freeman | Kokomo | | | 46902 | US |
| Karen Sørensen | Kolind | | | 8560 | Denmark |
| Rita Banerjee | Kolkata | | | 700014 | India |
| Bulbul Kar | Kolkata | | | 700019 | India |
| Thuy Nga Nguyen | Köln | | | 50676 | Germany |
| Zuzanna Derenowska | Konin | | | | Poland |
| Bill Bramlett | Kooskia | ID | | 83539 | US |
| Guðrún Lilja | Kópavogur | | | | Iceland |
| Iris Zorzut | Koper | | | | Slovenia |
| Gaja Umer | Koper | | | | Slovenia |
| Ellen Öz | Köping | | | | Sweden |
| Vivian Skoula | Kórinthos | | | | Greece |
| Hele Gid | Kórinthos | | | | Greece |
| Patience Efosa | Kortenaken | | | | Belgium |
| liese vaes | Kortenberg | | | | Belgium |
| Alexine Bouciqué | Kortrijk | | | | Belgium |
| Dorothy Roby | Kosciusko | MS | | 39090 | US |
| Vidya Anbalagan | Kosciusko | | | 39090 | US |
| Manuel Gábor | Kosice | | 040 01 | | Slovakia |
| Zuzana Vaľková | Kosice | | | | Slovakia |
| WTF HELL | Kota Kinabalu | | | 88300 | Malaysia |
| Plzz Me | Kota Kinabalu | | | 88300 | Malaysia |
| adrianna ap | Kota Kinabalu | | | 88300 | Malaysia |
| daph emerald | Kota Kinabalu | | | 88300 | Malaysia |
| Carlos A. | Kota Kinabalu | | | 88300 | Malaysia |
| Killua Zoldyck | Kota Kinabalu | | | 88450 | Malaysia |
| dania Aly | Kota Kinabalu | | | | Malaysia |
| edel at | Kota Kinabalu | | | | Malaysia |
| Farhana Hanani | Kota Kinabalu | | | | Malaysia |

| | | | | |
|---|---|---|---|---|
| Lonely_ Meh;-; | Kota Kinabalu | | | Malaysia |
| Fatin Nabilah | Kota Kinabalu | | | Malaysia |
| Veera Kiri | Kotka | | 48600 | Finland |
| Paulianne Schaeffer | kotzebue | | 99752 | US |
| Deborah Miller | Kouts | IN | 46347 | US |
| Alma J | Kpää | | | Finland |
| Adele W | Kragerø | | | Norway |
| Magdalena Brewczyńska | Krakow | | 30-419 | Poland |
| Aleksander Pogoda | Krakow | | 31-543 | Poland |
| Katarzyna Strzepek | Krakow | | | Poland |
| Karolina Bocian | Kraków | | | Poland |
| Neja Skočir | Kranj | | | Slovenia |
| Anisia Rolea | Krems An Der Donau | | | Austria |
| layla 23680 | Kresevo | | | Bosnia |
| John Ginder | Kresgeville | PA | 18333 | US |
| Benedicte Doan | Kristiansand | | | Norway |
| Sunniva Svenkerud | Kristiansand | | | Norway |
| Nina Østermann | Kristiansand, søgne | | | Norway |
| Enna Kaltak | Kristianstad | | 291 60 | Sweden |
| Tilda Le | Kristianstad | | | Sweden |
| Aneta Ohrádková | Krpelany | | | Slovakia |
| Jeremy Kolb | Krum | TX | 76249 | US |
| Melissa Stogsdill | Krum | | 76249 | US |
| Nur Ulfah Zahira Sanusi | Kuala Lumpur | | 50000 | Malaysia |
| Ilyana Maisarah binti Ma | Kuala Lumpur | | 50000 | Malaysia |
| Morriza Mazeran | Kuala Lumpur | | 50050 | Malaysia |
| Nazatul Syahidah | Kuala Lumpur | | 50050 | Malaysia |
| Afiqah Safwanah | Kuala Lumpur | | 50100 | Malaysia |
| Hannah Dalina | Kuala Lumpur | | 50490 | Malaysia |
| Siti Nurizaty | Kuala Lumpur | | 50586 | Malaysia |
| Ayda Maricar | Kuala Lumpur | | 50586 | Malaysia |
| yasmin hanan | Kuala Lumpur | | 50676 | Malaysia |
| Amisha Shahleez | Kuala Lumpur | | 50676 | Malaysia |
| Aqil Zafran | Kuala Lumpur | | 51200 | Malaysia |
| Amir Rubin | Kuala Lumpur | | 52100 | Malaysia |
| Ammar Rizal | Kuala Lumpur | | 52100 | Malaysia |
| Hin Joe Min | Kuala Lumpur | | 52100 | Malaysia |
| mob mob | Kuala Lumpur | | 52200 | Malaysia |
| Najiha Umaira | Kuala Lumpur | | 53100 | Malaysia |
| nur aribah binti suhaimi | Kuala Lumpur | | 53200 | Malaysia |
| dania natasha | Kuala Lumpur | | 53300 | Malaysia |
| alyy 's | Kuala Lumpur | | 55100 | Malaysia |
| Nur Hazwani | Kuala Lumpur | | 55100 | Malaysia |
| Gabriella Anne | Kuala Lumpur | | 56000 | Malaysia |
| Damia Farhana | Kuala Lumpur | | 56000 | Malaysia |
| Zalana Kyaw Soe | Kuala Lumpur | | 56000 | Malaysia |
| maryam suhaila | Kuala Lumpur | | 57000 | Malaysia |
| adriana zulaikha | Kuala Lumpur | | 57000 | Malaysia |
| sarah wan | Kuala Lumpur | | 57100 | Malaysia |
| Wan Muhammad Danish | Kuala Lumpur | | 58000 | Malaysia |
| nur waheeda | Kuala Lumpur | | 58200 | Malaysia |
| Gabi Braun | Kuala Lumpur | | 58200 | Malaysia |
| Olyvia Cheng | Kuala Lumpur | | 59000 | Malaysia |
| Lukman Hakim | Kuala Lumpur | | 59200 | Malaysia |
| dead corpse | Kuala Lumpur | | | Malaysia |
| Betrice John | Kuala Lumpur | | | Malaysia |
| Aiman Ali | Kuala Lumpur | | | Malaysia |
| Loretta livan Milang | Kuala Lumpur | | | Malaysia |
| Nurul Ashwanie | Kuala Lumpur | | | Malaysia |
| Munirah Jamil | Kuala Lumpur | | | Malaysia |
| Sab Rin | Kuala Lumpur | | | Malaysia |

| | | | |
|---|---|---|---|
| Hakim Aziz | Kuala Lumpur | | Malaysia |
| a being | Kuala Lumpur | | Malaysia |
| Abisha Dreams | Kuala Lumpur | | Malaysia |
| Fareez Iskandar | Kuala Lumpur | | Malaysia |
| Eri Lana | Kuala Lumpur | | Malaysia |
| Yana Zain | Kuala Lumpur | | Malaysia |
| Aina Batrisyia | Kuala Lumpur | | Malaysia |
| Ives Ain | Kuala Lumpur | | Malaysia |
| Ainul Mardhiah | Kuala Lumpur | | Malaysia |
| hanani izzah | Kuala Lumpur | | Malaysia |
| ameerah ahmad | Kuala Lumpur | | Malaysia |
| Aisyah Ismail | Kuala Lumpur | | Malaysia |
| Amir Arif | Kuala Lumpur | | Malaysia |
| Azwa Stewart | Kuala Lumpur | | Malaysia |
| Izzah Nazhaney | Kuala Lumpur | | Malaysia |
| Brook Lynn | Kuala Lumpur | | Malaysia |
| eunna 은나 | Kuala Lumpur | | Malaysia |
| Arissa bt Nor Ezannee | Kuala Lumpur | | Malaysia |
| anisa qasdina | Kuala Lumpur | | Malaysia |
| da vinki | Kuala Lumpur | | Malaysia |
| S A | Kuala Lumpur | | Malaysia |
| Erica Chu | Kuala Lumpur | | Malaysia |
| hilman hadi | Kuala Lumpur | | Malaysia |
| Muhammad Khairil Anwa | Kuala Lumpur | | Malaysia |
| Aishah Kamarul | Kuala Lumpur | | Malaysia |
| Josephine Jane | Kuala Lumpur | | Malaysia |
| sarina sharmeen | Kuala Lumpur | | Malaysia |
| AIDA ZULAIKHA BINTI ZAI | Kuala Lumpur | | Malaysia |
| Arianna Ainurizam | Kuala Lumpur | | Malaysia |
| farhana Izzati | Kuala Lumpur | | Malaysia |
| Izz Arminez | Kuala Lumpur | | Malaysia |
| Qin Taehyung | Kuala Lumpur | | Malaysia |
| anne claire | Kuala Lumpur | | Malaysia |
| Faith Cheah | Kuala Lumpur | | Malaysia |
| Adlina Nad | Kuala Lumpur | | Malaysia |
| Samantha agnescia | Kuala Lumpur | | Malaysia |
| Auni Faqihah | Kuala Terengganu | 20300 | Malaysia |
| Yukio Atsuhiko | Kuala Terengganu | 20300 | Malaysia |
| Aira Ayana | Kuala Terengganu | 21010 | Malaysia |
| Amir Fakhruddin | Kuantan | 25150 | Malaysia |
| Arina Sufi | Kuantan | 26100 | Malaysia |
| Ainul Bin Mohamad | Kuantan | | Malaysia |
| Nina Yusuf | Kuching | 93250 | Malaysia |
| Noor Munawarah | Kuching | | Malaysia |
| Ain Suhaila | Kulai | 81000 | Malaysia |
| Vanja GJ | Kumanovo | | Macedonia (FYRO |
| Teddy Peruseska | Kumanovo | | Macedonia (FYRO |
| Ana Lajkoska | Kumanovo | | Macedonia (FYRO |
| Andi Kamberi | Kumanovo | | Macedonia (FYRO |
| Rubix Darnell | Kuna | 83634 | US |
| Silala Silma | Kuopio | | Finland |
| Ahren Ream | Kutztown | PA | 19530 | US |
| Diego Manzano-Ruiz | Kutztown | PA | 19530 | US |
| Merab Shah | Kuwait | | Kuwait |
| Eman Mehmood | Kuwait | | Kuwait |
| Kenza Mahmood | Kuwait | | Kuwait |
| Bobi Fake | Kuwait | | Kuwait |
| Zainab Al Shatti | Kuwait | | Kuwait |
| saba Mohammed | Kuwait | | Kuwait |
| Mira Kamad | Kuwait | | Kuwait |
| Yasmina Abd Aal | Kuwait | | Kuwait |

| | | | | |
|---|---|---|---|---|
| Sharifa Alnjjar | Kuwait | | | Kuwait |
| nadine xo | Kuwait | | | Kuwait |
| jana kris | Kuwait | | | Kuwait |
| Dana Alameeri | Kuwait | | | Kuwait |
| Aliah Mg | Kuwait | | | Kuwait |
| a o | Kuwait | | | Kuwait |
| Noor Ijaz | Kuwait | | | Kuwait |
| zay almuhanna | Kuwait | | | Kuwait |
| Nour Othmam | Kuwait | | | Kuwait |
| shaikha alkazemi | Kuwait | | | Kuwait |
| Jawaher Sadeq | Kuwait | | | Kuwait |
| Deema AlJuwaiser | Kuwait | | | Kuwait |
| Dalal AlBannaw | Kuwait | | | Kuwait |
| Santa Cloz | Kuwait | | | Kuwait |
| Sky Me | Kuwait | | | Kuwait |
| Injy Gohar | Kuwait | | | Kuwait |
| Mayar Al Fadhalah | Kuwait | | | Kuwait |
| Mayar Al Fadhalah | Kuwait | | | Kuwait |
| hi luv!! | Kuwait | | | Kuwait |
| Sarah Aldashti | Kuwait | | | Kuwait |
| Hera Dubu | Kuwait | | | Kuwait |
| Sara Alsaeed | Kuwait | | | Kuwait |
| Haya Alasousi | Kuwait | | | Kuwait |
| Al zahra Bushra | Kuwait | | | Kuwait |
| Anna Vaňková | Kvetnice | | | Czech Republic |
| HAnne Hansen | Kvinesdal | | | Norway |
| Joshua Fick | Kyle | TX | 78640 | US |
| Savannah Bryson | Kyle | TX | 78640 | US |
| Robert Shaver | Kyle | TX | 78640 | US |
| Fathom Collins | Kyle | TX | 78640 | US |
| Victoria Perales | Kyle | | 78640 | US |
| Angie Finegan | Kyle | | 78640 | US |
| Yaneth R | Kyle | | 78640 | US |
| carol parker | kyle | | 78640 | US |
| Alyson Hernandez | Kyle | | 78640 | US |
| Jac Barrera | Kyle | | 78640 | US |
| abigail stuewe | Kyle | | 78640 | US |
| Miranda Moreno | Kyle | | 78640 | US |
| Rachel Simmons | Kyle | TX | 78640 | US |
| Jordyn Anthony | L | | 88818 | US |
| Minka Early | L.A. | CA | 45342 | US |
| Carlyn Jones | L.A. | CA | 90019 | US |
| Pilar Reynaldo | L.A. | CA | 90026 | US |
| April Manuel | LA | CA | 90008 | US |
| james hunt | la | | 90020 | US |
| Lauren Gardiner | LA | CA | 90026 | US |
| casee maxfield | la | CA | 90028 | US |
| Martha Burr | LA | CA | 90028 | US |
| Sena Baligh | LA | CA | 90035 | US |
| Funtime Foxy | la | | 90044 | US |
| jason hamilton | la | CA | 90061 | US |
| tessa shaw | LA | | 90201 | US |
| gracie Emily | La | | 111111 | US |
| Lea El Asmar | La Canada Flintridge | | 91011 | US |
| LUCAS Witt | La Center | WA | 98629 | US |
| hannah lee | La Crescenta | | 91214 | US |
| Lauren Bryant | La Crescenta | CA | 91214-1323 | US |
| Katie Sullivan | La Crosse | | 54601 | US |
| Diane Geisel | La Crosse | WI | 54601 | US |
| Julia Her | La Crosse | WI | 54601 | US |
| Cynthia Kocik | La Crosse | WI | 54601 | US |

| | | | | |
|---|---|---|---|---|
| Bobby Brock | La Fayette | GA | 30728 | US |
| Byanca Cantu | La Feria | | 78559 | US |
| Anna Gambill | La Grande | OR | 97850 | US |
| Sharmaine Pua | La Grande | OR | 97850 | US |
| Brianna Ontiveros | La Grange | | 40031 | US |
| juliette bacot | La Grange | | 40031 | US |
| Rylan Miller | La Grange | | 40031 | US |
| Linda Owens | La Grange | IL | 60525 | US |
| Elizabeth Dixon | La Grange | | 60525 | US |
| Ella Barnett | La Grange | IL | 60525 | US |
| Genevieve Harmount | La Grange | | 60525 | US |
| T K | La Grange | | 60525 | US |
| Emily Heflin | La Grange | | 60525 | US |
| Abby Wolosewicz | La Grange | | 60525 | US |
| Juliana de Tarnowsky | La Grange Park | IL | 60526 | US |
| Kevin Rowe | La Grange Park | | 60526 | US |
| Rhea McGill | La Habra | CA | 90631 | US |
| Roshni Gandhi | La Habra | CA | 90631 | US |
| Michael Tusken | La Habra | CA | 90631 | US |
| Serina Hernandez | La Habra | | 90631 | US |
| Itzel Reyes | La Habra | | 90631 | US |
| Vivian Han | La Habra | | 90631 | US |
| Aden Amador | La Habra | | 90631 | US |
| jazmin sev | La Habra | | 90631 | US |
| samantha u | La Habra | | 90633 | US |
| Analyssa Martinez | La Habra | | 90633 | US |
| leynna watkins | La Habra | | 90633 | US |
| Kristel Cerritos | La Habra | | 90633 | US |
| Kevin Hernandez | La Habra | | 90633 | US |
| Raafiya A. | La Jolla | CA | 92092 | US |
| Michael Calderon-Zaks | La Jolla | CA | 92093 | US |
| Ashlyn Mahoney | La Jolla | CA | 92122 | US |
| Sharon Rider | La Junta | CO | 81050 | US |
| Dennisse Sarmiento | La Lima | | | US |
| Yasmine Morisco | La Louvière | | | Belgium |
| Anne-Marie Roach | La Mesa | CA | 91941 | US |
| Eugene Foster | La Mesa | CA | 91941 | US |
| Carol Singh | La Mesa | CA | 91942 | US |
| Kendra Bradford | La Mesa | CA | 91942 | US |
| tresean Osgood | la mesa | CA | 91942 | US |
| Valerie Salinas | La Mesa | | 91942 | US |
| amy fortney | La Mesa | | 91942 | US |
| Katherine Rivas | La Mesa | | 91977 | US |
| Liz Ontiveros | La Mesa | | 92115 | US |
| Jessica Huerta | La Mirada | CA | 90638 | US |
| kai yoosung | La Mirada | | 90638 | US |
| Emily Payton | La Mirada | CA | 90639 | US |
| Isaac Chandler | La Mirada | CA | 90639 | US |
| Sarah Hunter | La Moille | IL | 61330 | US |
| stephanie shao | la palma | CA | 90623 | US |
| Alice Yeh | La Palma | CA | 90623 | US |
| Montserrat Bracamonte | La Paz | | 23000 | Mexico |
| Paris Ruiz | La Paz | | | Bolivia |
| Luciana Erazo | La Paz | | | Honduras |
| Angela Carranza | La Paz | | | Bolivia |
| Bailee Spencer | La Pine | | 97739 | US |
| Esmeralda Gianni | La Plata | | 1900 | Argentina |
| Ines Delgado | La Plata | | 1900 | Argentina |
| Sophia Matrangolo | La Plata | | 1900 | Argentina |
| Pilar Barsabal | La Plata | | 1900 | Argentina |
| Juana Gonzalez | La Plata | | 1900 | Argentina |

| | | | | |
|---|---|---|---|---|
| Jenna Jean | La Plata | | 20646 | US |
| Veronica A Harley | La Plata | MD | 20646 | US |
| Jan Harvey | La Plata | | 20646 | US |
| Alex Hoiler | La Plata | | 20646 | US |
| Addie Sheridan | La Plata | | 20646 | US |
| Jonathan Palacios | La Porte | TX | 77571 | US |
| Frantroy Frank | La Porte | TX | 77571 | US |
| Deliz Rios | La Puente | CA | 91744 | US |
| Vivian Caldera | La Puente | CA | 91744 | US |
| Sarah Sanchez | La Puente | CA | 91744 | US |
| Frances Sanchez | La Puente | CA | 91744 | US |
| Nicole Lucero | La Puente | | 91744 | US |
| Nohemi Page | La Puente | | 91744 | US |
| Kendall Rogers | La Puente | | 91744 | US |
| Valeria Vargas | La Puente | | 91744 | US |
| Delila G | La Puente | | 91744 | Canada |
| Daniel Herrera | La puente | CA | 91745 | US |
| Isabella Jimenez | La Puente | CA | 91746 | US |
| Jordan Lee | La Puente | CA | 91746 | US |
| Xochil Suarez-Rayo | La Puente | | 91747 | US |
| Ella Guidry | La Puente | | 91747 | US |
| Samantha Buono | La Quinta | CA | 92253 | US |
| Sue Brodie | La quinta | CA | 92253 | US |
| jenna latham | La Quinta | CA | 92253 | US |
| Isaiah Acosta | La Quinta | | 92253 | US |
| Nicole B | La Quinta | CA | 92253 | US |
| sara kataoka | La Quinta | | 92253 | US |
| sarah kennedy | La Salle | MI | 48145 | US |
| Levi Jones | La Salle | | 80645 | US |
| Belen Perochena | La Teja | | | Uruguay |
| Jezebel Guzman | La Unión | | | El Salvador |
| Alaina Sims | La Vergne | TN | 37086 | US |
| Kurt Robicheaux | La Vergne | | 37086 | US |
| Levi Riddle | La Vergne | TN | 37086 | US |
| Jason Boleyjack | La Vergne | TN | 37086 | US |
| Melanie Mangum | La Verkin | UT | 84745 | US |
| Christina Johnson | La Verne | CA | 91750 | US |
| Anthony De Lazzaro | La Verne | CA | 91750 | US |
| Jennifer Miller-Thayer | La Verne | CA | 91750 | US |
| Mackenzie Bartel | La Verne | | 91750 | US |
| Latanya Ivey | La Verne | CA | 91750 | US |
| Jeremy Juarez | La Verne | CA | 91750 | US |
| Salaam Lateef | La Verne | | 91750 | US |
| Courtney Garrard | La Vernia | TX | 78121 | US |
| Maria Duran | Labelle | | 33935 | US |
| Lizet Andrade | Labelle | FL | 33935 | US |
| Rochelle Hughes | Lacey | WA | 98503 | US |
| Wendy Bowman | Lacey | WA | 98503 | US |
| Glen Anderson | Lacey | WA | 98503 | US |
| Crystal Schaffer | Lacey | WA | 98503 | US |
| Jessica Yow | Lacey | | 98503 | US |
| Yusuf Curry | Lacombe | | 70454 | US |
| Shelshaunté Young | Lacombe | T4L | | Canada |
| Justine Evans | Lacon | | 61540 | US |
| Erin Garriott | Ladera Ranch | CA | 92694 | US |
| Karl Steinberg | Ladera Ranch | CA | 92694 | US |
| Courtney Arnold | Ladera Ranch | CA | 92694 | US |
| Cyndi Dyas | Ladera Ranch | CA | 92694 | US |
| Michal Ivy | Ladera Ranch | CA | 92694 | US |
| Ally Brown | Ladera Ranch | | 92694 | US |
| Annabelle Torres | Ladera Ranch | | 92694 | US |

| | | | | |
|---|---|---|---|---|
| annie white | Ladera Ranch | | 92694 | US |
| Emre Demokan | Ladera Ranch | CA | 92694-0969 | US |
| Jean Dimler | LADERA RANCH | CA | 92694-1280 | US |
| Russ Cross | Ladoga | IN | 47954 | US |
| Michai Murph | Ladson | SC | 29445 | US |
| Stacy Winckles | Ladson | SC | 29456 | US |
| Karen Fonkert | Ladson | SC | 29456 | US |
| Joanne Fauci | Lady Lake | FL | 32159 | US |
| Marianne Metz | Lady Lake | FL | 32159 | US |
| Madison Lord | Lady Lake | FL | 32159 | US |
| Hilary Aguirre | Lady Lake | | 32159 | US |
| Donnie Larkin | Ladysmith | WI | 54848 | US |
| Dezzi McCoy | Ladysmith | | 54848 | US |
| Keja Jahanka | Lafayette | | 0 | US |
| Olivia Reid | Lafayette | IN | 47904 | US |
| Deborah Wertz | Lafayette | IN | 47904 | US |
| Karen Jackson | Lafayette | IN | 47904 | US |
| Kassidy Wallar | Lafayette | IN | 47905 | US |
| Haley Bunnell | Lafayette | | 47905 | US |
| Jason Eavey | Lafayette | IN | 47905 | US |
| Kimberly Harden | Lafayette | IN | 47909 | US |
| Thomas Mosby | Lafayette | IN | 47909 | US |
| Deb Schwarte | Lafayette | IN | 47909 | US |
| Cloyd W Patterson | Lafayette | IN | 47909 | US |
| Andrea Walls | Lafayette | | 47909 | US |
| claudia jenkins | Lafayette | | 47909 | US |
| Olivia Menendez | Lafayette | | 47909 | US |
| Tiffany Sinegal | Lafayette | LA | 70501 | US |
| Niya Barnett | Lafayette | LA | 70501 | US |
| Daronda Provost | Lafayette | | 70501 | US |
| Aimee Dominique | lafayette | LA | 70503 | US |
| Maria McGinnis | Lafayette | | 70503 | US |
| avery alleman | Lafayette | | 70503 | US |
| Deborah Ross | Lafayette | LA | 70504 | US |
| Melanie Broussard | Lafayette | LA | 70506 | US |
| James Lee | Lafayette | LA | 70506 | US |
| Céline Alis | Lafayette | LA | 70506 | US |
| Valeria Rangel | Lafayette | | 70506 | US |
| Loriel James | Lafayette | | 70506 | US |
| Louis Cascio | Lafayette | LA | 70508 | US |
| Ashlie Ryder | Lafayette | LA | 70508 | US |
| Katherine Lopez | Lafayette | | 70508 | US |
| Samuel Kennedy | Lafayette | LA | 77002 | US |
| Loraine Catalon | Lafayette | LA | 79501 | US |
| Lucas Barnes | Lafayette | CO | 80026 | US |
| Kari McLennan | Lafayette | CO | 80026 | US |
| Chris Belting | Lafayette | CO | 80026 | US |
| kira chiang | Lafayette | | 80026 | US |
| carlos zarur | Lafayette | CO | 80026 | US |
| Christoph Nauer | Lafayette | CA | 94549 | US |
| Joanne Marquez | Lafayette | | 94549 | US |
| Kim M | Lafayette | | 94549 | US |
| Anna Riley | Lafayette | | 94549 | US |
| Stephen Berchtold | Lafayette | CA | 94549 | US |
| Roy Powell | Lafayette | CA | 94549 | US |
| blake wu | Lafayette | CA | 94549 | US |
| Sharon Dixon | Lafayette | CA | 94549 | US |
| Adelaide waples | Lafayette | CA | 94549 | US |
| Nicole Ortiz | Lafayette | | 94549 | US |
| Marcy Mandel | Lafayette Hill | PA | 19444 | US |
| Santiago Sosa | Laferrere | | 1757 | Argentina |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Luna Mell Oliveira dos Sa | Lagarto | | | Brazil |
| Victor Onwe | Lagos | | | Nigeria |
| Abubakar Macham | Lagos | | | Nigeria |
| Ogechi Ibeanusi | Lagos | | | Nigeria |
| Moses Paul | Lagos | | | Nigeria |
| Ayo Adebakin | Lagos | | | Nigeria |
| Bello Mariam | Lagos | | | Nigeria |
| Istifanus Iliyasu | Lagos | | | Nigeria |
| Ihuoma Maduabuchukwu | Lagos | | | Nigeria |
| Daniel Ayomide | Lagos | | | Nigeria |
| Tokunbo Elijah | Lagos | | | Nigeria |
| Efedue oghenevwede Wi | Lagos | | | Nigeria |
| miku hatsune | Lagos | | | Nigeria |
| Layomi Oladimeji | Lagos | | | Nigeria |
| Michelle Lennon | Lagos | | | Nigeria |
| Zainab A | Lagos | | | Nigeria |
| Muna Ehimen | Lagos | | | Nigeria |
| Ogochukwu Kingsley-Any | Lagos | | | Nigeria |
| adaeze njoku | Lagos | | | Nigeria |
| Folorunso Bright | Lagos | | | Nigeria |
| Sara Saro | Lagos | | | Nigeria |
| Ogunpitan Taiye | Lagos | | | Nigeria |
| Daniella Ojumah | Lagos | | | Nigeria |
| Jack Ibitein | Lagos | | | Nigeria |
| Ibukun Odele | Lagos | | | Nigeria |
| Jemimah Solomon | Lagos | | | Nigeria |
| Samantha Villalobos | Lagos De Moreno | | 47480 | Mexico |
| Stephanie Green | Lagrange | | 28551 | US |
| Janet Harris | LaGrange | GA | 30240 | US |
| Laci Addison | Lagrange | | 30240 | US |
| Angelika Jade Datoc | Laguna | | 1600 | Philippines |
| Kristianne Balarbar | Laguna | | | Philippines |
| Louise D | Laguna | | | Philippines |
| Deborah Pettigrew | LAGUNA BEACH | CA | 92651 | US |
| alex gelbard | Laguna Beach | CA | 92651 | US |
| K. Maeda | Laguna Beach | | 92651 | US |
| Loretta Baca | Laguna Beach | CA | 92651 | US |
| Isabella S. | Laguna Beach | | 92651 | US |
| Tash Denny | Laguna Beach | | 92651 | US |
| Jenny Parks | Laguna Beach | | 92651 | US |
| Payton Solomon | Laguna Beach | | 92660 | US |
| Elizabeth Aceves | Laguna Hills | CA | 92653 | US |
| Gwen Demitria-de Leeuw | Laguna Hills | CA | 92653 | US |
| Khylo Rhoden | Laguna Hills | CA | 92653 | US |
| Julia Greenbaum | Laguna Hills | | 92653 | US |
| Emma Kong | Laguna Hills | | 92653 | US |
| Madhavi Alderson | Laguna Hills | | 92653 | US |
| Monica Reyna | Laguna Niguel | | 92677 | US |
| Garret Jancich | Laguna Niguel | CA | 92677 | US |
| Griffin Kelleher | Laguna Niguel | CA | 92677 | US |
| Kole Kistler (he/they) | Laguna Niguel | | 92677 | US |
| Bruce Burstein | Laguna Niguel | CA | 92677 | US |
| Nancy Adamo | Laguna Niguel | CA | 92677 | US |
| Valorie Moten | Laguna Niguel | CA | 92677 | US |
| Zena Edwards | Laguna Niguel | | 92677 | US |
| Judy Callanan | Laguna Niguel | CA | 92677 | US |
| Sara Pensom | Laguna Niguel | CA | 92677 | US |
| Dayanara Ramirez | Lahaina | | 96761 | US |
| c marie | Lahaina | | 96761 | US |
| Reanne Dagupion | Lahaina | | 96761 | US |
| Ariana Carnate Laborte | Lahaina | | 96761 | US |

| | | | | |
|---|---|---|---|---|
| Ayesha Ahmed | Lahore | | 54000 | Pakistan |
| Saniyah Aqeel | Lahore | | 54000 | Pakistan |
| Taiba Sohail | Lahore | | | Pakistan |
| Amani Sheikh | Lahore | | | Pakistan |
| aiza bilal | Lahore | | | Pakistan |
| Pinja Puukari | Lahti | | | Finland |
| Makkara Perunat | Lahti | | | Finland |
| Ashly Lorono | Lahug | | 6000 | Philippines |
| Mahea Taeu | Laie | | 96762 | US |
| Shan Alimohamed | Lake Alfred | FL | 33850 | US |
| Anna Elmquest | Lake Ann | MI | 49650 | US |
| Heather Jones | Lake Ariel | PA | 18436 | US |
| jodi sisson | Lake Balboa | CA | 91406 | US |
| arlene hickory | lake bluff | IL | 60044 | US |
| Denise Johnson | Lake Bronson | MN | 56734 | US |
| Tristan Broussard | Lake Charles | | 70535 | US |
| Madison Miller | Lake Charles | LA | 70601 | US |
| Leon Collins | Lake Charles | LA | 70601 | US |
| Imani Young | Lake Charles | | 70601 | US |
| Constance Ward | Lake Charles | LA | 70605 | US |
| Dee Bell | Lake Charles | | 70605 | US |
| Roxanne Guillory | Lake Charles | LA | 70605 | US |
| Zoey Goudy | Lake Charles | | 70607 | US |
| Isebella Carlin | Lake Charles | | 70607 | US |
| Lily Sturgeon | Lake City | | 16423 | US |
| Kathy Speights | Lake City | SC | 29560 | US |
| Kobe Newsome | Lake City | | 32025 | US |
| Hannah Lucky | Lake City | | 32025 | US |
| Robert Perez | Lake City | MN | 55041 | US |
| James Rainwater, J.D. | Lake City | MN | 55041 | US |
| Salma Romero | Lake Elsinore | CA | 92530 | US |
| Jeanne Pinckney Pinckne | Lake Elsinore | CA | 92530 | US |
| angela sierra | Lake Elsinore | | 92530 | US |
| Alexis Rodriguez | Lake Elsinore | | 92530 | US |
| Mya . | Lake Elsinore | | 92530 | US |
| Sofiah pimentel | Lake Elsinore | | 92530 | US |
| Leiland Frank | Lake Elsinore | | 92530 | US |
| Josue Garcia | Lake Elsinore | | 92530 | US |
| Samantha Malilay | Lake Elsinore | | 92530 | US |
| Chloe C | Lake Elsinore | | 92530 | US |
| Karissa Flores | Lake Elsinore | | 92530 | US |
| Elizabeth Darovic | Lake Elsinore | CA | 92532 | US |
| Natalie E | Lake Elsinore | | 92532 | US |
| Mirella Larosa | Lake Elsinore | | 92532 | US |
| leah smith | Lake Elsinore | | 92532 | US |
| Henry Suhonen | Lake Forest | IL | 60045 | US |
| Elizabeth Hardy | Lake Forest | | 60045 | US |
| Kailee Higgins | Lake Forest | CA | 92610 | US |
| Ken Post | Lake Forest | CA | 92630 | US |
| Jessica Scodellaro | Lake Forest | | 92630 | US |
| Terri Deroche | Lake Forest | CA | 92630 | US |
| Lily Dendinger | Lake Forest | CA | 92630 | US |
| nicole nowak | Lake Forest | | 92630 | US |
| Sophie Jelbert | Lake Forest | CA | 92630 | US |
| Makaela Harrell | Lake Forest | | 92630 | US |
| Alex Villegas | Lake Forest | CA | 92630 | US |
| Jade D | Lake Forest | | 92630 | US |
| Lindsey Hayes | Lake Geneva | WI | 53147 | US |
| Bob Stone | Lake George, N | NY | 12845 | US |
| Jaya L | Lake Grove | | 11755 | US |
| Ron St. Clair | Lake Havasu Ci | AZ | 86404 | US |

| Kyle Finney | Lake Havasu Ci AZ | 86406 US |
| Bailey Udin | Lake Havasu City | 86406 US |
| Richard Pecha | Lake Hopatcon NJ | 7849 US |
| Zoe Calabrese | Lake Hopatcong | 7849 US |
| Maggie Gesek | Lake Hopatcong | 7849 US |
| Anna Garback | Lake Hughes    CA | 93532 US |
| Alyssa Rubio | Lake in the Hill: IL | 60156 US |
| Natalie Baltazar | Lake In The Hills | 60156 US |
| Grace Burke | Lake In The Hills | 60156 US |
| Cornelius Taylor | Lake in the hills | 60156 US |
| Joyce Kane | Lake Isabella   CA | 93240 US |
| Anthony Picano | Lake Isabella   CA | 93240 US |
| Andrew Garcia | Lake Isabella | 93240 US |
| Allison Cruz | Lake Jackson | 77566 US |
| Rebecca Guajardo | Lake Jackson | 77566 US |
| Keenan Maxie | Lake Jackson | 77566 US |
| Bennie Profit | Lake Jackson | 77566 US |
| Merry Hadden | Lake Mary       FL | 32746 US |
| william rowe | lake mary       FL | 32746 US |
| YaKira Young | Lake Mary       FL | 32746 US |
| Atinuke Taiwo | Lake Mary       FL | 32746 US |
| lauryn medina | Lake Mary | 32746 US |
| naomi waddell | Lake Mary | 32746 US |
| Jim Pedigo | Lake Mary       FL | 32795 US |
| Hannah Grandt-Turke | Lake Mills | 53551 US |
| Leah Rose | Lake Orion      MI | 48359 US |
| Margr Keenam | Lake orion      MI | 48360 US |
| Jeff Kronick | Lake Orion      MI | 48361 US |
| S. Rydel | Lake Orion | 48362 US |
| samantha Tadeo | Lake Orion | 48362 US |
| Phoebe Wong | Lake Orion | 48362 US |
| Anna Meyer | Lake Orion | 48362 US |
| FANGFANG SUN | Lake Orion | 48362 US |
| Gayathri Rao | Lake Oswego    OR | 97034 US |
| Stephanie Bushbaum | Lake Oswego    OR | 97034 US |
| Said Toney | Lake Oswego    OR | 97034 US |
| Nadine Dempsey | Lake Oswego    OR | 97034 US |
| Suzanne Zukas | Lake Oswego    OR | 97034 US |
| Salma Abdussamad | Lake Oswego | 97034 US |
| Alex Alberte | Lake Oswego | 97034 US |
| Amelia Rochelle | Lake Oswego    OR | 97035 US |
| scott wiley | Lake Oswego | 97035 US |
| Claire Mitchell | Lake Oswego | 97035 US |
| Max Rotino | Lake Oswego | 97035 US |
| Jennifer Hull | Lake Ozark | 65049 US |
| Steve Aubry | Lake Park | 31636 US |
| James Cran... | Lake Peekskill | 10537 US |
| Greg Popp | Lake Placid | 12946 US |
| William Tennant | Lake Placid | 12946 US |
| Michael Riddell | Lake Placid     FL | 33852 US |
| Lindsey Walker | Lake Placid | 33852 US |
| Krista Sweeney | Lake Ronkonko NY | 11779 US |
| hannah finnegan | Lake Saint Louis | 63367 US |
| Yasmine Ogbe | Lake Saint Louis | 63367 US |
| jayda hamdan | Lake Saint Louis | 63367 US |
| Cindy Tingley | Lake Stevens    WA | 98258 US |
| larry hughes | Lake Stevens    WA | 98258 US |
| Sylvia Cohen | Lake Stevens    WA | 98258 US |
| eddie absolem | Lake Stevens    WA | 98258 US |
| Michelle Necessary | Lake Stevens | 98258 US |
| Niko Rodriguez | Lake stevens | 98258 US |

| | | | | |
|---|---|---|---|---|
| Tia Zeddies | Lake Stevens | WA | 98258 | US |
| Lindsey Billingsley | Lake Stevens | | 98270 | US |
| Tanton Daugherty | Lake stevens | | 99901 | US |
| Mikaela Carrington | Lake Villa | | 60046 | US |
| Jose Huerta | Lake Villa | IL | 60046 | US |
| Patricia Kula | Lake Villa | IL | 60046 | US |
| Stephany Aldana | Lake Wales | | 33853 | US |
| Jakya Barnes | Lake Wales | | 33853 | US |
| Khendra Daniels | Lake Wales | | 33853 | US |
| Ellen Jones | Lake Wales | FL | 33859 | US |
| Paighton Marik | Lake Wales | | 33898 | US |
| vanessa carrasquillo | Lake Wales | FL | 33898 | US |
| Maxwell Leary | Lake Worth | FL | 33449 | US |
| Keyonna Green | Lake Worth | | 33460 | US |
| Cassandra Miranda | Lake Worth | | 33460 | US |
| Ingrid Eriza | Lake Worth | | 33461 | US |
| Vivian Castro | Lake worth | | 33461 | US |
| roberto soto | Lake Worth | | 33462 | US |
| Kathy Sutter | Lake Worth | FL | 33463 | US |
| Maria Zavalakos | Lake Worth | FL | 33463 | US |
| Raven Wright | Lake Worth | FL | 33463 | US |
| Rachel Avery | Lake Worth | FL | 33463 | US |
| Josh Dejadin | Lake Worth | FL | 33463 | US |
| Abella BLM BLM BLM BLM | Lake Worth | FL | 33463 | US |
| Yesenia Ramirez-Garcia | Lake Worth | | 33463 | US |
| andrea dominguez | Lake Worth | | 33463 | US |
| Jacqueline Morales | Lake Worth | | 33463 | US |
| hannah mayer | Lake Worth | | 33463 | US |
| Joseph Dewar | Lake Worth | | 33463 | US |
| Gloria Oh | Lake Worth | | 33463 | US |
| Hattie Robinson | Lake Worth | FL | 33467 | US |
| Kristina Boutros | Lake Worth | FL | 33467 | US |
| daryn geneus | Lake Worth | | 33467 | US |
| Carey McCray | Lake Worth | FL | 33467 | US |
| Aaliyah E | Lake Worth | | 33467 | US |
| Susan Nielsen | Lake Zurich | IL | 60047 | US |
| Joshua Standiford | Lake Zurich | | 60047 | US |
| Michelle Shaughnessy | Lake Zurich | | 60047 | US |
| Hailey Wood | Lake Zurich | IL | 60047 | US |
| Christina Wicker | Lakebay | WA | 98349 | US |
| RJ Clymer | Lakefield | | 51560 | US |
| Dora V. | Lakeland | FL | 33801 | US |
| Toby Louckes | Lakeland | FL | 33801 | US |
| Carol Toney | LAKELAND | FL | 33801 | US |
| Barbara Canning | Lakeland | FL | 33803 | US |
| Joanne Mitchell | Lakeland | FL | 33805 | US |
| Kim Gordillo | Lakeland | | 33805 | US |
| Corey Meyers | Lakeland | | 33809 | US |
| Melissa Christner | Lakeland | | 33809 | US |
| carla korrick | Lakeland | FL | 33810 | US |
| Clint Woolley | Lakeland | FL | 33810 | US |
| Elijah Swen | Lakeland | FL | 33810 | US |
| Kiaja Coney | Lakeland | | 33810 | US |
| Tais Perez | Lakeland | | 33810 | US |
| Catalina Arenas | Lakeland | | 33811 | US |
| Mark Addison | Lakeland | FL | 33813 | US |
| john corrigan | Lakeland | FL | 33813 | US |
| George Harper | Lakeland | FL | 33813 | US |
| Jacarri Durant | Lakeland | FL | 33813 | US |
| jalynn gay | Lakeland | | 33813 | US |
| Michelle Alcon | Lakeland | | 33815 | US |

| | | | | |
|---|---|---|---|---|
| Sanaa Little | Lakeland | TN | 38002 | US |
| Lynda Ferrante | Lakeland | TN | 38002 | US |
| Alexis Baugher | Lakeland | FL | 3381 33813 | US |
| Nicole Giba | Lakemoor | | 60051 | US |
| Crescent Taylor | Lakeport | | 95453 | US |
| judi hunt | Lakeview | OR | 97630 | US |
| Briana Gosha | Lakeville | | 50544 | US |
| Tyler Ylinen | Lakeville | | 55044 | US |
| Sahasra Nakka | Lakeville | MN | 55044 | US |
| Donna Shannon | Lakeville | MN | 55044 | US |
| bree m | Lakeville | MN | 55044 | US |
| Alicia Dibb | Lakeville | MN | 55044 | US |
| Maria Juarez Ginez | Lakeville | | 55044 | US |
| grace --- | Lakeville | | 55044 | US |
| maddy schaffer | Lakeville | | 55044 | US |
| Aria Drake | Lakewood | NJ | 8701 | US |
| Rachel Applegate | Lakewood | NJ | 8701 | US |
| Lurdes Ahuehuetl | Lakewood | | 8701 | US |
| Solange Pimentel | Lakewood | NJ | 8701 | US |
| Nikhol Juarez | Lakewood | | 8701 | US |
| Amy Becker | Lakewood | NY | 14750 | US |
| Joe Barto | Lakewood | OH | 44107 | US |
| Lynn Pooley | Lakewood | | 44107 | US |
| Lauren Tabor | Lakewood | OH | 44107 | US |
| caden sandoval | Lakewood | OH | 44107 | US |
| Bridget Katzenberger | Lakewood | OH | 44107 | US |
| chandler hereford | Lakewood | | 44107 | US |
| Kiara Tyus | Lakewood | | 44107 | US |
| Fallon Austin | Lakewood | | 44107 | US |
| Carrie Sonneborn | Lakewood | | 80214 | US |
| Daniel Tal | Lakewood | CO | 80227 | US |
| David Thompson | Lakewood | CO | 80227 | US |
| Bonnie Campbell | Lakewood | CO | 80228 | US |
| Celeste Bemoras | Lakewood | CO | 80228 | US |
| Deana Carter | Lakewood | CO | 80229 | US |
| Kelly Maldonado | Lakewood | CO | 80232 | US |
| Aishie Selway | Lakewood | CO | 80235 | US |
| David Smith | Lakewood | CO | 80401 | US |
| Ronisha peace | Lakewood | CA | 90711 | US |
| Diego Kagurabadza | Lakewood | | 90712 | US |
| Ronald Dibble Jr. | Lakewood | CA | 90712 | US |
| Dina Rosario | Lakewood | CA | 90712 | US |
| Pama Godfrey | Lakewood | CA | 90712 | US |
| Janel Brown | Lakewood | CA | 90712 | US |
| Viridiana Gutierrez | Lakewood | | 90712 | US |
| Robert Chandler | Lakewood | CA | 90712 | US |
| Carroll Abshier | Lakewood | CA | 90713 | US |
| Cindy Poudrier | Lakewood | | 90713 | US |
| Leigha Martinez | Lakewood | | 98498 | US |
| Nigel Jenkins | Lakewood | | 98498 | US |
| Ryan Vu | Lakewood | | 98499 | US |
| Mihret Abadi | Lakewood | | 98499 | US |
| Victor Kelley | Lakewood | | 98499 | US |
| Damien Brack | Lakewood | WA | 98499 | US |
| John McBride | Lakewood | CA | 90713-2745 | US |
| Jean Fraser | Lakewood Ranc | FL | 34202 | US |
| Stella Götzendorfer | Lambach | | | Austria |
| Natalie Hernandez | Lambertville | NJ | 8530 | US |
| Shakti Zhuraw | Lambertville | | 8530 | US |
| Margaret Nowicki | Lambertville | MI | 48144 | US |
| anna puci | Lambeth | | SE1 | UK |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Russette | Lame Deer | | | 59043 | US |
| Kaylannah Strange Owl | Lame Deer | | | 59043 | US |
| Sterling Barlow | Lamoni | IA | | 50140 | US |
| Cecilia Baltazar | Lamont | CA | | 93241 | US |
| Yamilet Miranda | Lamont | | | 99123 | US |
| Adia Holmes | Lampasas | TX | | 76550 | US |
| Leann McAndie | Lampman | SK | SOC | | Canada |
| Lisa Huber | Lancaster | MA | | 1523 | US |
| Terry Adamec | Lancaster | NY | | 14086 | US |
| Donna Cartonia | Lancaster | NY | | 14086 | US |
| Jennifer Galvin | Lancaster | NY | | 14086 | US |
| Edmund Duncan II | Lancaster | NY | | 14086 | US |
| mary tober | Lancaster | NY | | 14086 | US |
| Christopher Jones | Lancaster | PA | | 17601 | US |
| Jay Leo | Lancaster | PA | | 17601 | US |
| Jaydrn Johnson-Lucas | Lancaster | | | 17601 | US |
| Hannah Johnson | Lancaster | PA | | 17601 | US |
| Melissa Sillitti | Lancaster | | | 17602 | US |
| Elliott Taylor | Lancaster | | | 17602 | US |
| Blair monroe | Lancaster | | | 17602 | US |
| Hailee Paige | Lancaster | | | 17602 | US |
| Imany Zorrilla | Lancaster | | | 17602 | US |
| Alize Jaco | Lancaster | | | 17602 | US |
| Yhanna Colon | Lancaster | | | 17602 | US |
| Tim Quigley | Lancaster | PA | | 17603 | US |
| Heather Weik | Lancaster | PA | | 17603 | US |
| Sara Gemind | Lancaster | PA | | 17603 | US |
| Ronda Bucy | Lancaster | PA | | 17603 | US |
| Lori Fitzgerald | Lancaster | PA | | 17603 | US |
| Barbara Regan | Lancaster | PA | | 17603 | US |
| Madelyn Larkin | Lancaster | | | 17603 | US |
| Sandra Greene | Lancaster | | | 17603 | US |
| Eliana Cruz | Lancaster | | | 19140 | US |
| Ayisha Sydnor | Lancaster | SC | | 29720 | US |
| Rachel Giles | Lancaster | | | 29720 | US |
| Angelique Delph | Lancaster | NC | | 29720 | US |
| Emma Deeter | Lancaster | OH | | 43130 | US |
| James Vitela | Lancaster | OH | | 43130 | US |
| Jami Kline | Lancaster | OH | | 43130 | US |
| Chance x | Lancaster | | | 43130 | US |
| Alexa K. | Lancaster | | | 43130 | US |
| abigail wardell | lancaster | | | 43130 | US |
| Briella Carle | Lancaster | | | 43130 | US |
| Kate Bussan | Lancaster | | | 53813 | US |
| Charles Dodd | Lancaster | TX | | 75134 | US |
| Mable Meador | Lancaster | | | 75134 | US |
| Robin Richardson | Lancaster | TX | | 75134 | US |
| Conner Tolbert | Lancaster | | | 75134 | US |
| Cris Torres | Lancaster | | | 75134 | US |
| Antoine Parker Jr. | Lancaster | TX | | 75134 | US |
| Aaron Holt | Lancaster | TX | | 75146 | US |
| Mariah McQueen | Lancaster | TX | | 75146 | US |
| Alana Wadley | Lancaster | | | 75146 | US |
| Abrea Jones | Lancaster | | | 75146 | US |
| Sa'Maya G | Lancaster | | | 75146 | US |
| Jesse Rangel | Lancaster | | | 75146 | US |
| Devin McFail | Lancaster | | | 75146 | US |
| Ally Rodriguez | Lancaster | | | 75146 | US |
| Analicia Sevier | Lancaster | | | 75146 | US |
| stephanie guzman | Lancaster | CA | | 93534 | US |
| melody freeman | Lancaster | | | 93534 | US |

| | | | | |
|---|---|---|---|---|
| Daniel Elkan | Lancaster | | 93534 | US |
| Abbie Bercian | Lancaster | | 93534 | US |
| Hailey Villafan | Lancaster | | 93534 | US |
| Joanna Q | Lancaster | | 93534 | US |
| Hanna Gonzalez | Lancaster | | 93534 | US |
| Ebony Butler (Garrett) | Lancaster | CA | 93534 | US |
| Rebecca Castle | Lancaster | CA | 93535 | US |
| Persephone McCall | Lancaster | | 93535 | US |
| Lea Hart | Lancaster | | 93535 | US |
| Priscilla Marquez | Lancaster | | 93535 | US |
| Julie Anne Simbulan | Lancaster | | 93535 | US |
| Neveah Alexander | Lancaster | | 93535 | US |
| Chris Contreras | Lancaster | | 93535 | US |
| alyssa guzman | Lancaster | | 93535 | US |
| Joshua Campos | Lancaster | | 93535 | US |
| Desirea Parker | Lancaster | | 93535 | US |
| Joan Arroyo | Lancaster | | 93535 | US |
| ashley miranda | Lancaster | | 93535 | US |
| Jamilla Cook | Lancaster | CA | 93536 | US |
| clarice birch | Lancaster | CA | 93536 | US |
| Lisa Holmes | Lancaster | CA | 93536 | US |
| Marc Holley | Lancaster | CA | 93536 | US |
| Imani Martin | Lancaster | CA | 93536 | US |
| Christopher Bascos | Lancaster | | 93536 | US |
| Raina Firth | Lancaster | | 93536 | US |
| Jessica Aleman | Lancaster | | 93536 | US |
| Raymond Carranza | Lancaster | | 93536 | US |
| Jasyra Miller | Lancaster | | 93536 | US |
| Andrea Flores | Lancaster | | 93536 | US |
| Mikala Burris | Lancaster | | 93536 | US |
| Grace Rincon | Lancaster | | 93536 | US |
| Victoria Quinhoes | lancaster | | 93536 | US |
| Alli Mendoza | Lancaster | | 93550 | US |
| Chrissy Patterson | Lancaster | | 93552 | US |
| carmen king | Lancaster | LA13QE | | UK |
| Deja Brice | Lancaster C.A | | 93535 | US |
| Elisha Pajares | Lancaster new city | | | Philippines |
| Jade Jackson | Land O Lakes | FL | 34638 | US |
| Abigail Asiatico | Land O Lakes | | 34638 | US |
| Nelson Hollomon | Land O Lakes | FL | 34639 | US |
| Mercedes Santiago | Land O Lakes | FL | 34639 | US |
| Allyson Martin RN | Land O Lakes | | 34639 | US |
| Teresa Looney | land o lakes | FL | 34639-6135 | US |
| Denise Vasquez | land olakes | | 34639 | US |
| katie whetham | Landenberg | PA | 19350 | US |
| Ethan Stankiewicz | Landenberg | | 19350 | US |
| Bella Gazoli | Landenberg | | 19350 | US |
| Daniel Klein | Landgraaf | 6371GS | | Netherlands |
| lauren D | Landing | NJ | 7850 | US |
| Elijah Matos | Landisville | | 17538 | US |
| Kowimbany Ambouroue | Landolakes | | 34639 | US |
| Hal Cropp | Lanesboro | MN | 55949 | US |
| Charlotte Knutsen | Lanesville | NY | 12450 | US |
| John Crimbie | Lanesville | IN | 47136 | US |
| Evelyn Ostroch | Langenfeld | | 40764 | Germany |
| Linda Bescript | Langhorne | PA | 19047 | US |
| Amy Tomko | Langhorne | PA | 19047 | US |
| Kyle Meyers | Langhorne | | 19047 | US |
| Jayne Kolla | Langhorne | | 19047 | US |
| Bailey Richardson | Langhorne | | 19047 | US |
| Gabriella Evans | Langhorne | | 19047 | US |

| | | | | | |
|---|---|---|---|---|---|
| Terri Gerace | Langhorne | PA | | 19047 | US |
| Ann Dickman | Langhorne | PA | | 19053 | US |
| Oliver Rock | Langley | WA | | 98260 | US |
| Irene Bullovk | Langley | WA | | 98260 | US |
| Angelina Snook | Langley | | V1M | | Canada |
| Hannah Nicolle | Langley | | V2Y0B1 | | Canada |
| Grace Burns | Langley | | V3A | | US |
| David Mejia | Lanham | MD | | 20706 | US |
| Vernice Strickland | Lanham | MD | | 20706 | US |
| William Johnson | Lanham | | | 20706 | US |
| Amirah Nance | Lanham | | | 20706 | US |
| Rachel Muzakir | Lanham | | | 20706 | US |
| Daniella Adesanya | Lanham | | | 20706 | US |
| Faith Harris | Lanham | | | 20706 | US |
| Sierra Davies | Lanham | | | 20706 | US |
| Olivia Holland | Lanham | | | 20706 | US |
| Paula Bangs | Lanham | | | 20706 | US |
| Jayla Durant | Lanham | | | 20706 | US |
| Daniyah Sorenson | Lanham | | | 20706 | US |
| Mia Awai-Gibbs | Lanham | | | 20706 | US |
| Jasmin Contreras | Lanham | | | 20706 | US |
| Lauren Drugas | LANOKA HARBC | NJ | | 8734 | US |
| Rachel Grande | Lansdale | PA | | 19446 | US |
| Cody Thomson | Lansdale | PA | | 19446 | US |
| maddy baker | Lansdale | PA | | 19446 | US |
| Dawn Harvey | Lansdale | PA | | 19446 | US |
| Maryam Klingsberg | Lansdale | | | 19446 | US |
| Sage king | Lansdale | | | 19446 | US |
| Haley Meade | Lansdale | | | 19446 | US |
| Alex Krok | Lansdale | PA | | 19446 | US |
| Natalya Rozinski | Lansdale | | | 19446 | US |
| nhi bui | Lansdale | | | 19446 | US |
| Grace Lewis | Lansdale | PA | | 19446 | US |
| Anthony Rosario | Lansdale | | | 19446 | US |
| Maimouna Diarra | Lansdale | | | 19446 | US |
| Natalie Dancey | Lansdale | PA | | 19446 | US |
| Simrin Hossain | Lansdale | | | 19446 | US |
| Aimee Polekoff | Lansdale | PA | 19446-1525 | | US |
| Gwendolyn Fry | Lansdowne | | | 19050 | US |
| Abigail Canavati | Lansdowne | | | 19050 | US |
| Pamela Tompkins | Lansdowne | | | 19050 | US |
| Michael Broussard | Lansdowne | PA | | 19050 | US |
| Ijaa Smith | Lansdowne | | | 19050 | US |
| Caileigh Miller | Lansdowne | | | 19050 | US |
| Faith Gary | Lansdowne | PA | | 19050 | US |
| Eleanore Maurer | L'Anse | MI | | 49946 | US |
| Heath Post | Lansing | MI | | 48906 | US |
| Quanterra Tatum | Lansing | | | 48906 | US |
| Jesus Cisneros | Lansing | | | 48906 | US |
| Leah Grice | Lansing | | | 48910 | US |
| Miriam Danu | Lansing | MI | | 48910 | US |
| Ayla youdontneedtoknov | Lansing | | | 48910 | US |
| Mylena Bradley | Lansing | | | 48910 | US |
| Jessica Frederick | Lansing | | | 48910 | US |
| masoka Benedicte | Lansing | | | 48910 | US |
| Shantell Gonzalez | Lansing | MI | | 48911 | US |
| miya gilkie | Lansing | | | 48911 | US |
| Tamika Shirlee | Lansing | | | 48911 | US |
| Linden Ray | Lansing | MI | | 48911 | US |
| Brooke Lewis | Lansing | | | 48911 | US |
| Gabrielle Wickens | Lansing | MI | | 48912 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Derek Harms | Lansing | MI | 48912 | US |
| Roberta Marine | Lansing | MI | 48917 | US |
| Jacob Atkinson | Lansing | MI | 48917 | US |
| Rory Gallup | Lansing | MI | 48917 | US |
| Darian Fisher | Lansing | MI | 48917 | US |
| Lissy Torres | Lansing | MI | 48917 | US |
| Diana Lozano | Lansing | | 48917 | US |
| Drew Westen | Lansing | MI | 48917 | US |
| kelly bowmaster | Lansing | | 48917 | US |
| Arafa Amir | Lansing | | 48933 | US |
| Valencia Roberson | Lansing | IL | 60438 | US |
| Wilson Buckley | Lansing | IL | 60438 | US |
| Paola Becerra | Lansing | | 60438 | US |
| Anthony Price | Lansing | | 60438 | US |
| Kaylah Spiceson | Lansing | | 60438 | US |
| Gerald Zawacki | Lansing | IL | 60438-1226 | US |
| Connor Deline | Lapeer | | 48446 | US |
| M Leszczynski | Lapeer | MI | 48446 | US |
| Loralei Greco | Lapeer | MI | 48446 | US |
| chloe demar | Lapeer | MI | 48446 | US |
| Destaney Mitchell | LaPlata | | 20646 | US |
| Jhoey Java | Lapu-lapu City | | 6015 | Philippines |
| Catherine Abeliza | Lapu-lapu City | | | Philippines |
| EGLANtine Abed meraim | Laquenexy | | 57530 | France |
| Matthew Stith | Laramie | WY | 82070 | US |
| Carole Johnson | Laramie | WY | 82072 | US |
| Kira Walter | Larchmont | | 10538 | US |
| Susan Sheppard | Larchmont | NY | 10538 | US |
| Elizabeth Liranzo | Larchmont | NY | 10538-3405 | US |
| Carolina Soto | Laredo | | 75204 | US |
| Toxic Nightmares | Laredo | | 75218 | US |
| Joselin Campos | Laredo | | 77035 | US |
| Francisco Guerrero | Laredo | | 78040 | US |
| Briana Morales | Laredo | | 78041 | US |
| Vielka Cimental | Laredo | | 78041 | US |
| Astrid Salcedo | Laredo | | 78041 | US |
| Ashlee Martinez | Laredo | | 78041 | US |
| Estrella Romulo | Laredo | | 78041 | US |
| Stacey Garcia | Laredo | | 78041 | US |
| Giselle Cazares | Laredo | | 78041 | US |
| Andy Jimenez | Laredo | | 78043 | US |
| Alexis Coronado | Laredo | TX | 78045 | US |
| Amy Carreon | Laredo | TX | 78045 | US |
| Jada Diaz de leon | Laredo | | 78045 | US |
| Elvia Ramos | Laredo | TX | 78045 | US |
| Cadee Gonzalez | Laredo | | 78045 | US |
| Areli Santamaria | Laredo | | 78045 | US |
| Obama President | Laredo | | 78045 | US |
| Brittany Sanchez | Laredo | | 78045 | US |
| carys c | Laredo | | 78045 | US |
| Jannette Martinez | Laredo | | 78045 | US |
| Leean feliciano | Laredo | | 78045 | US |
| america lopez | Laredo | | 78045 | US |
| Albert Garcia | Laredo | TX | 78046 | US |
| Genessis Guerra | Laredo | | 78046 | US |
| aylene gonzalez | Laredo | | 78046 | US |
| Ashley Rodriguez | Laredo | | 78046 | US |
| Sayuri Garcia | Laredo | | 78046 | US |
| Sarah Morales | Lares | | | US |
| Nia Gholston | Largo | MD | 20774 | US |
| Holly Jones | Largo | FL | 33764 | US |

| Klej Bil | Largo | FL | 33770 | US |
| Sarah Webb | Largo | | 33770 | US |
| Eva Bryce | Largo | FL | 33771 | US |
| Susan DeWitt | Largo | FL | 33771 | US |
| olivia c | Largo | FL | 33771 | US |
| kiera graham | largo | | 33774 | US |
| AnnaGrace Munroe | Largo | FL | 33774 | US |
| Viviana Vargas | Largo | | 33774 | US |
| Sabrina Perry | Largo | FL | 33778 | US |
| AnnMarie Sands | Largo | | 33778 | US |
| Geoff Davis | Largo | FL | 77025 | US |
| Olympia Kollia | Lárisa | | | US |
| Donna Reardon | Larkspur | CA | 94939 | US |
| Lisa Turrell | Larkspur | CA | 94939 | US |
| Elena Wang | Larkspur | | 94939 | US |
| Ann Marie Gullo | Larksville | PA | 18651 | US |
| Klara Krane Martens | Larvik | | | Norway |
| Brianna Williams | Las Angeles | | 47990 | US |
| Brian Saunders | Las Cruces | NM | 88005 | US |
| Jasmine Contreras | Las Cruces | | 88005 | US |
| Abby Branham | Las Cruces | | 88005 | US |
| Madeleine Wright | Las Cruces | NM | 88007 | US |
| erika saucedo | Las Cruces | | 88007 | US |
| Katja Anuth | Las Cruces | NM | 88011 | US |
| Jazlynn Raya | Las Cruces | | 88011 | US |
| Isabel Baylon | Las Cruces | | 88011 | US |
| Emily Rogers | Las Cruces | | 88011 | US |
| Lana Anthony | Las Cruces | NM | 88013 | US |
| Mary McGarry | Las Cruces | NM | 88012-0650 | US |
| Jazmín Gutiérrez | Las Heras | | 9017 | Argentina |
| Saray Trujillo | Las Palmas De Gran Canari | | 35011 | Spain |
| Faith Fontanez | Las piedras | | | US |
| Lawrence Pamittan | Las Piñas City | | 1106 | Philippines |
| Charmaine San Juan | Las Piñas City | | 1612 | Philippines |
| Crissy H. | Las Piñas City | | 1612 | Philippines |
| Hannah Masoua | Las Piñas City | | 1750 | Philippines |
| Juris Maclang | Las PlÑas City | | | Philippines |
| Alfonso Gil Pablos | Las Rozas De Madrid | | 28232 | Spain |
| C RM | Las Rozas De Madrid | | 28232 | Spain |
| Adrian Hernandez | Las Vegas | | 8103 | US |
| Benije William | Las Vegas | | 9753 | US |
| Judtin Jud | Las Vegas | | 11205 | US |
| Anahi Martinez | Las Vegas | | 80890 | US |
| grace arsanian | Las Vegas | | 89005 | US |
| Rebecca Garcia | Las Vegas | | 89012 | US |
| Arianna Edgerton | Las vegas | | 89018 | US |
| Melissa Martinez | Las Vegas | | 89030 | US |
| Tavia Bowser | Las Vegas | NV | 89031 | US |
| Alejandra Quezada | Las Vegas | | 89031 | US |
| Cameron Young | Las Vegas | NV | 89032 | US |
| Ella Konrad | Las Vegas | NV | 89044 | US |
| Kaycie Noble | Las Vegas | NV | 89052 | US |
| Nailah Bell | Las Vegas | | 89081 | US |
| Chinny Obi | Las Vegas | | 89094 | US |
| Jill Richardson | Las Vegas | NV | 89101 | US |
| Adaly Martinez | Las Vegas | NV | 89101 | US |
| TONY LAY | Las Vegas | NV | 89101 | US |
| Lynne Nguyen | Las Vegas | | 89101 | US |
| Mebrahtu Adgoy | Las Vegas | | 89101 | US |
| Matthew Lawton | Las Vegas | | 89101 | US |
| Avery Martinez | Las Vegas | | 89101 | US |

| | | | | |
|---|---|---|---|---|
| Andrei Del Rosario | Las Vegas | | 89101 | US |
| Nuvia Blanco | Las Vegas | | 89101 | US |
| Renee Delu | Las Vegas | | 89101 | US |
| Justine Dunaway | Las Vegas | | 89101 | US |
| Auriana Denstaedt | Las Vegas | | 89101 | US |
| Lizeth Perez | Las Vegas | | 89101 | US |
| Jayden Jackson | Las Vegas | | 89101 | US |
| Marlene Blanco Miaz | Las Vegas | NV | 89101 | US |
| Denisse Hernandez | Las Vegas | | 89101 | US |
| Nicole Mason | Las Vegas | | 89101 | US |
| Elvira Tejeda | Las Vegas | | 89101 | US |
| Susan Hess | Las Vegas | NV | 89101 | US |
| Estefani Arellano | Las Vegas | | 89101 | US |
| anaya gonzalez | Las Vegas | | 89101 | US |
| Karel Alvizo | Las Vegas | | 89101 | US |
| Olivia Williams | Las Vegas | | 89101 | US |
| Annel Rosas | Las Vegas | NV | 89101 | US |
| Jordyn Maldonado | Las Vegas | | 89102 | US |
| Carla Rivera | Las Vegas | | 89102 | US |
| A B | Las Vegas | NV | 89103 | US |
| Gino Natali | Las Vegas | NV | 89103 | US |
| Angela Quiles | Las Vegas | | 89103 | US |
| Phylus Frazier | Las Vegas | NV | 89103 | US |
| Ivanna Estrada | Las Vegas | | 89103 | US |
| shinae taitano | Las Vegas | | 89103 | US |
| Henry Liang | Las Vegas | NV | 89103 | US |
| athena joy | Las Vegas | | 89103 | US |
| charlie mooree | Las Vegas | | 89103 | US |
| Jordan Franklin | Las Vegas | | 89103 | US |
| Nour Tawil | Las Vegas | | 89103 | US |
| Margret Cifaldi | Las Vegas | NV | 89104 | US |
| Ashlyn Whitham | Las Vegas | | 89104 | US |
| Myranda Ortiz | Las Vegas | | 89104 | US |
| alw zubia | Las Vegas | | 89104 | US |
| A Z | Las Vegas | | 89104 | US |
| Candace Ford | Las Vegas | NV | 89106 | US |
| Jacelynn Sauvao | Las Vegas | NV | 89107 | US |
| Melanie Hernandez | Las Vegas | NV | 89107 | US |
| Ashley Walker | Las Vegas | | 89107 | US |
| Crystale Williams | Las Vegas | | 89107 | US |
| Star Decker | Las Vegas | | 89107 | US |
| Katherine Ramos | Las Vegas | | 89107 | US |
| Kevin munguia | Las Vegas | | 89107 | US |
| Tabitha Difillippo | Las Vegas | | 89107 | US |
| Shanthel Paredes | Las Vegas | | 89107 | US |
| Sheila Lanzel | Las Vegas | NV | 89108 | US |
| warren lent | Las Vegas | NV | 89108 | US |
| Robert Glatz | Las Vegas | NV | 89108 | US |
| Jamea Del Rosso | Las Vegas | NV | 89108 | US |
| Jo'Nathan Stroughter | Las Vegas | | 89108 | US |
| Destiny Gomez | Las Vegas | | 89108 | US |
| Isabella Rose | Las Vegas | | 89108 | US |
| Kira Jaspe | Las Vegas | | 89108 | US |
| Angelica Bacayo | Las Vegas | | 89108 | US |
| Zoe Quintana | Las Vegas | | 89108 | US |
| naomi Snith | Las Vegas | | 89108 | US |
| Laylay Laylay | Las Vegas | | 89109 | US |
| Christine Needham | Las Vegas | NV | 89110 | US |
| Jennifer Flores | Las Vegas | NV | 89110 | US |
| mirriam warner | Las Vegas | NV | 89110 | US |
| Jt Tp | Las Vegas | NV | 89110 | US |

| | | | | |
|---|---|---|---|---|
| Nataly Alfaro | Las Vegas | | 89110 | US |
| Patrick Spiller | Las Vegas | NV | 89110 | US |
| doot Chen | Las Vegas | | 89110 | US |
| Fredrice Jones | Las Vegas | | 89110 | US |
| Jennifer Sosa-Gaspar | Las Vegas | | 89110 | US |
| Adriana Flores | Las Vegas | | 89110 | US |
| Anthoni Hernnadez | Las Vegas | | 89110 | US |
| Sonia Reyes | Las Vegas | | 89110 | US |
| Zaiyah Collier | Las Vegas | | 89110 | US |
| KD MATHESON | LAS VEGAS | NV | 89113 | US |
| Carolyn Vaughan | Las Vegas | NV | 89113 | US |
| Raheal Tessema | Las Vegas | | 89113 | US |
| samantha feldman | Las Vegas | | 89113 | US |
| Serenity Abalos | Las Vegas | | 89113 | US |
| Gwendolyn Farr | Las Vegas | NV | 89113 | US |
| D A Fields | Las Vegas | | 89113 | US |
| Bryn Christopher | Las Vegas | | 89113 | US |
| Susan Villatoro | Las Vegas | | 89113 | US |
| Alexus Brower | Las Vegas | | 89113 | US |
| Samone Robinson | Las Vegas | | 89113 | US |
| vanessa suleiman | Las vegas | | 89113 | US |
| Kahlia Childress | Las Vegas | | 89115 | US |
| Bernard Shadley | Las Vegas | NV | 89115 | US |
| Nailea Adair | Las Vegas | | 89115 | US |
| Stan Moore | Las Vegas | NV | 89115 | US |
| Asia Johnson | Las Vegas | | 89115 | US |
| Laurie Rial | Las Vegas | NV | 89115 | US |
| Adriana Hernandez | Las Vegas | | 89115 | US |
| Joe Mama | Las Vegas | | 89115 | US |
| Luis Trujillo | Las Vegas | | 89115 | US |
| Amira Owsley-Dhalai | Las Vegas | | 89115 | US |
| Lilliana O malley | Las Vegas | | 89115 | US |
| Nicki Jensen | Las Vegas | NV | 89117 | US |
| Jamila Cappert | Las Vegas | NV | 89117 | US |
| Isabella W | Las Vegas | | 89117 | US |
| Madeline Rose Cabana | Las Vegas | | 89117 | US |
| Michele Rousseau | Las Vegas | NV | 89117 | US |
| Katisha Kyles | Las Vegas | | 89117 | US |
| Jovanna Palacios | Las Vegas | | 89117 | US |
| Fiovay Pena | Las Vegas | | 89117 | US |
| Vhea Velayo | Las Vegas | | 89117 | US |
| Debora Barney | Las Vegas | NV | 89118 | US |
| Roberto Ortega | Las Vegas | NV | 89119 | US |
| Gary Flynn | Las Vegas | NV | 89119 | US |
| Nicole Mendez | Las Vegas | NV | 89119 | US |
| Jawad Moretti | Las Vegas | | 89119 | US |
| Matthew Whiticar | Las Vegas | | 89119 | US |
| Aurora Hughes | Las Vegas | | 89119 | US |
| Bethany Dodd | Las Vegas | NV | 89119 | US |
| Chris Garcia | Las Vegas | | 89119 | US |
| Andrea Priest | Las Vegas | CA | 89120 | US |
| Elizabet Perez | Las Vegas | | 89120 | US |
| alyssia valdez | Las Vegas | | 89120 | US |
| Monica Saldivar | Las Vegas | | 89120 | US |
| Foster Boom | Las Vegas | NV | 89121 | US |
| Jade Huber | Las Vegas | | 89121 | US |
| Cindy Noble | Las Vegas | NV | 89121 | US |
| Edward Shortsleeve | Las Vegas | | 89121 | US |
| Thomas Fitzgerald | Las Vegas | NV | 89121 | US |
| Thu Ho | Las Vegas | | 89121 | US |
| Jamaya Patterson | Las Vegas | | 89121 | US |

| | | | | |
|---|---|---|---|---|
| Amira Owsley | Las Vegas | | 89121 | US |
| Cameron Briones | Las Vegas | | 89121 | US |
| Trinity Camacho | Las Vegas | | 89121 | US |
| Lynn Krikorian | Las Vegas | NV | 89122 | US |
| Stephanie Rainey | Las Vegas | NV | 89122 | US |
| Ayaka Munora | Las Vegas | | 89122 | US |
| Natalia Galindo | Las Vegas | | 89122 | US |
| Adriana Hawthorne | Las Vegas | NV | 89123 | US |
| Samiah Skinner | Las vegas | | 89123 | US |
| Brandon Ramos | Las Vegas | | 89123 | US |
| Peanelope Pippin | Las Vegas | | 89123 | US |
| lizette perez | Las Vegas | | 89123 | US |
| elliott garcia | Las Vegas | | 89123 | US |
| Kelly Mille't | Las Vegas | | 89123 | US |
| Jayce Bertrand | Las Vegas | NV | 89123 | US |
| Nevaeh Ford | Las Vegas | NV | 89128 | US |
| Chet Miller | Las Vegas | NV | 89128 | US |
| Erin Willetts | Las Vegas | NV | 89128 | US |
| James Bailey | Las Vegas | NV | 89128 | US |
| Mariah Baird | Las Vegas | | 89128 | US |
| Melanie Deleon | Las Vegas | | 89128 | US |
| Jeremy D Lopez | Las Vegas | | 89129 | US |
| Najee Moore | Las Vegas | | 89129 | US |
| Mae Garcia | Las Vegas | | 89129 | US |
| kirsten frost | Las Vegas | | 89129 | US |
| sonali perera | las vegas | | 89129 | US |
| Jocelyn Criales | Las Vegas | | 89129 | US |
| Lindsey Plotnick | Las Vegas | | 89129 | US |
| Becky Kerr | Las Vegas | NV | 89130 | US |
| Audrey Mittleberg | Las Vegas | NV | 89130 | US |
| Tracy Jones | Las Vegas | NV | 89130 | US |
| Jocelyn Criales | Las Vegas | | 89130 | US |
| Lorena Reyes | Las Vegas | NV | 89131 | US |
| Phyllis Van Leuven | Las Vegas | NV | 89131 | US |
| Joshua Estrada | Las Vegas | | 89131 | US |
| Elizabeth Baringer | Las Vegas | NV | 89131 | US |
| eugenia Yi | Las Vegas | | 89131 | US |
| Ruhama Tsegaye | Las Vegas | | 89131 | US |
| Kierstin Attaway | Las Vegas | | 89131 | US |
| Lyric deBruyn | Las Vegas | | 89131 | US |
| Annette Washington | Las Vegas | | 89131 | US |
| Tim Tully | Las Vegas | NV | 89131 | US |
| Emily Landers | Las Vegas | NV | 89134 | US |
| Mia Davis | Las Vegas | | 89134 | US |
| Sean Maynard | Las Vegas | | 89134 | US |
| Kelra Dawsey | Las Vegas | NV | 89134 | US |
| kasidee barnes | Las Vegas | | 89135 | US |
| Miguel Lopez | Las Vegas | NV | 89136 | US |
| Rachael Miller | Las Vegas | NV | 89138 | US |
| Elsa Smith | Las Vegas | | 89138 | US |
| Melissa Alele | Las Vegas | NV | 89138 | US |
| Arica Farris | Las Vegas | NV | 89139 | US |
| Isis Burgess | Las Vegas | | 89139 | US |
| Daphne Baca | Las Vegas | | 89139 | US |
| Cherish Garcia | Las Vegas | | 89139 | US |
| Basil Ha | Las Vegas | | 89139 | US |
| Amanuel Habte | Las Vegas | | 89141 | US |
| paul chadwick | Las Vegas | NV | 89141 | US |
| Julie Shinn | LAS VEGAS | NV | 89141 | US |
| Charlene Cruz | Las Vegas | | 89141 | US |
| JEN AYPANGPH | Las Vegas | | 89141 | US |

| | | | | |
|---|---|---|---|---|
| Laura Gonzalez | Las Vegas | NV | 89142 | US |
| Daniel Garcia | Las Vegas | | 89142 | US |
| Anadia Mcarthur | Las Vegas | | 89142 | US |
| Jordynn Santome | Las Vegas | | 89143 | US |
| LaHiram Glenn | Las Vegas | NV | 89144 | US |
| James Strong | Las Vegas | NV | 89144 | US |
| Stacey Riley | Las Vegas | NV | 89145 | US |
| Michelle Kolchins | Las Vegas | | 89146 | US |
| Catalina Contreras | Las Vegas | NV | 89146 | US |
| Trayvon Lewis | Las Vegas | | 89146 | US |
| Andrea Lo | Las Vegas | NV | 89147 | US |
| Selena Erbella | Las Vegas | | 89147 | US |
| Chloe Sullivan | Las Vegas | | 89147 | US |
| Hanna Gobezie | Las Vegas | | 89147 | US |
| Atalia Macias | Las Vegas | | 89147 | US |
| Micaela Gonzalez | Las Vegas | | 89147 | US |
| K Mendz | Las Vegas | | 89147 | US |
| Ryan Scheppmann | Las Vegas | NV | 89148 | US |
| Lucy Rand | Las Vegas | NV | 89148 | US |
| Katanna Elgueras | LAS VEGAS | NV | 89148 | US |
| Keith Berman | Las Vegas | | 89148 | US |
| Jeslyn Cho | Las Vegas | | 89148 | US |
| Charisse Horvath | Las Vegas | NV | 89148 | US |
| Caleb Conriquez | Las Vegas | | 89148 | US |
| Victoria Reyes | Las Vegas | | 89148 | US |
| hiedi haneefzai | Las Vegas | | 89148 | US |
| Willow Walker | Las Vegas | | 89148 | US |
| Joseph Umali | Las Vegas | | 89149 | US |
| Elizabeth Fletcher | Las Vegas | | 89149 | US |
| Cristianne Hernandez | Las Vegas | | 89149 | US |
| Michael Jimenez | Las Vegas | NV | 89149 | US |
| Kristina Powell | Las Vegas | | 89149 | US |
| Ayana Collins | Las Vegas | | 89149 | US |
| Briana DelMonte | Las Vegas | | 89156 | US |
| Stefanie Washington | Las Vegas | NV | 89166 | US |
| Candice Muna | Las Vegas | | 89166 | US |
| Ryan W. | Las Vegas | NV | 89169 | US |
| Lillian Kauhola | Las Vegas | NV | 89169 | US |
| Angelica Rosas | Las Vegas | | 89169 | US |
| Kay Lee | Las Vegas | | 89169 | US |
| Brandon Flores | Las Vegas | NV | 89169 | US |
| Helen Chaffee | Las Vegas | NV | 89178 | US |
| Rikki Martin | Las Vegas | NV | 89178 | US |
| grazi gumina | Las Vegas | | 89178 | US |
| Dayna Serrano | Las Vegas | | 89179 | US |
| James Orr | Las Vegas | NV | 89183 | US |
| Johann Jauregui | Las Vegas | NV | 89183 | US |
| Pat Bailey | Las Vegas | NV | 89183 | US |
| Madelyn Moore | Las Vegas | NV | 89183 | US |
| abby cohen | Las Vegas | | 89183 | US |
| Jana Woods | Las Vegas | | 93080 | US |
| RYAN WRAY | LAS VEGAS | NV | 89123-5821 | US |
| Woo Kim | Las Vegas | NV | | US |
| m g | Las Vegas | | | US |
| Bob Stanley | Las Vegas | | | US |
| Marty Reza | Las Vegas, | NV | 89030 | US |
| Kali Shevlin | LaSalle | IL | 61301 | US |
| Karlita Covers Nunez Rinc | Lasalle | | H8R | Canada |
| Marie Spooner | Latham | NY | 12110 | US |
| Karlisha Lamothe | Latham | | 12110 | US |
| zayne abdullaeva | Latham | | 12110 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jannett Vazquez Lopez | Latham | | | 12110 | US |
| Evelyn Rempel | Latham | NY | | 12110 | US |
| Ali Gonzalez | Lathrop | | | 64465 | US |
| ARLENE DOMINGUEZ | LATHROP | | | 95330 | US |
| Anna Marie Meehan | Lathrop | | | 95330 | US |
| Charles Dean | Lathrop | | | 95330 | US |
| Eugene V Torisky Jr | Latrobe | PA | | 15650 | US |
| Joshua Levrio | Latrobe | | | 15650 | US |
| Julia Misselli | Latrobe | | | 15650 | US |
| Jodi Justin | Lauderdale Lak | FL | | 33319 | US |
| Rachel Patterson | Lauderhill | FL | | 33313 | US |
| Anisa Sankar | Lauderhill | | | 33319 | US |
| Matilda Charlot | Lauderhill | | | 33319 | US |
| Theresa Orr | Laughlin | NV | | 89029 | US |
| kay b | Launceston | | | 7250 | Australia |
| faith givens | laurel | | | 19956 | US |
| Calvin Parks | Laurel | MD | | 20707 | US |
| Taiwo Olamide | Laurel | MD | | 20707 | US |
| Oni Chaytor | Laurel | | | 20707 | US |
| Adimabua Aamanyeiwe | Laurel | | | 20707 | US |
| Abigail krehbiel | Laurel | | | 20708 | US |
| Rosibel Gutierrez | Laurel | | | 20708 | US |
| DeAnna Caldwell | Laurel | MD | | 20723 | US |
| Sirina Sucklal | Laurel | MD | | 20723 | US |
| Jessica Prahl | Laurel | MD | | 20723 | US |
| Roshaun Osborn | Laurel | MD | | 20723 | US |
| R Clark | Laurel | MD | | 20723 | US |
| Anjalee Ortez | Laurel | | | 20723 | US |
| Blen Adamu | Laurel | | | 20723 | US |
| Alondra Vargas | Laurel | | | 20723 | US |
| Jonathan Kellogg | Laurel | MD | | 20724 | US |
| Angela Green | laurel | MD | | 20724 | US |
| Dr. Ariana Martin | Laurel | | | 20724 | US |
| Domingo Del Valle | Laurel | | | 20724 | US |
| Irwin Hoenig | Laurel | MD | | 20726 | US |
| Georgia Peach | LAUREL | MD | | 20774 | US |
| grace douglas | Laurel | MS | | 39440 | US |
| Dannyka Atkins | Laurel | | | 39440 | US |
| Anthony Brown | Laurel | | | 39440 | US |
| Bella Jefcoat | laurel | | | 39443 | US |
| Lilianna McDannel | Laurel | | | 59105 | US |
| john shornock | laurence harbo | NJ | | 8879 | US |
| georgette grivas | laurence harbo | NJ | | 8879 | US |
| Maisie Lumgair | Laurencekirk | | AB30 | | UK |
| Grace Holtom | Laurencekirk | | AB30 | | UK |
| Ashley Page | Laurens | | | 29360 | US |
| Isabella Conlin | Laurens | | | 29645 | US |
| Arrion McNair | Laurinburg | | | 28352 | US |
| Laetitia isabel | lausanne | | | | Switzerland |
| Samia Kenmeugni | Lausanne | | | | Switzerland |
| Laura Herberg | Lausen | | | | Switzerland |
| Megan Dick | laval | | h7a | | Canada |
| Lily Kina Jean-Philippe | Laval | | H7E | | Canada |
| Amanda Reonegro | Laval | | H7H | | Canada |
| Nina Cardillo | Laval | | H7H | | Canada |
| Justine Allard | Laval | | H7L | | Canada |
| Laura Cardenas Paez | Laval | | H7N | | Canada |
| Kezia Francis | Laval | | H7X | | Canada |
| shante carver | laveen | AZ | | 85339 | US |
| london thompson | Laveen | | | 85339 | US |
| Krystal Ortiz Borboa | Laveen | | | 85339 | US |

| Oscar Ramirez | Laveen | | 85339 US |
|---|---|---|---|
| Summer Payne | Laveen | AZ | 85339 US |
| Tyrone Robertson | Laveen | AZ | 85339 US |
| Raechelle Jackson | Laveen | | 85339 US |
| MATT KELSO | Laveen Village | AZ | 85040 US |
| Jasmine Jasmine | Laveno | | 21014 Italy |
| Aboluwade Alaketu | Lavon | | 75166 US |
| Ammy Palomino | Lawndale | | 90260 US |
| Sadie Tsosie | Lawndale | | 90260 US |
| Vanessa Reyes | Lawndale | | 90260 US |
| Diane Aceves | Lawndale | | 90260 US |
| Linh Nguyen | Lawndale | | 90260 US |
| Viviana Lynch | Lawndale | | 90260 US |
| Aaron Reyes | Lawrence | MA | 1841 US |
| Sam Williams | Lawrence | | 1841 US |
| Shanil Perez | Lawrence | MA | 1841 US |
| Madelin Santos | Lawrence | | 1841 US |
| Mikayla Roman | Lawrence | | 1841 US |
| thais adames | Lawrence | | 1841 US |
| Mary Guerrero | Lawrence | MA | 1843 US |
| Edmarie Garcia | Lawrence | | 1843 US |
| Sara Stein | Lawrence | | 1843 US |
| Molly Lockwood | Lawrence | | 60649 US |
| Roxanne Conwell | Lawrence | KS | 66044 US |
| Bell Velez | Lawrence | | 66044 US |
| Jean-Pierre Moundou | Lawrence | | 66045 US |
| Melisa martin del campo | Lawrence | | 66045 US |
| Elena Heatwole | Lawrence | | 66046 US |
| Mikayla Mears | Lawrence | | 66046 US |
| Helen Santi | Lawrence | KS | 66047 US |
| Preeti Terrazas | Lawrence | | 66047 US |
| Sahra Barker | Lawrence | | 66047 US |
| Cynthia Esiaka | Lawrence | KS | 66049 US |
| Beth Chao | Lawrence | KS | 66049 US |
| Sofia Lefort | Lawrence | | 66049 US |
| parker stewart | Lawrence | | 66049 US |
| Rose Allg | Lawrence | | 66049 US |
| Sarah Elsinghorst | Lawrence | | 66049 US |
| Lia Wilson | Lawrence | | 66049 US |
| William Pierce | Lawrence Town | NJ | 8648 US |
| Veronica Anabaronye | Lawrence Township | | 8648 US |
| Janielle Dickerson | Lawrence Township | | 8648 US |
| Wanda White | Lawrence Township | | 8648 US |
| Elizabeth Theobald | Lawrenceburg | | 47025 US |
| Susan Schneller | Lawrenceville | NJ | 8648 US |
| Lyndeen Missick | Lawrenceville | GA | 30043 US |
| George Husbands | Lawrenceville | GA | 30043 US |
| Carol Ketchens | Lawrenceville | | 30043 US |
| Alexis Jones | Lawrenceville | | 30043 US |
| Alyssa Hood | Lawrenceville | GA | 30043 US |
| Davena King | Lawrenceville | GA | 30043 US |
| Maria Hernandez | Lawrenceville | | 30043 US |
| Brody Doe | Lawrenceville | | 30043 US |
| Tami Prince | Lawrenceville | GA | 30044 US |
| Sherlyn DeLeon | Lawrenceville | | 30044 US |
| Michelle Cormack | Lawrenceville | GA | 30044 US |
| Richard Le | Lawrenceville | GA | 30044 US |
| Hana Tesfa | Lawrenceville | GA | 30044 US |
| Kathryn Wise | Lawrenceville | GA | 30044 US |
| Nala Bishop | Lawrenceville | GA | 30044 US |
| Danny Saafiyah | Lawrenceville | GA | 30044 US |

| | | | | |
|---|---|---|---|---|
| Marisa Stokes | Lawrenceville | GA | 30044 | US |
| mariam ahmad | Lawrenceville | | 30044 | US |
| Alex Ho | Lawrenceville | | 30044 | US |
| Bethany Bryant | Lawrenceville | GA | 30044 | US |
| Jessica Verma | Lawrenceville | | 30044 | US |
| Kara Fisher | Lawrenceville | | 30044 | US |
| Shesly Lopez | Lawrenceville | | 30044 | US |
| Betsy Lopez | Lawrenceville | | 30044 | US |
| Domonic Pullen | Lawrenceville | | 30044 | US |
| Daijohna Shorter | Lawrenceville | | 30044 | US |
| Marquisha Jasper | Lawrenceville | GA | 30044 | US |
| Mika Turnage | Lawrenceville | GA | 30044 | US |
| tommy m | Lawrenceville | | 30044 | US |
| Janet Hanlon | lawrenceville | GA | 30045 | US |
| Ace Echols | Lawrenceville | GA | 30045 | US |
| CHEKESHA CARTER | Lawrenceville | | 30045 | US |
| Mary Mathews | Lawrenceville | GA | 30046 | US |
| Alcina Woodson | Lawrenceville | | 30046 | US |
| Marcia Johnson | Lawrenceville | | 30046 | US |
| Alex Nguyen | Lawrenceville | | 30046 | US |
| Sanai Golden-Brooks | Lawrenceville | | 30046 | US |
| Elm Woodson | Lawrenceville | | 30046 | US |
| Reginald Rowe | Lawrenceville | GA | 30046 | US |
| Sheumais Uneill | Lawton | OK | 73505 | US |
| Tamara Wright | Lawton | OK | 73505 | US |
| Berenice Hernandez | Lawton | | 73505 | US |
| Sofiyah Suleiman | Lawton | | 73505 | US |
| simuel Bell | Lawton | OK | 73505 | US |
| Samantha Mendoza | Lawton | | 73505 | US |
| Donna Lamb | Lawton | | 73507 | US |
| Ann Chen | Layton | UT | 84040 | US |
| Stephanie Asplund | Layton | UT | 84040 | US |
| Lisa James | Layton | UT | 84040 | US |
| Eliza Crowley | Layton | | 84040 | US |
| mckenna tweden | Layton | UT | 84041 | US |
| DC Van Orden | Layton | UT | 84041 | US |
| brittany barnett | Layton | UT | 84041 | US |
| Alexis Call | Layton | | 84041 | US |
| Iszinovea Carrillo | Layton | | 84041 | US |
| Julissa Alvarez | Layton | | 84041 | US |
| Caleb McMorrow | Layton | UT | 84041 | US |
| Rylee Doyle | Laytonville | | 95454 | US |
| Conner Sawvell | Le Claire | | 52753 | US |
| Unknown Unknown | Le Gosier | | 97190 | Guadeloupe |
| Todd McGranahan | Le Mars | | 51031 | US |
| Dan Julin | Le Roy | MI | 49655 | US |
| Alexia Leonard | Le Roy | | 61752 | US |
| Jackie Duba | Leadville | CO | 80461 | US |
| Olivia King | Leaf River | IL | 61047 | US |
| Paloma Palacios | League City | TX | 77573 | US |
| ERIC SANCHEZ | League City | TX | 77573 | US |
| randy lopez | league city | TX | 77573 | US |
| jomoso wilson | League City | TX | 77573 | US |
| Ashley wood | League City | TX | 77573 | US |
| Kia Will | League City | TX | 77573 | US |
| MacKenzie W | League City | | 77573 | US |
| Peyton Bluitt | League City | | 77573 | US |
| Sara F | League City | TX | 77573 | US |
| Zoe McClendon | League City | | 77573 | US |
| Paula Garcia | Leander | TX | 78641 | US |
| Ryan Pyka | Leander | TX | 78641 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Ava Poston | Leander | TX | 78641 | US |
| Christina Manz | Leander | TX | 78641 | US |
| Matthew Rogers | Leander | TX | 78641 | US |
| emma krasaniqi | Leander | | 78641 | US |
| Noelle Mitchell | Leander | | 78641 | US |
| Lyla McBride | Leander | | 78641 | US |
| Zitlally Rico | Leander | | 78641 | US |
| Wendy Glover | Leavenworth | KS | 66048 | US |
| McKayla Baker | Leavenworth | | 66048 | US |
| Madeline Gould | Leavenworth | | 66048 | US |
| Nicole Stroble | Leavenworth | | 66048 | US |
| Ebony Wroten | Leavenworth | | 66048 | US |
| Alina Molina | Leavenworth | | 66048 | US |
| Robert Thomas | Leavenworth | | 66048 | US |
| Olivia Cappellini | Leavenworth | | 98815 | US |
| Frances Rove | Leawood | KS | 66206 | US |
| Lynn Benson | Leawood | KS | 66206 | US |
| Shannon Rangel | Leawood | KS | 66206 | US |
| Abe Shaikh | Leawood | KS | 66209 | US |
| Saniya Scales | Leawood | | 66209 | US |
| Sara Hicks | Leawood | KS | 66224 | US |
| Carly P | Lebanon | CT | 6249 | US |
| Robert Stevenson | Lebanon | PA | 17042 | US |
| Courtney Hershey | Lebanon | PA | 17042 | US |
| Addie Harvey | Lebanon | | 17046 | US |
| river jacobs | Lebanon | TN | 37087 | US |
| JazzyCat FelineRescue | Lebanon | | 37087 | US |
| vennetta Lacy | Lebanon | | 37087 | US |
| Makayla Craighead | Lebanon | | 37087 | US |
| Paula Sturtevant | Lebanon | | 37087 | US |
| Kelly Kennedy | Lebanon | TN | 37087 | US |
| Jeffanie Officer | Lebanon | TN | 37087 | US |
| Mona Jackson | Lebanon | | 37087 | US |
| Kasandra Swindle | Lebanon | | 37087 | US |
| Ashley Nicole | Lebanon | | 37090 | US |
| Jessica Thomas | Lebanon | KY | 40033 | US |
| Madeline Driesbach | Lebanon | | 45036 | US |
| Miley Gray | Lebanon | | 45036 | US |
| Korraline Kuran | Lebanon | | 45036 | US |
| Richard Stark | Lebanon | IL | 62254 | US |
| Matt McKnight | Lebanon | MO | 65536 | US |
| emyrsen young | Lebanon | | 65536 | US |
| Deborah Ruisbroek | Lebanon | OR | 97355 | US |
| Lori Haley | Lebanon | OR | 97355 | US |
| Sam Blankenship | Lebanon | OR | 97355 | US |
| Rebecca Ruisbroek | Lebanon | OR | 97355 | US |
| Vivian Tan | Lebanon | OR | 97355 | US |
| kristen Saling | Lebanon | | 97355 | US |
| Maren Cargill | Lebanon | | | US |
| bram maes | Lebbeke | | 9280 | Belgium |
| Sheldon Hull | Lebo | KS | 66856 | US |
| Aliviah Rainwater | Lecanto | | 34461 | US |
| Giulia Guido | Lecce | | 73100 | Italy |
| Kayleen Saunders | Leduc | | T9E | Canada |
| Billy Reinschmidt | Ledyard | | 6339 | US |
| Holly Pribula | Ledyard | | 6339 | US |
| Greg Stegall | Lee's summit | MO | 64064 | US |
| Sarah Briggs | Leeds | MA | 1053 | US |
| Cherie England | Leeds | AL | 35094 | US |
| j.a. atkins | leeds | AL | 35094 | US |
| Holly Featherstone | Leeds | | LS12 | UK |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Dhara Patel | Leeds | | LS12 | UK |
| Ash Kiyoko | Leeds | | LS12 | UK |
| Sara Barbosa | Leeds | | LS12 | UK |
| Mel O'Reilly | Leeds | | LS12 | UK |
| Anna Pemberton | Leeds | | LS13 | UK |
| Georgina Mensah | Leeds | | LS13 | UK |
| r f | Leeds | | LS17 | UK |
| Livia Hannah | Leeds | | LS6 | UK |
| Matilda Fenwick | Leeds | | Ls6 1ha | UK |
| Fiona Piutu | Leefdaal | | | Belgium |
| Vicki Best | Lees Summit | MO | 64063 | US |
| Candy Wolfe | Lees Summit | MO | 64064 | US |
| Shirley English | Lees Summit | MO | 64081 | US |
| Christie Walker | Lees Summit | MO | 64081 | US |
| Jerry Gardner | Lees Summit | | 64081 | US |
| Allana Nhotharack | Lees Summit | | 64081 | US |
| Culver Clark | Lees Summit | MO | 64082 | US |
| Gragg Vaill | Lees Summit | MO | 64086 | US |
| Katherine Tally | Lees Summit | | 64086 | US |
| yadhira aguilera | Lees Summit | | 64086 | US |
| mya ivy | Lees Summit | | 64086 | US |
| Julianna Stramara | Lees Summit | | 64086 | US |
| Ella Pierson | Lees Summit | | 64086 | US |
| Marie Driscoll | Lees Summit | MO | 64081-2316 | US |
| Virginia Freeman | Lee's Summit | | 64064 | US |
| Hope Mason | Lee's Summit | MO | 64081 | US |
| Emmie Hope | Lee's Summit | MO | 64081 | US |
| Dustin Rider | Lee's Summit | MO | 64082 | US |
| Janice Cade | Lee's Summit | MO | 64086 | US |
| Allie Brace | Lee's Summit | MO | 64o64 | US |
| jj ww | leesburg | VA | 20147 | US |
| Jenny Sam | Leesburg | | 20148 | US |
| Brittany Sabatino | Leesburg | VA | 20175 | US |
| Aubrey Keller | Leesburg | VA | 20175 | US |
| Jerry Castleberry | Leesburg | VA | 20175 | US |
| Charles Johnson | Leesburg | VA | 20175 | US |
| Hannah Powell | Leesburg | VA | 20175 | US |
| Allison Manosalvas Intria| | Leesburg | | 20175 | US |
| Devin Fitzpatrick | Leesburg | | 20175 | US |
| Mariana Gonzalez | Leesburg | | 20175 | US |
| Elizabeth Witmer | Leesburg | | 20175 | US |
| Brianna Meeks | Leesburg | VA | 20176 | US |
| Nathaniel Hertzberg | Leesburg | VA | 20176 | US |
| Henry Hoover | Leesburg | VA | 20176 | US |
| Megan Ramsey | Leesburg | | 20176 | US |
| Rosselin Hernandez | Leesburg | | 20176 | US |
| Garrett Partain | Leesburg | | 20176 | US |
| ashylnn brokers | Leesburg | | 20176 | US |
| Caroline Troilo | Leesburg | | 20176 | US |
| Maya Strigel | Leesburg | | 20176 | US |
| Jordan Grandison | Leesburg | | 20176 | US |
| Naina Sabharwal | Leesburg | | 20176 | US |
| Arielle Mbia | Leesburg | | 20176 | US |
| Ivan Miranda | Leesburg | | 20176 | US |
| Jaclyn Lehrmann | Leesburg | FL | 34748 | US |
| Maya Reiter-Milbry | Leesburg | | 34748 | US |
| Keylona Pressoir | Leesburg | | 34748 | US |
| Mary Lamson | Leesburg | FL | 34788 | US |
| Anonymous Anonymous | Leesburg | | 34788 | US |
| dustin schneiderman | Leesburg | | 34788 | US |
| Crystal Hart | Leesburgh | VA | 20176 | US |

| | | | | | |
|---|---|---|---|---|---|
| mariah palmer | Leesville | | | 71446 | US |
| Alex Cox | Leetonia | OH | | 44431 | US |
| Rea Mhlongo | Lefroy | | L0L | | Canada |
| Francesca Biglete | Legazpi | | | | Philippines |
| Kate Lupango | Legazpi City | | | 4400 | Philippines |
| Marico Penilla | Legazpi City, Albay | | | 1213 | Philippines |
| Kornelia Maria | Legowo | | 83-031 | | Poland |
| Grace Brenny | Lehi | UT | | 84043 | US |
| Chris Langevin | Lehi | UT | | 84043 | US |
| Melissa Veneziano | Lehigh Acres | | | 33971 | US |
| Brisheria Burden | Lehigh Acres | | | 33971 | US |
| Nayely Guerrero | Lehigh Acres | | | 33971 | US |
| Laura Cinicola | Lehighton | PA | | 18235 | US |
| Jaden Densmore | Leicester | | | 14454 | US |
| Abbie Wilson | Leicester | | LE18 | | UK |
| t a | Leicester | | LE3 | | UK |
| Alyssa Melbourne | Leicester | | LE3 | | UK |
| Megan Wignall | Leicester | | LE4 | | UK |
| Keshia Adomako | Leicester | | LE5 | | UK |
| Steffi Genato | Leicester | | LE5 | | UK |
| Ines van Tienen | Leiden | | | 2313 | Netherlands |
| Evy van Leeuwen | Leiden | | | 2316 | Netherlands |
| hannah harwood | Leigh-on-sea | | SS9 | | UK |
| Ann Good | Leland | NC | | 28451 | US |
| Tony Samuel | leland | NC | | 28451 | US |
| Bailey's Smith | Leland | | | 28451 | US |
| Lucero Torres | Leland | | | 28451 | US |
| Christina Piserchio | Leland | | | 28451 | US |
| Harvey Wheatley | Lelant | | TR263JZ | | UK |
| Ashley Riporti | Lemon Grove | CA | | 91945 | US |
| Michelle Najera | Lemon Grove | | | 91945 | US |
| Joey Bruno | Lemont | IL | | 60439 | US |
| Brian Hicks | Lemont | IL | | 60439 | US |
| Ariana Novak | Lemont | | | 60439 | US |
| Victoria Howard | Lemoore | CA | | 93245 | US |
| Tonatzin Galindo | Lemoore | | | 93245 | US |
| Monica Lising | Lemoore | | | 93245 | US |
| Nat G | Lemoore | | | 93245 | US |
| Yvonne Flores | Lemoore | CA | | 93345 | US |
| William Belknap | Lenexa | KS | | 66215 | US |
| Tiffany Bidne | Lenexa | KS | | 66219 | US |
| Jinendra Purewal | Lenexa | KS | | 66219 | US |
| Aaron Miller | Lenexa | KS | | 66220 | US |
| LaTrice Cobbins | Lenexa | KS | | 66227 | US |
| Jeff Lopez | Lenexa | KS | 66215-2039 | | US |
| Amanda Nash | Lenoir | | | 28645 | US |
| Patricia Shea | Lenoir City | TN | | 37771 | US |
| Fianna Toolan | Lenox | MA | | 1240 | US |
| Mary Elliot | Lenox | MA | | 1240 | US |
| Emily Halford | Lenox | MA | | 1240 | US |
| Jacob Munch | Lenox | MA | | 1240 | US |
| michael harlan | Leola | PA | | 17540 | US |
| Lara Miletta | Leominster | MA | | 1453 | US |
| Erica Jones | Leominster | MA | | 1453 | US |
| Jason Holmes | Leominster | MA | | 1453 | US |
| Bella Jimenez | Leominster | | | 1453 | US |
| Mitzi Milk | Leominster | | | 1453 | US |
| Isabella Bible | Leominster | | | 1453 | US |
| Sofia Urtaza | Leon | | | 37530 | Mexico |
| Emely Aguilar | Leonard | | | 75452 | US |
| Anna LaRochelle | Leonardo | NJ | | 7737 | US |

| | | | | |
|---|---|---|---|---|
| Zadie Krissoff | Leonardtown | MD | 20650 | US |
| Sophie Wolfe | Leonardtown | MD | 20650 | US |
| Martin Schwartz | Leonardtown | MD | 20650 | US |
| Katherine Sundgren | Leonardville | KS | 66449 | US |
| Rev'd Mariano Gargiulo | Leonia | NJ | 7605 | US |
| Meow Lexi | Leposavic | | | Serbia |
| Julia Aarsrud | Lerum | | | Sweden |
| nico targaryen | lesbos | | | Greece |
| julija marolt | Leskovec Pri Krskem | | 8273 | Slovenia |
| Susanna Thiessen | Lethbridge | T1J | | Canada |
| Mairead Mcgovern | Letterkenny | | | Ireland |
| Piper MacDougall | Leuchars | KY16 0HL | | UK |
| Elizabeth Neff-Karlen | Levant | ME | 4456 | US |
| Anya Cobarrubio | Levelland | | 79336 | US |
| Jasmin Mendoza | Levelland | | 79336 | US |
| Isabelle Romero | Levelland | | 79336 | US |
| Cailley Allam | Leven | KY8 | | UK |
| Ondrej Brzuľa | Levice | | | Slovakia |
| Kimilya Amon | Levis | J3L | | Canada |
| Joy Smiley | Levittown | NY | 11756 | US |
| Susan Citro | Levittown | NY | 11756 | US |
| Robert Howells | Levittown | NY | 11756 | US |
| Timmy Cohn | Levittown | NY | 11756 | US |
| tyler broker | Levittown | | 11756 | US |
| Lyka Garcia | Levittown | | 11756 | US |
| Karen Schoener | Levittown | PA | 19054 | US |
| Lauren Mawson | Levittown | | 19055 | US |
| Lisa Liberty | Levittown | | 19056 | US |
| Lily Ellis | Levittown | | 19056 | US |
| Allison G | Levittown | | 19057 | US |
| Josh Menden | Lewes | DE | 19958 | US |
| Sandra Derr | Lewes | DE | 19958 | US |
| Georgia Bower | Lewes | BN7 | | UK |
| Sam Smith | Lewis Center | | 43035 | US |
| Elizabeth Siverling | Lewis Center | OH | 43035 | US |
| Michael Wiley | Lewis Center | OH | 43035 | US |
| sofia burn | Lewis Center | | 43035 | US |
| Geneva Pack | Lewis Center | | 43035 | US |
| Elan Scott | Lewis Center | | 43035 | US |
| Kendall Robertson | Lewisburg | PA | 17837 | US |
| Betty Schwimmer | Lewisburg | WV | 24901 | US |
| Olivia Howard | Lewisburg | | 24901 | US |
| Elizabeth Morgan | Lewisham | SE13 | | UK |
| Rylee Barry | Lewiston | | 4240 | US |
| Emily Allen | Lewiston | | 4240 | US |
| Ren Mathis | Lewiston | | 59457 | US |
| Liberty Powell | Lewiston | | 83501 | US |
| kiah mtpleasant | lewiston,ny | | 14092 | US |
| Katie Miller | Lewistown | | 17044 | US |
| isabella weicksel | Lewistown | | 17044 | US |
| sophia dicicco | Lewistown | | 17044 | US |
| Karla Horan | Lewistown | | 59457 | US |
| Ashley Lance | Lewisville | | 19020 | US |
| Bushra Farheen | Lewisville | | 75056 | US |
| coby barron | Lewisville | | 75057 | US |
| Lisa Hoffman | Lewisville | TX | 75057 | US |
| Rawshanara Hoque | Lewisville | TX | 75067 | US |
| Crystal Thomas | Lewisville | TX | 75067 | US |
| kylia burrage | Lewisville | | 75067 | US |
| Viviana Treadway | Lewisville | TX | 75067 | US |
| gabby lee | Lewisville | | 75067 | US |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Tim Coleman | Lewisville | TX | 75067 | US |
| Darlene Emerson | Lewisville | TX | 75067 | US |
| Destiny McGown | Lewisville | | 75067 | US |
| Emilee Lindeman | Lewisville | TX | 75067 | US |
| Big boy Sus | Lewisville | TX | 75067 | US |
| Susana Hernandez | Lewisville | | 75067 | US |
| Teshell Slater | Lewisville | | 75067 | US |
| Ginette Valadez | Lewisville | | 75067 | US |
| Jaquelyn Delgado | Lewisville | | 75067 | US |
| Sydney Aviles | Lewisville | | 75067 | US |
| Poorna Babu | Lewisville | | 75067 | US |
| Melissa Dudley | Lewisville | TX | 75077 | US |
| susan williams | Lewisville | TX | 75077 | US |
| Brynn McManus | LEWISVILLE | TX | 75067-7949 | US |
| Sandra Gardiner | Lexington | MA | 2420 | US |
| Madison Kay | Lexington | MA | 2420 | US |
| Maia Hahn-DuPont | Lexington | MA | 2420 | US |
| Jennifer Hartman | Lexington | MA | 2421 | US |
| Nathaniel Sheehan | Lexington | MA | 2421 | US |
| Bijan KHosraviani | Lexington | MA | 2421 | US |
| Mark Zoladz | Lexington | | 2421 | US |
| Karen Griffiths | Lexington | MA | 2421 | US |
| Gordon McCoy | Lexington | VA | 24450 | US |
| Emily Everhart | Lexington | NC | 27295 | US |
| Susan Craver | Lexington | NC | 27295 | US |
| Kristin Haga | Lexington | | 27295 | US |
| Maleena Moss | Lexington | | 29045 | US |
| Debbie Schwarcz | Lexington | SC | 29072 | US |
| Abigail Osterhaus | Lexington | | 29072 | US |
| Drew Meetze | Lexington | | 29072 | US |
| Megan Rozier | Lexington | | 29072 | US |
| James Penney | Lexington | | 29072 | US |
| Sunshine Aofia | Lexington | | 29072 | US |
| savannah fowler | Lexington | | 29072 | US |
| Mckenzie Sanders | Lexington | | 29072 | US |
| Stella Poole | Lexington | | 29072 | US |
| Angelaa Hayes | Lexington | | 29073 | US |
| Abigail Jackson | Lexington | | 29073 | US |
| Jennifer Wright | Lexington | | 38351 | US |
| Kaydence Harmon | Lexington | | 38351 | US |
| mia winnie | Lexington | | 38351 | US |
| Jasmine Smith | Lexington | | 38351 | US |
| Cheryl Jackson | Lexington | KY | 40502 | US |
| Theodore Fiedler | Lexington | KY | 40502 | US |
| Charles Miday | Lexington | KY | 40502 | US |
| Deborah Tucker | Lexington | KY | 40502 | US |
| hilly t | Lexington | | 40502 | US |
| Jessica Hayden | Lexington | | 40502 | US |
| Madelyn Sosa | Lexington | | 40502 | US |
| Brianna Clark | Lexington | KY | 40503 | US |
| Tasha Coleman | Lexington | KY | 40503 | US |
| Steven Snodgrass | Lexington | KY | 40503 | US |
| Barbara Howard | Lexington | KY | 40503 | US |
| Megan Mattingly | Lexington | KY | 40503 | US |
| Ileana Contreras | Lexington | KY | 40503 | US |
| Susan Brown | Lexington | KY | 40503 | US |
| Surjit Singh Dhooper | Lexington | KY | 40503 | US |
| fausia justin | Lexington | | 40503 | US |
| Cam C | Lexington | KY | 40503 | US |
| John Johannides | Lexington | KY | 40503 | US |
| Salma Hernandez luna | Lexington | | 40503 | US |

| | | | | | |
|---|---|---|---|---|---|
| Anaise Laforest | Lexington | | | 40504 | US |
| Selvi Jeyaraj | Lexington | KY | | 40504 | US |
| Edwina Davis | Lexington | KY | | 40504 | US |
| RayeCarol Cavender | Lexington | KY | | 40507 | US |
| Katie B | Lexington | | | 40508 | US |
| Della Bartley | Lexington | KY | | 40509 | US |
| Mike Bartley | Lexington | KY | | 40509 | US |
| heather hritz | Lexington | | | 40509 | US |
| Raegan Lee | Lexington | | | 40509 | US |
| Evelyn Armendariz | Lexington | | | 40509 | US |
| Malk Almimar | Lexington | | | 40509 | US |
| Rylie Sudduth | Lexington | | | 40509 | US |
| Ashley Worrell | Lexington | | | 40509 | US |
| Bella Galavotti | Lexington | | | 40509 | US |
| Nicole Lozano | lexington | KY | | 40511 | US |
| Caitlin Labianca | Lexington | KY | | 40511 | US |
| Miranda Willrich | Lexington | | | 40511 | US |
| maggir qin | Lexington | | | 40515 | US |
| Reyna Zamudio | Lexington | | | 40515 | US |
| Joy Ntakarutimana | Lexington | | | 40515 | US |
| Abby Ledbetter | Lexington | | | 40515 | US |
| Michael Zachary | Lexington | | | 40515 | US |
| Jasmin Carrizales | Lexington | | | 40516 | US |
| Lailee Davis | Lexington | KY | | 40517 | US |
| Tisha Dehart | Lexington | KY | | 40517 | US |
| Anna Ord | Lexington | | | 40517 | US |
| Namya Banks | Lexington | | | 40517 | US |
| Gina Petty | Lexington | KY | | 40544 | US |
| Joshua Theisen | Lexington Park | MD | | 20653 | US |
| Sophia G | Lexington Park | MD | | 20653 | US |
| Sumbal Malik | Leyton | | E10 | | UK |
| Libby Wood | Leyton | | E10 | | UK |
| Pearl Pitts | Leytonstone | | E11 | | UK |
| katie g | Libby | MT | | 59923 | US |
| britzy loya | Liberal | | | 67901 | US |
| tomato sauce | Liberec | | 460 01 | | Czech Republic |
| Tereza Maryšková | Liberec | | | | Czech Republic |
| Joseph Abraham | Liberty | NY | | 12754 | US |
| brianna diaz | Liberty | | | 12754 | US |
| carole bastian | Liberty | PA | | 16930 | US |
| Karen Peluso Alexander | Liberty | | | 16930 | US |
| Emily Fogleman | Liberty | NC | | 27298 | US |
| Madeline Watkins | Liberty | SC | | 29657 | US |
| Erika Bailey | Liberty | MO | | 64068 | US |
| Nicole Madero | Liberty | | | 74008 | US |
| Terra Ramirez | Liberty | TX | | 77575 | US |
| A Byington | Liberty Hill | TX | | 78642 | US |
| Emily Megan | Liberty Hill | | | 78642 | US |
| Alissa Freeman | Liberty Lake | WA | | 99019 | US |
| Panda Bear | Liberty Lake | | | 99019 | US |
| Ayla Kolosik | Liberty Townsh | OH | | 45011 | US |
| Constance Willis | Liberty Townsh | OH | | 45011 | US |
| jenny howard | liberty townshi | OH | | 45044 | US |
| Kenya Owens | Liberty Townsh | OH | | 45069 | US |
| Ryan Stephens | Liberty twp. | | | 45044 | US |
| hongyu Fang | Libertyville | | | 60031 | US |
| Anna Lettenmair | Libertyville | IL | | 60048 | US |
| Paula Lemay | Libertyville | | | 60048 | US |
| Kaya Ibardaloza | Libertyville | IL | | 60048 | US |
| Sarah Buckley | Libertyville | IL | | 60048 | US |
| Lucy Randolph | Libertyville | | | 60048 | US |

| | | | | | |
|---|---|---|---|---|---|
| Owen Haywood | Libertyville | IL | | 60048 | US |
| Colin Lane | Libertyville | | | 60048 | US |
| audrey manu | Librazhd | | | | Albania |
| Sofia Orlando Mateo | Librilla | | | 30892 | Spain |
| Sophie Lundquist | Lidingö | | | | Sweden |
| Nike Forsman | Lidingö | | | | Sweden |
| Lova Persson | Lidköping | | | | Sweden |
| oulja sonia | Liège | | | | Belgium |
| Elza Bula | Lielvarde | | LV-5071 | | Latvia |
| Samanta Kārkliņa | Liepaja | | LV-3401 | | Latvia |
| Ilona Hoolan | Lieto | | | 21420 | Finland |
| Tracey Ochoco | Lihue | | | 96766 | US |
| Michaela Alcaraz | Lihue | HI | | 96766 | US |
| Jeffrey Espana | Lilburn | GA | | 30047 | US |
| Ciara Kelley | Lilburn | GA | | 30047 | US |
| Ria W. | Lilburn | GA | | 30047 | US |
| Malik Ali | Lilburn | | | 30047 | US |
| claire mendes | Lilburn | | | 30047 | US |
| erica wesøy | Lillesand | | | | Norway |
| LeeAnn Martin | Lillian | AL | | 36549 | US |
| Angela Caruso | Lillington | NC | | 27546 | US |
| Tonya Colbert | Lima | | | 45801 | US |
| Kelli Spindler | Lima | OH | | 45805 | US |
| Kim Alexander | Lima | | | 45806 | US |
| Kylie Larimore | Lima | OH | | 45807 | US |
| angelica valdivia | lima | | lima41 | | Peru |
| Maria Rutledge | Lima | | | | Peru |
| Angela Aparicio | Lima | | | | Peru |
| Daniela Yataco Moreno | Lima | | | | Peru |
| valentina llopis vidal | Lima | | | | Peru |
| Ana Jacobo | Lima | | | | Peru |
| Elisa Bruce Rheineck | Lima | | | | Peru |
| sofia lock | Lima | | | | Peru |
| María Sofía | Lima | | | | Peru |
| Gabriela Gerik | Lima | | | | Peru |
| Ghire Gago | Lima | | | | Peru |
| Karla Cruzatt Alvarez | Lima | | | | Peru |
| Amelie Heereb | Lima | | | | Peru |
| Maria Hernandez | Lima | | | | Peru |
| Daniela Cortez | Lima | | | | US |
| Micaela Valverde | Lima | | | | Peru |
| Gabriela De la Cruz | Lima | | | | Peru |
| Emilia Chipana | Lima | | | | Peru |
| Luci Luna | Lima | | | | Peru |
| ella keller | Lima | | | | Peru |
| Mariana Falcón | Lima | | | | Peru |
| Lexy Saravia | Lima | | | | Peru |
| Tania Crosby | Lima | | | | Peru |
| Fernando Quispe | Lima | | | | Peru |
| ethy knows | Lima | | | | Peru |
| Nicole martinez | Lima | | | | Peru |
| Haydee Diana Jaramillo C | Lima | | | | Peru |
| Jamie Santivanez | Lima | | | | Peru |
| María Fe Guerrero | Lima | | | | Peru |
| Angela Mena | Lima | | | | Peru |
| Dina Mina | Limassol | | | | Cyprus |
| Kotryna Pazusyte | Limassol | | | | Cyprus |
| Maddie Sellick | Limington | | | 4049 | US |
| Sara Saarelainen | Liminka | | | 91900 | Finland |
| Hannah Krehmeyer | Limon | CO | | 80828 | US |
| Laila Styles Kirknis | Limón | | | | Costa Rica |

| | | | | |
|---|---|---|---|---|
| Jordan Kanter | Lincoln | RI | 2865 | US |
| Russell Comstock | Lincoln | VT | 5443 | US |
| Lily Thompson | Lincoln | | 6816 | US |
| Steven Barlow | Lincoln | DE | 19960 | US |
| sue newton | Lincoln | IL | 62656 | US |
| Laura Hurley | Lincoln | IL | 62656 | US |
| Brett McGovern | Lincoln | NE | 68502 | US |
| Ronald Collamore | Lincoln | NE | 68502 | US |
| Ella Gaskill | Lincoln | NE | 68502 | US |
| Audrey Ramirez | Lincoln | | 68502 | US |
| Tina Pham | Lincoln | | 68502 | US |
| Sarah Corrie | Lincoln | | 68505 | US |
| Katie Murray | Lincoln | | 68506 | US |
| Holly Campbell | Lincoln | NE | 68508 | US |
| Allison Skinner | Lincoln | NE | 68508 | US |
| John Oestmann | Lincoln | NE | 68510 | US |
| Tierny Blankenhorn | Lincoln | NE | 68510 | US |
| Nicole Francavilla | Lincoln | NE | 68512 | US |
| Tessa Comfort | Lincoln | | 68516 | US |
| Angelyca Scott | Lincoln | | 68516 | US |
| Jason Wagner | Lincoln | NE | 68521 | US |
| Emily Hamburger | Lincoln | NE | 68522 | US |
| Sherry Sharpnack | Lincoln | NE | 68527 | US |
| Rome Lerma | Lincoln | | 68588 | US |
| Wendy Cabrales | Lincoln | | 95648 | US |
| Kayla Randolph | Lincoln | | 95648 | US |
| clara williams | Lincoln | | 95648 | US |
| lilly bendy | lincoln | | lb8 3dq | UK |
| Wendy Ly | Lincoln | | LN6 | UK |
| Mla Dickinson | Lincoln | | X1A | US |
| Katie Miesle | Lincoln City | OR | 97367 | US |
| Cosetta Romani | Lincoln City | OR | 97367 | US |
| Makenzie Ayres | Lincoln city | | 97367 | US |
| Lesley Rodriguez | Lincoln City | | 97367 | US |
| Jason Hamilton | Lincoln Park | | 7035 | US |
| Jennifer Scully | Lincoln Park | | 7035 | US |
| Ruby Alexander | Lincoln Park | MI | 48146 | US |
| Raven Caldwell | Lincoln Park | | 48146 | US |
| LaZaria brown | Lincoln Park | | 48146 | US |
| Alyssa Campbell | Lincoln Park | | 48146 | US |
| Roriii fischer | Lincoln Park | | 48146 | US |
| fabiola hinojosa | Lincoln Park | | 48146 | US |
| Hugh Garchinsky | Lincoln Univers PA | | 19352 | US |
| Grace Roberts | Lincolnshire | | 60069 | US |
| Emily Stanham | Lincolnshire | | LN5 | UK |
| Melissa Freeman | Lincolnton | NC | 28092 | US |
| Aaron Shuford | Lincolnton | NC | 28092 | US |
| Ashlynn Caudill | Lincolnton | | 28092 | US |
| Anna Smith | Lincolnton | | 28092 | US |
| Taylor Watlington | Lincolnton | | 28092 | US |
| Amberly Wilkes | Lincolnton | | 30817 | US |
| Adam Howlett | Lincolnwood | | 60712 | US |
| Maria Gomes | Linda-a-velha | | 2795-010 | Portugal |
| Sandra Pineda | Lindale | TX | 75771 | US |
| Molly Dees | Lindale | | 75771 | US |
| Tania Abraham | Linden | NJ | 7036 | US |
| John Castiglia | Linden | NJ | 7036 | US |
| cameron noyb | Linden | NJ | 7036 | US |
| Lucy Giglio | Linden | NJ | 7036 | US |
| Nornette Jacobs | Linden | NJ | 7036 | US |
| Rodney Gilyard | Linden | | 7036 | US |

| Bebi Bhola | Linden | NJ | 7036 | US |
| Romina Munoz | Linden | | 7036 | US |
| Cheryl Mcrae | Linden | NJ | 7036 | US |
| Isabella Fragoso | Linden | | 7036 | US |
| Aaron Houser | Linden | | 7036 | US |
| Mari Dominguez | Linden | | 95236 | US |
| fran malsheimer | Lindenhurst | NY | 11757 | US |
| Shannon Burnham | Lindenhurst | NY | 11757 | US |
| Mikayla Jones | Lindenhurst | | 11757 | US |
| Natalie Guzman | Lindenhurst | | 11757 | US |
| Nina Otto | Lindenhurst | | 11757 | US |
| Adriana Schneider | Lindenhurst | | 11757 | US |
| gia flynn | Lindenhurst | | 11757 | US |
| George Espinoza | Lindenhurst | | 11757 | US |
| Camryn Allmon | Lindenhurst | IL | 60046 | US |
| Ailyn Hernandez | Lindenwold | | 8021 | US |
| Hannah Martienz | Lindsay | | 93247 | US |
| frog banuelos | Lindsay | | 93247 | US |
| Hawa Moktar | Linghem | | | Sweden |
| Beatrice Gobran | Linköping | | | Sweden |
| Nova Ek Emilsson | Linköping | | | Sweden |
| Sara Pohjala | Linnavuori | | | Finland |
| Elza Ch | Lint | | | Belgium |
| Stephanie Bowman | Linthicum Heig | MD | 21090 | US |
| ava m | Linthicum Heights | | 21090 | US |
| Patrick Jordan | Linwood | NJ | 8221 | US |
| Samantha Nava | Linwood | NC | 27299 | US |
| Franziska Hinterberger | Linz | | | Austria |
| Mackenzie Thomson | Lions Head | | N0H | Canada |
| Winfield Schmitt | Lisbon | CT | 6351 | US |
| robert Baxter | Lisbon | OH | 44432 | US |
| emily armstrong | lisbon | | 44432 | US |
| bindi wanstall | Lisbon | | 1000-001 | Portugal |
| Sofia Bertolazzi | Lisbon | | 1000-001 | Portugal |
| catarina café | Lisbon | | 1100-001 | Portugal |
| Vitória Caxias | Lisbon | | 1100-001 | Portugal |
| Daniela Gonçalves | Lisbon | | 1100-001 | Portugal |
| Bruna Tutila | Lisbon | | 1150-244 | Portugal |
| Rita Pires | Lisbon | | 1150-244 | Portugal |
| Matilde Andrea | Lisbon | | 1170-259 | Portugal |
| Luisa Ribeiro | Lisbon | | 1200-181 | Portugal |
| Inês Marques | Lisbon | | 1200-181 | Portugal |
| Ana Santos | Lisbon | | 1200-181 | Portugal |
| Jenifer Magalhães | Lisbon | | 1200-181 | Portugal |
| Mariana Cunha | Lisbon | | 1200-181 | Portugal |
| Conor Longley | Lisburn | | BT27 | UK |
| Emma Williamson | Lisburn | | BT28 | UK |
| Keri Little | Lisburn | | BT28 | UK |
| Alyssa Siebers | Lisle | IL | 60532 | US |
| Sadaf Mohsin | Lisle | IL | 60532 | US |
| Rebecca Thomas | Lisle | | 60532 | US |
| Sophia Harer | Lisle | | 60532 | US |
| Mike H | Lisle | IL | 60532 | US |
| Christine Tanks | Lisman | AL | 36912 | US |
| Maggie Sherwin | Litchfield | | 6759 | US |
| Jade Mayfield | Litchfield Park | | 85340 | US |
| Gollagal Mcfliinn | Litchfield Park | | 85340 | US |
| Cathy Payette | Lithia | FL | 33547 | US |
| Lisa Wright | Lithia Springs | GA | 30122 | US |
| Tommy Keper | Lithia Springs | | 30122 | US |
| Anje Jackson | Lithia Springs | GA | 30122 | US |

| | | | | |
|---|---|---|---|---|
| TerrenceJames Shields | Lithia Springs | | 30122 | US |
| Danielle Murphy | Lithia Springs | | 30122 | US |
| Omar Waajid | Lithonia | GA | 30038 | US |
| Jacqualine White | Lithonia | GA | 30038 | US |
| Klaire Gumbs | Lithonia | GA | 30038 | US |
| Willie Doyle | Lithonia | | 30038 | US |
| SABRE COUSIN | Lithonia | GA | 30038 | US |
| Deja Cofer | Lithonia | | 30038 | US |
| Skyla Gaither | Lithonia | | 30038 | US |
| Shekinah Sealey | Lithonia | | 30038 | US |
| Jordan hawkins | Lithonia | | 30038 | US |
| Andrea James | Lithonia | | 30038 | US |
| michael hunter | Lithonia | GA | 30038 | US |
| Gwen Green | Lithonia | GA | 30038 | US |
| Phillip Morris | Lithonia | GA | 30058 | US |
| Regina Mason | Lithonia | GA | 30058 | US |
| olwin bellanton | Lithonia | GA | 30058 | US |
| Jermiah Jones | Lithonia | | 30058 | US |
| Iyanna Bolton | Lithonia | GA | 30058 | US |
| Milton Donald | Lithonia | GA | 30058 | US |
| thanishia baker | lithonia | | 30058 | US |
| Doyin Falore | Lithonia | | 30058 | US |
| Akhila Walsh | Lithonia | | 30058 | US |
| Michelle Barron | Lithonia | | 30058 | US |
| Kay Reinfried | Lititz | PA | 17543 | US |
| paul cummings | Lititz | PA | 17543 | US |
| Zlata Vybíralová | Litovel | | 784 01 | Czech Republic |
| jasmyn evers | little canada | | 55117 | US |
| Roy Tidwell | Little Elm | TX | 75068 | US |
| Marilyn Huston | Little Elm | TX | 75068 | US |
| Chandler R | Little Elm | TX | 75068 | US |
| Maria Nguyen | Little Elm | | 75068 | US |
| Tatum Bell | Little Elm | TX | 75068 | US |
| Blanca Sanchez | Little Elm | | 75068 | US |
| Simone Baham | Little Elm | | 75068 | US |
| Armour Akanmu | Little Elm | | 75068 | US |
| Abbey grawehr | Little Elm | | 75068 | US |
| Savannah Williams | Little Elm | | 75068 | US |
| stacia jones | little elm | | 75068 | US |
| Joel Zazueta | Little Elm | | 75068 | US |
| Desire Walter | Little Elm | TX | 75068 | US |
| Dr. Joan Bruner-Timmons | Little Falls | NJ | 7424 | US |
| Kevin Leonte | Little Falls | NJ | 7424 | US |
| Nevaeh Michel | Little Falls | | 7424 | US |
| Janellise Nunez | Little Falls | | 7424 | US |
| Asian Lover | Little Falls | | 7424 | US |
| Jaida Colon | Little Ferry | | 7643 | US |
| Nicholas Tiew | Little Neck | | 11362 | US |
| Joseph R. Baeli | Little River | SC | 29566 | US |
| Larlyn Cook | Little River | | 29566 | US |
| neil b | Little River | | 29566 | US |
| Tessa .... | little rock | | 72015 | US |
| Annette Mitchell | Little Rock | AR | 72204 | US |
| Anissa Beard | Little Rock | | 72204 | US |
| Thaddeus Bartter | Little Rock | AR | 72205 | US |
| jada hammett | Little Rock | | 72205 | US |
| Brianna Harshaw | Little Rock | | 72205 | US |
| Asia Young | Little Rock | | 72205 | US |
| Kyndall Brooks | Little Rock | | 72206 | US |
| Madison Thomas | Little Rock | | 72206 | US |
| Carmen Gomez | Little Rock | | 72207 | US |

| | | | | |
|---|---|---|---|---|
| Kayla Carson | Little Rock | AR | 72207 | US |
| Arely Rodriguez | Little Rock | | 72209 | US |
| Diana Limon | Little Rock | | 72209 | US |
| Niah Watkins | Little Rock | | 72209 | US |
| linda rufus | Little Rock | AR | 72210 | US |
| Kaimessia Smith | Little Rock | | 72210 | US |
| Mike Burleson | Little Rock | AR | 72211 | US |
| Bailey Norwood | Little Rock | | 72211 | US |
| ALICIA BANKS | little rock | | 72215 | US |
| Jocelyn Gabriel | Little Rock | | 72223 | US |
| Kathleen Combs | Little Rock | AR | 72227 | US |
| latoya abbott | little rock | | 72409 | US |
| Sue Davis | Little Rock | AR | 722/3 | US |
| Monique Oakley | Little Rock | AR | Little Rock | US |
| Sarah Peters | Littlefield | TX | 79339 | US |
| Morgan Klatt | Littlefield | | 79339 | US |
| roman Boyce | Littlehampton | | BN17 7NA | UK |
| Emily Griffin | Littleport | | CB6 | UK |
| Elizabeth F | Littlerock | | 93534 | US |
| Ann Eastman | Littleton | MA | 1460 | US |
| Ainsley Skinner | Littleton | MA | 1460 | US |
| Brian Dupuis | Littleton | MA | 1460 | US |
| Peter McGonagall | Littleton | | 33067 | US |
| Solomon Sidhu | Littleton | CO | 80120 | US |
| Johnathan Day | Littleton | CO | 80120 | US |
| Stu Smith | Littleton | CO | 80120 | US |
| Meg Rady | Littleton | | 80120 | US |
| Heather Fling | Littleton | | 80120 | US |
| Hailey Puckett | Littleton | | 80120 | US |
| Joe R | Littleton | CO | 80121 | US |
| Margaret Johnstone | Littleton | CO | 80121 | US |
| Lynne Haist | Littleton | CO | 80121 | US |
| Melissa Pecks | Littleton | CO | 80123 | US |
| Rebecca Martin | Littleton | CO | 80123 | US |
| Tom Marshall | Littleton | CO | 80123 | US |
| Sophia Rosales | Littleton | | 80123 | US |
| Janelle Morado | Littleton | CO | 80125 | US |
| Angela Choe | Littleton | CO | 80126 | US |
| Katrina Stevens | Littleton | CO | 80127 | US |
| Helene Frucci | Littleton | | 80127 | US |
| Dori Beck | Littleton | | 80127 | US |
| Aura Kekelia | Littleton | | 80127 | US |
| Belle Hermann | Littleton | CO | 80127 | US |
| Ciara Knoedler | Littleton | | 80127 | US |
| Marissa Metcalf | Littleton | CO | 80128 | US |
| Yalena Bigornia | Littleton | | 80128 | US |
| Jill Rhodes | Littleton | CO | 80128 | US |
| alexa barnes | Littleton | | 80128 | US |
| Makenna Aldrich | Littleton | | 80128 | US |
| Jackie Sumerlin | Littleton | CO | 80129 | US |
| Paul Thomas | Live Oak | FL | 32064 | US |
| Jon Carr | Livermore | CA | 94538 | US |
| Lorna Cardinal | Livermore | CA | 94550 | US |
| Natalie Geiger | Livermore | CA | 94550 | US |
| Kristin Lendzion | Livermore | CA | 94550 | US |
| Leah Richard | Livermore | CA | 94550 | US |
| veronica manzo | livermore | | 94550 | US |
| Caitlin Miller | Livermore | | 94550 | US |
| John Olenchalk | Livermore | CA | 94551 | US |
| Sharron Harris | Livermore | CA | 94551 | US |
| shauna serdahl | Livermore | CA | 94551 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Kelly Torres | Livermore | | 94551 | US |
| Sofia Loza | Livermore | | 94551 | US |
| Liana Deleo | Livermore | | 94551 | US |
| Kenon Willis | Livermore | CA | 94550-9534 | US |
| Waheebah Wajid | Liverpool | | 12508 | US |
| Natalie Gallagher | Liverpool | NY | 13088 | US |
| Alrna K | Liverpool | | 13088 | US |
| ana cizek | Liverpool | | 13088 | US |
| Nico Hindmarsh | Liverpool | NY | 13088 | US |
| D Libera | Liverpool | NY | 13090 | US |
| Hernando Arandia | Liverpool | NY | 13090 | US |
| Robyn ChristmanMcCarty | Liverpool | NY | 13090 | US |
| Jocelyn Garavelli | Liverpool | | 13090 | US |
| Eva Woodworth | Liverpool | | 13090 | US |
| Taranda Lessey | Liverpool | | 13212 | US |
| Deborah Coble | Liverpool | NY | 13088-4610 | US |
| Rozelin Karakas | Liverpool | | L12 | UK |
| thea corrigan | Liverpool | | L13 | UK |
| Katelyn Woosey | Liverpool | | L13 | UK |
| Isabella Muscatelli | Liverpool | | L13 | UK |
| Mia Sasaki | Liverpool | | L25 | UK |
| Abiba Shofoluwe | Liverpool | | L3 | UK |
| Mia Matthews | Liverpool | | L3 | UK |
| Zara Beaumont | Liverpool | | L31 | UK |
| Jeanie Draper-Burns | Liverpool | | L6 | UK |
| Emily Smart | Liverpool | | L8 | UK |
| Georgina Pickavance | Liverpool | | WA10 6PT 6PT | UK |
| John Nelson | Livingaton Mar | NY | 12758 | US |
| Tom Measday | Livingston | NJ | 7039 | US |
| Melissa Chimenti | Livingston | NJ | 7039 | US |
| Claudia Vernon-Sabine | Livingston | NJ | 7039 | US |
| Juliette Banner | Livingston | NJ | 7039 | US |
| Natalia Covan | Livingston | NJ | 7039 | US |
| Mercedes Polo | livingston | | 7039 | US |
| Olivia Mazzella | Livingston | | 7039 | US |
| Lacey Vater | Livingston | MT | 59047 | US |
| Sage Deas | Livingston | | 77351 | US |
| Shannon Sanford | Livingston | | 77351 | US |
| Kimberly Lewis | Livingston | | 77351 | US |
| Chad Baker | Livingston | TX | 77399 | US |
| Lucie Cleat | Livingston | | EH54 | UK |
| Stefanie Janes | Livonia | MI | 48150 | US |
| john macintyre | Livonia | MI | 48150 | US |
| Austin Martin | Livonia | | 48150 | US |
| Sarah Coury | Livonia | MI | 48150 | US |
| Elise Dumas | Livonia | MI | 48150 | US |
| Kathleen Anderson | Livonia | | 48150 | US |
| Yvonne Henderson | Livonia | MI | 48152 | US |
| Kevin Camilleri | Livonia | MI | 48152 | US |
| Craig Voss | Livonia | MI | 48152 | US |
| Marian Fu | Livonia | | 48152 | US |
| William Thieman | Livonia | | 48152 | US |
| Mariah Van Reenen | Livonia | MI | 48152 | US |
| Stacia Young | Livonia | | 48154 | US |
| Christen Lesko-Brown | Livonia | MI | 48154 | US |
| Amber Johnson | Livonia | | 48154 | US |
| Weeb Undertale_Fan | Livonia | | 48154 | US |
| Maddy Amrine | Livonia | | 48154 | US |
| Kendall Jones | Livonia | | | US |
| Rebeka Rozbeker | Liznjan | | | Croatia |
| Sumeja Beganović | Ljubljana | | 1000 | Slovenia |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Kaja Novak | Ljubljana | | 1000 | Slovenia |
| Tanaja Hvala | Ljubljana | | 1000 | Slovenia |
| Grace Hunter | Ljubljana | | | Slovenia |
| gaja miholac | Ljubljana | | | Slovenia |
| Ajda Banko | Ljubljana | | | Slovenia |
| rdeci paradajz | Ljubljana | | | Slovenia |
| Lineh Derderian | Lk Orion | MI | 48362 | US |
| Alexandra Onohda | Llanbradach | | CF83 | UK |
| Lucy Edwards | Llandudno | | LL30 | UK |
| kia roberts | llandudno | | ll302bu | UK |
| Irene Huele | Lloydminster | | T9V 3S4 | Canada |
| Halle Smith | Loaksjnqnan | | 71923 | US |
| Fien Timmerman | Lochristi | | | Belgium |
| Kylie Tevald | Lock Haven | | 17745 | US |
| vivian wilt | lock haven | | 17745 | US |
| Maegen Espinoza | Lockhart | | 78644 | US |
| Marice  B Lynch | Lockport | NY | 14094 | US |
| Crystal Case | Lockport | | 14094 | US |
| Karcyn Hartman | Lockport | | 14094 | US |
| Chris Schultz | Lockport | NY | 14094 | US |
| Marcel Dean | Lockport | | 14094 | US |
| Eevee Damon | Lockport | | 14094 | US |
| Frances Lopez | Lockport | | 14094 | US |
| Daniel Healy | Lockport | | 14094 | US |
| Rebecca Elsen | Lockport | | 60441 | US |
| Deidre Brown | Locust Grove | GA | 30248 | US |
| glenda anderson | locust grove | GA | 30248 | US |
| Christopher Murch | Locust Grove | GA | 30248 | US |
| Jesse Kopp | Locust grove | | 74352 | US |
| luanne crowley | Lodi | NJ | 7644 | US |
| Yoseley Camacho | lodi | | 7644 | US |
| Kenny McNair | Lodi | | 7644 | US |
| Timothy Dreyer | Lodi | NY | 14860 | US |
| Charlotte Mazzei Kurz | Lodi | OH | 44254 | US |
| Alicia Aldama | Lodi | CA | 95240 | US |
| Alicia Sandoval | Lodi | | 95240 | US |
| susana andrade | Lodi | | 95240 | US |
| Brendan Hugo | Lodi | CA | 95242 | US |
| Rachel Gonzales | Lodi | | 95242 | US |
| Katie Siegfried | Lodi | CA | 95242 | US |
| Manuel Gonzalez | Lodi | | 95242 | US |
| yoselin delgado | Lodi | | 95242 | US |
| Hela Woźniak | Lodz | | | Poland |
| Hanna Czekalska | Lodz | | | Poland |
| Senyu kirari | Lodz | | | Poland |
| sandra sepponen | Loeyae | | | Finland |
| Jim Huntsberger | Logan | OH | 43138 | US |
| Donald Keeney II | Logan | OH | 43138 | US |
| Pat Vogt | Logan | OH | 43138 | US |
| Lydia Alley | Logan | UT | 84321 | US |
| Areli Franco | Logan | | 84321 | US |
| Sierra Dafler | logan | | 84321 | US |
| King Singh | Logan | | 84321 | US |
| Cimmeron Merchant | Logan | UT | 84341 | US |
| Pamela Hole | Logan | UT | 84341 | US |
| madison givens | Logan | | 84341 | US |
| Sophia Riley | Logan | | 84341 | US |
| Loryn Wrucke | Logansport | IN | 46947 | US |
| Kyle Daugherty | Loganville | GA | 30052 | US |
| Kelly Eaves | Loganville | GA | 30052 | US |
| FLORENCE MCINTYRE MC | Loganville | GA | 30052 | US |

| Jess Lang | Loganville | GA | 30052 | US |
| Valerie Adams | Loganville | GA | 30052 | US |
| DARRYL COLLINS COLLINS | LOGANVILLE | | 30052 | US |
| Joshua Bacon | Loganville | GA | 30052 | US |
| Mackenzie Smoot | Loganville | | 30052 | US |
| Aryn Cato | Loganville | | 30052 | US |
| Marissa Kemp | Loganville | | 30052 | US |
| Trinity Obijiofor | Loganville | | 30052 | US |
| Shriya Patel | Loganville | | 30052 | US |
| Emma Bergingon | Loganville | | 30052 | US |
| Tsionawit Hileyesus | Loganville | | 30052 | US |
| Amsu Anpu | Loganville | GA | 30052 | US |
| Laurene Namegabe | Loganville | | 30301 | US |
| Aino Ok | Lohja | | | Finland |
| Jeff Keyes | Loisville | KY | 40220 | US |
| maryguel fuentes | Loiza | PR | 772 | US |
| kaylee - | lol | | 10455 | US |
| Sam Biro | lol | | 10573 | US |
| Hailey Verdusco | Loma Linda | | 92354 | US |
| Audrey Sagala | Loma Linda | | 92354 | US |
| Lena Romero | Lomas De Zamora | | 1832 | Argentina |
| G s | Lomas De Zamora | | 1832 | Argentina |
| Alex Kuban | Lombard | IL | 60148 | US |
| Karen Lease | Lombard | IL | 60148 | US |
| Yasmin Gomez | Lombard | | 60148 | US |
| John Bieszk | Lombard | IL | 60148 | US |
| Giuliana Lorenzini | Lombard | | 60148 | US |
| hannah mockus | lombard | | 60154 | US |
| Danielle Ausberry | Lomita | CA | 90717 | US |
| Trent Tew | Lomita | CA | 90717 | US |
| Gloria Sierra | Lomita | CA | 90717 | US |
| Rex Bailey | Lomita | CA | 90717 | US |
| Eden Kim | Lomma | | | Sweden |
| Valerie Laufer | Lompoc | CA | 93436 | US |
| Ali Gonzalez | Lompoc | CA | 93436 | US |
| violet Amos | Lompoc | | 93436 | US |
| Daisy Navarro | Lompoc | | 93436 | US |
| lottie w | London | | 1111 | UK |
| Leah Newberry | London | | 40741 | US |
| Lucas Lister | London | | 43140 | US |
| Alexander Forbes | London | | 15f67 | UK |
| Daisy Gladstone | London | | BR2 7XR | UK |
| Anna Yeetus | London | | CM13 | UK |
| paula bravo | London | | CR0 | UK |
| Davinia Gracias | London | | E1 | UK |
| Sadia Syeda | London | | E13 | UK |
| Kai Serin | London | | E13 | UK |
| Freddie Beddington | London | | E14 | UK |
| clara williams | London | | E15 | UK |
| Aron Staigvilas | London | | E16 1YX | UK |
| Esme H | London | | E17 | UK |
| Chloe Allison | London | | E2 | UK |
| Vanessa Quist | London | | E2 | UK |
| Risha Babu | London | | E20 | UK |
| arin cadotco | london | | E50 | UK |
| Philippe Ariaudo | London | | E7 0PX | UK |
| Anthony Abisogun | London | | EC2V | UK |
| Isabella Evans | London | | EC2V | UK |
| Max DM | London | | EC2V | UK |
| Isobel Allen | London | | EC2V | UK |
| Adam Dahab | London | | EC2V | UK |

| | | | | |
|---|---|---|---|---|
| Fionnuala Mac namee | London | | EC2V | UK |
| Sonia Sudiwala | London | | EC4N | UK |
| Jess C | London | | EC4N | UK |
| Emily Grace | London | | EC4N | UK |
| Dilys Sedjroson | London | | EC4N | UK |
| Ethan Wood | London | | EC4N | UK |
| zz tab | London | | EC4N | UK |
| Ash Armii | London | | EH11 | UK |
| Shai Mclune-Henry | London | | EN2 | UK |
| Nikita Bhamra | London | | IG10 | UK |
| Ashna Pillai | London | | IG6 2QL | UK |
| Haider Shahid | London | | london | UK |
| Haby Tomy | London | | N13 6EG | UK |
| Kiera-Leigh Ravariere-Hai | London | | N15dp | UK |
| Courtney Brown | London | | N18 | UK |
| Ruth Osadolor | London | | N18 1XG | UK |
| Ayzee Lee | London | | N5Y | Canada |
| Celest Bread | London | | N5y 3E4 | Canada |
| Meme Meme | London | | N6C | Canada |
| Aurelia Grooves | London | | N6G | Canada |
| Emily Gates | London | ON | N6J 2G4 | Canada |
| Malayna Jean | London | | N6K | Canada |
| KAILA SADA | London | | N6M | Canada |
| Fiona E. | London | | N8 | UK |
| m cayanan | London | | NR3 | UK |
| Vghehg Fhehj | London | | NW1 | UK |
| maia gray | London | | NW10 | UK |
| Anastasia Susanu | London | | NW10 0DE | UK |
| Cleo Talbot | London | | NW10 1ll | UK |
| jackya monojir | london | | nw10 2dx | UK |
| louise tavernier | london | | nw11 7dg | UK |
| Simien Gilbert | London | | NW2 2NP | UK |
| Hannah Wilson | London | | Rm10 8bs | UK |
| Rajdeep Renoo | London | | SE | UK |
| Olivia Turne | London | | SE1 | UK |
| angelina gaire | London | | SE12 | UK |
| Lily Hartley | London | | SE12 | UK |
| Mosunmola Ojobowale | London | | SE15 6NQ | UK |
| Jennifer Aghagbon | London | | SE20 7DX | UK |
| Bea Clementine | London | | SE24 | UK |
| Jai Shah | London | | SE28 8PE | UK |
| Elizabeth Ajayi | London | | Se8 | UK |
| Anesu Maravanyika | London | | SE8 3QZ | UK |
| Kay Hardwick | London | | Sg4 8qs | UK |
| Alice Bird | London | | SM5 | UK |
| Eloïse Macklin | London | | SW11 6PT | UK |
| Masyn Law | London | | SW20 8BT | UK |
| Sandra Shakespeare | London | | SW4  9RE | UK |
| Fadumo Hassan | london | | sw5 opt | UK |
| Zivile Bernotaite | London | | TW4 7LF | UK |
| Jamma Sannoh | London | | UB | UK |
| Isobel Gilham | London | | UB7 | UK |
| Jasmine Maladi | London | | W10 | UK |
| Helina Tekle | London | | W10 5np | UK |
| Carla Oliveira | London | | W13 | UK |
| Dilys Smith | London | | W4 | UK |
| Anoushka Jary | London | | W56 | UK |
| Tess Fontaine | London | | W6 | UK |
| iman ghavami | London | ENG | w6 7nb | UK |
| Lucie Harper | London | | | UK |
| Aliana Eli | London | | | UK |

| | | | | |
|---|---|---|---|---|
| Deborah Brathwaite | Londonderry | NH | 3053 | US |
| John Swift | Londonderry | NH | 3053 | US |
| Gianna Marcotte | Londonderry | | 3053 | US |
| Katie Monroe | Lone Pine | CA | 93545 | US |
| Alexandra Nicoletti | Long Beach | NY | 11561 | US |
| Brenda Brogan | Long Beach | NY | 11561 | US |
| Junie Paul | Long Beach | NY | 11561 | US |
| Jacqueline Borrero | Long Beach | | 11561 | US |
| Lily Dandrea | Long Beach | | 11561 | US |
| David Zawatson | Long Beach | NY | 11561 | US |
| Erica Wilson | Long Beach | CA | 17551 | US |
| JJ Freeman | Long Beach | | 39560 | US |
| Roman Roberts | Long Beach | | 53718 | US |
| Chris Malo | Long Beach | | 90802 | US |
| Amia Gray | Long Beach | | 90802 | US |
| Adriana Gastelum | Long Beach | | 90802 | US |
| Reen Beans | Long Beach | | 90802 | US |
| christina meas | Long Beach | | 90802 | US |
| Brenda Haig | Long Beach | CA | 90803 | US |
| Terry Wells | Long Beach | CA | 90803 | US |
| Richard Engelke | Long Beach | CA | 90803 | US |
| Eavonka Ettinger | Long Beach | CA | 90803 | US |
| Joseph Kapcia II | Long Beach | CA | 90803 | US |
| christy keo | Long Beach | | 90803 | US |
| Tatiana Roque | Long Beach | CA | 90803 | US |
| Perla Torres | Long Beach | | 90803 | US |
| Jade Steege | Long Beach | CA | 90803 | US |
| Courtney Warren | Long Beach | CA | 90804 | US |
| Michael Youngblood | Long Beach | CA | 90804 | US |
| Abbey Freed Holden | Long Beach | CA | 90804 | US |
| Sara Wasserman | Long Beach | CA | 90804 | US |
| Leslie Vera | Long Beach | | 90804 | US |
| Daniel Hussain | Long Beach | | 90804 | US |
| stephanie massenburg | long beach | CA | 90805 | US |
| Roxanne Bernabe | Long Beach | CA | 90805 | US |
| Ian Rodriguez | Long Beach | CA | 90805 | US |
| Johnathan Quintana | Long Beach | CA | 90805 | US |
| Jose Galindo | Long Beach | CA | 90805 | US |
| Tiffany Smith | Long Beach | CA | 90805 | US |
| P Mimms | Long Beach | CA | 90805 | US |
| Karen Balumbu-Bennett | Long Beach | CA | 90805 | US |
| Anthony Castillo | Long Beach | CA | 90805 | US |
| Carla Mendez | Long Beach | | 90805 | US |
| Dabs THC | Long Beach | | 90805 | US |
| 헿혯헿 헿헿혀헉헉헿헿헿 | Long Beach | | 90805 | US |
| Andrea Jessie | Long Beach | CA | 90805 | US |
| Shannon Wharton | Long Beach | | 90805 | US |
| Maya Lopez | Long Beach | | 90805 | US |
| Stephanie Servellon | Long Beach | | 90805 | US |
| Yoly David | Long Beach | CA | 90806 | US |
| Antonette Kapileo | Long Beach | | 90806 | US |
| Ruby Vargas | Long Beach | | 90806 | US |
| paulina theoum | Long Beach | | 90806 | US |
| Andres Valdes | Long Beach | CA | 90807 | US |
| Rachael Rifkin | Long Beach | CA | 90807 | US |
| Angelica Perez | Long Beach | CA | 90807 | US |
| Catherine Kien | Long Beach | CA | 90807 | US |
| Emily Baik | Long Beach | | 90807 | US |
| Debbie Rivas | Long Beach | CA | 90807 | US |
| Danielle Lumpkins | Long Beach | CA | 90807 | US |
| Eileen Damian | Long Beach | | 90807 | US |

| | | | | |
|---|---|---|---|---|
| Melissa Marcus | Long Beach | CA | 90808 | US |
| Brent Spencer | Long Beach | CA | 90808 | US |
| Martin Galvan | Long Beach | CA | 90808 | US |
| Matthew Palmer | Long Beach | CA | 90808 | US |
| Jeanne Davenport | Long Beach | CA | 90808 | US |
| Krista Samsel | Long Beach | CA | 90808 | US |
| Ava Hupp | Long Beach | | 90808 | US |
| Locust Golf | Long Beach | | 90808 | US |
| Rainelee Bernardino | Long Beach | CA | 90810 | US |
| Anaiya Anderson | Long Beach | | 90810 | US |
| Alejandra Navarro | Long Beach | | 90810 | US |
| Kamorra Holloway | Long Beach | | 90810 | US |
| Shayla Kirkpatrick | Long Beach | | 90810 | US |
| Bridget Hernandez | Long Beach | CA | 90813 | US |
| Sabina Felipe | Long Beach | | 90813 | US |
| Marice Wafer | Long Beach | | 90813 | US |
| Ayanna Turner | Long Beach | | 90813 | US |
| Sunaia Jacques | Long Beach | | 90813 | US |
| Jacqueline Kennerson-Sm | Long Beach | CA | 90814 | US |
| Susan Walshe | Long Beach | CA | 90814 | US |
| Alexis Erlbaum | long beach | CA | 90815 | US |
| Paree Nagda | Long Beach | | 90815 | US |
| Stacy Johnson | Long Beach | CA | 90815 | US |
| Frederick Cliver | Long Beach | CA | 90815 | US |
| Brandyce Howard | Long Beach | CA | 90815 | US |
| john thomas | long beach | CA | 90815 | US |
| Ashley Rhodes | Long beach | | 90815 | US |
| sippy cup | Long Beach | | 90815 | US |
| Amy Crevino | Long Beach | | 90815 | US |
| Jasmine Durauer | Long Beach | | 90815 | US |
| Shruti More | Long Beach | | 91203 | US |
| Chandi Chaisuwatananon | Long Beach | CA | 91780 | US |
| Julie Wittrock | Long Beach | WA | 98631 | US |
| Gianna LaReneo | Long Branch | | 7740 | US |
| Ursula White | Long Branch | NJ | 7740 | US |
| Pat Chorman | Long Branch | NJ | 7740 | US |
| Jennifer Flynn | Long Branch | | 7740 | US |
| María Castro | Long Branch | | 7740 | US |
| Sophie Conwell | Long hill | | 7980 | US |
| Naomi Zarnighian | Long Island | | 11023 | US |
| marquis w | Long Island | | 11757 | US |
| Evelyn Porter | Long Island City | NY | 11101 | US |
| Peachy Retizos | Long Island City | | 11101 | US |
| sandra zamacona | Long Island City | | 11101 | US |
| Fiona Fitzgerald | Long island City | NY | 11102 | US |
| Amanda Adorno | Long Island City | NY | 11106 | US |
| Talia Stewart | Long Lake | | 12847 | US |
| Bruce Nussbaum | Long Valley | NJ | 7853 | US |
| Kelly Fleidner | Long Valley | NJ | 7853 | US |
| Livin Medina | Long Valley | | 7853 | US |
| peggy costic | long valley | | 7853 | US |
| Maia Gonzalez | Longchamps | | 1854 | Argentina |
| Kayleigh Mcdonagh | Longford | | | Ireland |
| Robert O'Connell | Longmeadow | MA | 1106 | US |
| Caitlin Macmillan | Longmeadow | MA | 1106 | US |
| Maddie Bussolari | Longmeadow | MA | 1106 | US |
| Leroy Frankel | Longmont | CO | 80501 | US |
| Courtney Fogarty | Longmont | CO | 80501 | US |
| Lawrence Buszkiewicz | Longmont | CO | 80501 | US |
| Latifa Anna | Longmont | | 80501 | US |
| Ellie Carson | Longmont | CO | 80501 | US |

| | | | | | |
|---|---|---|---|---|---|
| Tessa King | Longmont | | | 80501 | US |
| Monica Chestek | Longmont | CO | | 80501 | US |
| Riley Holcomb | Longmont | CO | | 80503 | US |
| Audrey Chavez | Longmont | CO | | 80503 | US |
| Terri Resley | Longmont | CO | | 80503 | US |
| Julie Henry | Longmont | CO | | 80503 | US |
| Kimberly Wolfe | Longmont | CO | | 80503 | US |
| Isabella Sartori | Longmont | | | 80503 | US |
| Toby Shipley | Longmont | CO | | 80503 | US |
| abby wilson | Longmont | | | 80503 | US |
| Sarah Schmude | Longmont | | | 80504 | US |
| Sam Phillips | Longmont | | | 80504 | US |
| Melody Jones | Longmont | | | 80504 | US |
| Lacee Crumpler | Longmont | CO | | 80504 | US |
| Audrey Long | Longmont | | | 80504 | US |
| Aidan Karas | Longmont | | | 80504 | US |
| Iona Dawson | Longniddry | | EH32 | | UK |
| Marie Bolduc | Longueuil | | J4H | | Canada |
| Pearl Mathey | Longueuil | | J4L | | Canada |
| Anastasia A | Longueuil | | J4N | | Canada |
| L Lane | Longview | TX | | 75601 | US |
| Triniti Jones | Longview | | | 75604 | US |
| Courtney Williams | Longview | TX | | 75605 | US |
| Sally Hunker | Longview | TX | | 75605 | US |
| Daniela Rodriguez | Longview | | | 75605 | US |
| Cristina Marr | Longview | | | 75605 | US |
| Roman Shiroma | Longview | | | 75605 | US |
| madison williams | longview | | | 75605 | US |
| Thor Malakowsky | Longview | WA | | 98632 | US |
| Fernando Gonzales | Longview | | | 98632 | US |
| Kaylee Gutierrez | Longview | | | 98632 | US |
| Marcus Montgomery | Longview | TX | 7560q | | US |
| David Martin | Longville | MN | | 56655 | US |
| Roberta Krause | Longwood | FL | | 32750 | US |
| Elisa Perez | Longwood | FL | | 32750 | US |
| Bettie Miller | Longwood | FL | | 32750 | US |
| Rebecca Mobley | Longwood | FL | | 32779 | US |
| Susanne Darroch | Longwood | FL | | 32779 | US |
| Claudia Huebner | Longwood | FL | | 32779 | US |
| Min Diaz | Longwood | | | 32779 | US |
| Jenna Iniguez | Longwood | FL | | 32810 | US |
| savanna brown | Lonoke | | | 72086 | US |
| Tanisha Harris | Lonoke | | | 72142 | US |
| Ana A | Loomis | CA | | 95650 | US |
| Charley Fry | Loon lake | | | 99148 | US |
| Tim Kent | Lopez Island | WA | | 98261 | US |
| Patricia Lafferty | Lorain | OH | | 44052 | US |
| Tracie Pabon | Lorain | OH | | 44053 | US |
| Ashley Branson | Lorain | OH | | 44053 | US |
| Marisella Salgado | Lorain | OH | | 44053 | US |
| Tehya Washington | Lorain | | | 44053 | US |
| Jennifer Sanford | Lorain | OH | | 44055 | US |
| Selena Davila | Lorain | OH | | 44055 | US |
| Stephanie Nau | Lorain | OH | | 44055 | US |
| Morena Flores | Lorena | | | 76655 | US |
| Jordyn Adcock | Lorena | | | 76655 | US |
| Jocelyn Sheehan | Loretto | PA | | 15940 | US |
| Yolanda Shaw | Loris | SC | | 29569 | US |
| Franz Xavier | Loris | | | 29569 | US |
| Annabelle Bouchard | Lorraine | | J6Z | | Canada |
| marie Murphy | Lorton | | | 22079 | US |

| | | | | |
|---|---|---|---|---|
| Danica Javier | Lorton | VA | 22079 | US |
| Mary Ann McFarland | Lorton | VA | 22079 | US |
| Shawnda Cruz | Lorton | | 22079 | US |
| Brandon Cruz | Lorton | VA | 22079 | US |
| Diana Monteiro | Lorton | VA | 22079 | US |
| Noelle Sancton | Lorton | | 22079 | US |
| Yarely Soto Torrez | Lorton | | 22079 | US |
| Caleb Martz | Lorton | | 22079 | US |
| Justin Brown | Lorton | VA | 22079 | US |
| Tonya Elliott | Los Alamitos | CA | 90720 | US |
| Lizabeth Johnson | Los Alamos | NM | 87544 | US |
| Joanna O'Neill | Los alamos | | 87544 | US |
| Keiko Hayashi | Los Altos | CA | 94022 | US |
| Terry Bush | Los Altos | CA | 94022 | US |
| Alex Boutte' | Los Altos | | 94022 | US |
| Jane Holt | Los Altos | CA | 94024 | US |
| Valentina Campos | Los Andes | | | Chile |
| Barbara evans | Los Angeles | CA | 90 | US |
| No U | Los Angeles | | 11221 | US |
| Michelle Gil | Los Angeles | | 52627 | US |
| Melany Barrios | Los Angeles | | 73952 | US |
| Ruby Schloss | Los Angeles | CA | 77840 | US |
| Alexis Wawroski | Los Angeles | | 81327 | US |
| Abran Kory | Los Angeles | CA | 89125 | US |
| Michael Sanders | Los Angeles | | 90001 | US |
| AY Woods | Los Angeles | CA | 90001 | US |
| Marissa Rachel | Los Angeles | CA | 90001 | US |
| Veronica Moreno | Los Angeles | | 90001 | US |
| abby Ramirez | Los Angeles | | 90001 | US |
| Samxie Rose | Los Angeles | | 90001 | US |
| Yalitza Alcantar | Los Angeles | | 90001 | US |
| Alice Sanchez | Los Angeles | | 90001 | Spain |
| jilliana cortez | Los Angeles | | 90001 | US |
| Eva Morales | Los Angeles | | 90001 | US |
| yvonne soto | Los Angeles | | 90001 | US |
| Stephany Pinto | Los Angeles | | 90001 | US |
| Cassandra Marin | Los Angeles | | 90001 | US |
| Keisha Houston | Los Angeles | CA | 90001 | US |
| Keith Cavendish | Los angeles | | 90001 | US |
| Francisco Alvarado | Los Angeles | CA | 90002 | US |
| Uli Berg | Los Angeles | CA | 90002 | US |
| Rosee Guerrero | Los Angeles | CA | 90002 | US |
| Gisela Gutierrez | Los Angeles | | 90002 | US |
| Robert Raphael | Los Angeles | CA | 90002 | US |
| Michelle Jones | Los Angeles | CA | 90002 | US |
| Selena Garcia | Los Angeles | | 90002 | US |
| Lisa Morales | Los Angeles | | 90002 | US |
| Isabel Ruvalcaba | Los Angeles | | 90002 | US |
| Rokki Roquemore | Los Angeles | CA | 90003 | US |
| Leporshe Brumfield | Los Angeles | CA | 90003 | US |
| Sophia Garcia | Los Angeles | | 90003 | US |
| Andrea Juarez | Los Angeles | | 90003 | US |
| Emily Tobias | Los Angeles | | 90003 | US |
| Amaris Stephens | Los Angeles | | 90003 | US |
| Gisselle Castro | Los Angeles | | 90003 | US |
| Jocelyn Martinez | Los Angeles | | 90003 | US |
| Belen Villegas | Los Angeles | | 90003 | US |
| Ashley Elvir | Los Angeles | | 90003 | US |
| Jazmine Garcia | Los Angeles | | 90003 | US |
| Nancy Mattoon | Los Angeles | CA | 90004 | US |
| Denyza Alfaro | Los Angeles | | 90004 | US |