| | | | | |
|---|---|---|---|---|
| Julian Bataclan | Los Angeles | CA | 90004 | US |
| Wyatt Freihon | Los Angeles | CA | 90004 | US |
| Tessa Richardson | Los Angeles | CA | 90004 | US |
| Rumman Kibria | Los Angeles | CA | 90004 | US |
| Grace Shinn | Los Angeles | CA | 90004 | US |
| Steve Graines | Los Angeles | CA | 90004 | US |
| Violeta Alvarez | Los Angeles | | 90004 | US |
| Devonric Johnson | Los Angeles | | 90004 | US |
| Dayana Fralin | Los Angeles | CA | 90004 | US |
| Roxanne Mayfield | Los Angeles | CA | 90004 | US |
| Anaya Khan | Los Angeles | | 90004 | US |
| Greer Morgan | Los Angeles | | 90004 | US |
| Rachael Jackson | Los Angeles | CA | 90004 | US |
| Isabella Rivera | Los Angeles | | 90004 | US |
| Jay Bermudez | Los Angeles | | 90004 | US |
| Audrey V | Los Angeles | | 90004 | US |
| Jessica Martinez | Los Angeles | | 90004 | US |
| Sarisha Goluhewa | Los Angeles | | 90004 | US |
| Joanna Villarreal | Los Angeles | | 90004 | US |
| Cindy Larios | Los Angeles | | 90004 | US |
| Grayson Pejoro | Los Angeles | | 90004 | US |
| Daniel Potts | Los Angeles | CA | 90005 | US |
| Kema Allin | Los Angeles | CA | 90005 | US |
| Emily Kurtin | Los Angeles | CA | 90005 | US |
| A Thom | Los Angeles | CA | 90005 | US |
| Sujana Sabnam | Los Angeles | | 90005 | US |
| Isaac Russsw | Los Angeles | CA | 90006 | US |
| Katy Herrick | Los Angeles | CA | 90006 | US |
| Kamyra Goode | Los Angeles | | 90006 | US |
| onuva islam | Los Angeles | | 90006 | US |
| Isabel Gonzalez | Los Angeles | | 90006 | US |
| Olivia Hughes | Los Angeles | CA | 90007 | US |
| Yasmin Xochicale | Los Angeles | CA | 90007 | US |
| Haley Rodriguez | Los Angeles | CA | 90007 | US |
| Lizbeth Antuna | Los Angeles | | 90007 | US |
| Angelica Mitchell | Los Angeles | | 90007 | US |
| Teresa Molina | Los Angeles | | 90007 | US |
| Leuise Crumble | Los Angeles | CA | 90008 | US |
| Leslie Hemphill | Los Angeles | CA | 90008 | US |
| Keilah Davis | Los Angeles | CA | 90008 | US |
| Marlene Forte | Los Angeles | CA | 90008 | US |
| Jaszmin Williams | Los Angeles | CA | 90008 | US |
| Jacqueline Hess | Los Angeles | CA | 90008 | US |
| Gabby Sommers | Los Angeles | CA | 90008 | US |
| Tiya Mengesesha | Los Angeles | | 90008 | US |
| Sophia Avila | Los Angeles | | 90008 | US |
| Candice Smith | Los Angeles | CA | 90008 | US |
| Omar Scott | Los Angeles | CA | 90009 | US |
| Adeline Heredia | Los Angeles | | 90009 | US |
| Raelin Martin | Los Angeles | | 90009 | US |
| Esther Berry | Los Angeles | CA | 90009 | US |
| Brianna Meraz | Los Angeles | | 90009 | US |
| anna zhang | Los Angeles | | 90009 | US |
| Viviana M | Los Angeles | | 90009 | US |
| Ella Fry | Los Angeles | | 90009 | US |
| Jada Knight | Los Angeles | | 90009 | US |
| Bella Quintero | Los Angeles | | 90009 | US |
| iris lee | Los Angeles | | 90009 | US |
| Jose Ojeda | Los Angeles | | 90009 | US |
| clairr claire | Los Angeles | | 90009 | US |
| Hayden Minaj | Los Angeles | | 90009 | US |

| | | | | |
|---|---|---|---|---|
| Emily Martinez | Los Angeles | | 90009 | US |
| Vivian Dang | Los Angeles | | 90009 | US |
| Leslie De La Sancha | Los Angeles | | 90009 | US |
| Jose Rodriguez | Los Angeles | | 90009 | US |
| poop forever | Los Angeles | | 90009 | US |
| Rasheda Young | Los Angeles | CA | 90010 | US |
| Julian Steptoe | Los Angeles | | 90010 | US |
| Meghan McGlinchey | Los Angeles | | 90010 | US |
| Anna Buenrostro | Los Angeles | CA | 90011 | US |
| Renee Gray | Los Angeles | CA | 90011 | US |
| Andrea Lyra | Los Angeles | CA | 90011 | US |
| Natalie Salamanca | Los Angeles | | 90011 | US |
| Michelle Argueta | Los Angeles | | 90011 | US |
| Erica Cruz | Los Angeles | | 90011 | US |
| Maryln Molina | Los Angeles | | 90011 | US |
| Zcjean Ollesca | Los Angeles | | 90011 | US |
| Meghan Tiller | Los Angeles | CA | 90011 | US |
| Deira Ajiataz | Los Angeles | | 90011 | US |
| Isabella Moreno | Los Angeles | | 90011 | US |
| Noe Escobedo | Los Angeles | | 90011 | US |
| Margarita Meza | Los Angeles | | 90011 | US |
| Samantha Monico | Los Angeles | | 90011 | US |
| Melissa Flores | Los Angeles | | 90011 | US |
| Yadira Vargas | Los Angeles | | 90011 | US |
| Sthefanny Fernandez | Los Angeles | | 90011 | US |
| Rosamaria Cartagena | Los Angeles | | 90011 | US |
| Karta Walker | Los Angeles | CA | 90011 | US |
| Diane Olson Schmidt | Los Angeles | WI | 90012 | US |
| Kevin Macwan | Los Angeles | CA | 90012 | US |
| Dennis Trembly | Los Angeles | CA | 90012 | US |
| Howard Jones | Los Angeles | CA | 90012 | US |
| Sheridan Hawkins | Los Angeles | CA | 90012 | US |
| your mom ha | Los Angeles | | 90012 | US |
| susana pun | Los Angeles | | 90012 | US |
| adriana bribiesca | Los Angeles | | 90012 | US |
| Grecia Merci | Los Angeles | | 90012 | US |
| Ani Winters | Los Angeles | | 90012 | US |
| Valentin Vasquez | Los Angeles | CA | 90012 | US |
| Peyton Patterson | Los Angeles | CA | 90012 | US |
| Peresauma Luafau | Los Angeles | CA | 90013 | US |
| Toshiyuki Hiruma | Los Angeles | CA | 90013 | US |
| Peter Cord | Los Angeles | | 90013 | US |
| Elizabeth Edinger | Los Angeles | CA | 90013 | US |
| Alexa Iscool | Los Angeles | | 90013 | US |
| Nathalie De Mata | Los Angeles | | 90013 | US |
| Erica Rosales | Los Angeles | | 90013 | US |
| Damian Butler | Los Angeles | | 90013 | US |
| Ashley Ordonez | Los Angeles | | 90013 | US |
| Esmeralda Enriquez | Los Angeles | | 90013 | US |
| aileen benitez | Los Angeles | | 90013 | US |
| Emily Gutierrez | Los Angeles | | 90013 | US |
| Sarai Alcocer | Los Angeles | | 90013 | US |
| bibi Coronado | Los Angeles | | 90013 | US |
| Karen Hernandez | Los Angeles | | 90013 | US |
| Jaleela Gill | Los Angeles | CA | 90013 | US |
| Liyaira Rivera | Los Angeles | CA | 90014 | US |
| Valerie Vinnard | Los Angeles | CA | 90014 | US |
| Le Li | Los Angeles | | 90014 | US |
| Nura Simp 69420 | Los Angeles | | 90014 | US |
| Andrea Gonzalez | Los Angeles | CA | 90014 | US |
| Elijah Jupiter Panomvana | Los Angeles | | 90014 | US |

| | | | | |
|---|---|---|---|---|
| Pi Lin | Los Angeles | | 90014 | US |
| Adyson Tarango | Los Angeles | | 90014 | US |
| Kevin bernal | Los Angeles | | 90014 | US |
| Sam Blay | Los Angeles | | 90014 | US |
| Jess Barroso | Los Angeles | | 90014 | US |
| Mark Larson | Los Angeles | | 90014 | US |
| Cesar Lopez | Los Angeles | | 90014 | US |
| Javon Monroe | Los Angeles | CA | 90014 | US |
| Juanita White | Los Angeles | CA | 90015 | US |
| Elisa Gonzalez | Los Angeles | CA | 90015 | US |
| angie Heath | Los Angeles | CA | 90015 | US |
| g mika | Los Angeles | | 90015 | US |
| W B | Los angeles | | 90015 | US |
| Eleanor Woods | Los Angeles | | 90015 | UK |
| Bethany Samuel | Los Angeles | | 90015 | US |
| ava grace | Los Angeles | | 90015 | US |
| Tamara Matz | Los Angeles | CA | 90016 | US |
| Nicholas Reed | Los Angeles | | 90016 | US |
| Shanika Weaver | Los Angeles | CA | 90016 | US |
| Kristin Matoba | Los Angeles | CA | 90016 | US |
| Marissa Danelle | Los Angeles | CA | 90016 | US |
| Damon Brown | Los Angeles | CA | 90016 | US |
| GEORGETTE JEAN SCOCCI | Los Angeles | | 90016 | US |
| David Felipe | Los Angeles | | 90016 | US |
| moon cake | Los Angeles | | 90016 | US |
| ho yi | Los Angeles | | 90016 | US |
| Naya Gudeta | Los Angeles | | 90016 | US |
| Melanie Catalan | Los Angeles | | 90016 | US |
| Josiah Taylor | Los Angeles | | 90016 | US |
| Wendy Solis | Los Angeles | | 90016 | US |
| Chalae Walker | Los Angeles | | 90017 | US |
| Jose Herrera | Los Angeles | CA | 90018 | US |
| Juanita Jennings | Los Angeles | CA | 90018 | US |
| Bea Luna | Los Angeles | CA | 90018 | US |
| Haley Paniagua | Los Angeles | | 90018 | US |
| Rocio Quero | Los Angeles | | 90018 | US |
| Astriz Perez | Los Angeles | CA | 90018 | US |
| Redmond Sklaver | Los Angeles | CA | 90018 | US |
| Ynetta Carter | Los Angeles | | 90018 | US |
| Samantha Montanez | Los Angeles | | 90018 | US |
| Ashley Morgan | Los Angeles | | 90018 | US |
| Camilla Vasquez | Los Angeles | | 90018 | US |
| Sandy Wormald | Los Angeles | CA | 90019 | US |
| Irvin Parker | Los Angeles | CA | 90019 | US |
| Carina Chadwick | Los Angeles | CA | 90019 | US |
| Cathy Thomas | Los Angeles | CA | 90019 | US |
| Margaret Starbuck | Los Angeles | CA | 90019 | US |
| Susan Lee | Los Angeles | CA | 90019 | US |
| Nora Summers | Los Angeles | CA | 90019 | US |
| Sofia Anker | Los Angeles | CA | 90019 | US |
| Penina Glaser | Los Angeles | CA | 90019 | US |
| Faith Kim | Los Angeles | | 90019 | US |
| Elon Schoenholz | Los Angeles | | 90019 | US |
| Sheila Nash | Los Angeles | CA | 90019 | US |
| Martina Carson | Los Angeles | | 90019 | US |
| citlalli castellanos | Los Angeles | | 90019 | US |
| Ana Sanchez | Los Angeles | CA | 90019 | US |
| Christiana Faulkner | Los Angeles | CA | 90019 | US |
| RITA OBENG | Los Angeles | CA | 90020 | US |
| Jaylani Escobar | Los Angeles | | 90020 | US |
| Arisha Rasid | Los Angeles | | 90020 | US |

| Donna Kramer | Los Angeles | CA | 90020 US |
| Brittney Alger | Los Angeles | CA | 90020 US |
| Katie monterrubio | Los Angeles | | 90020 US |
| Adenike Harris | Los Angeles | CA | 90020 US |
| bianca toberoff | Los Angeles | | 90020 US |
| rachel domingo | Los Angeles | | 90020 US |
| Tiffany Steffens | Los Angeles | CA | 90021 US |
| Heather Meltesen | Los Angeles | CA | 90022 US |
| Frank Ortiz | Los Angeles | CA | 90022 US |
| Jessica Piha | Los Angeles | CA | 90022 US |
| Maria Jacal | Los Angeles | CA | 90022 US |
| Juana Anguiano | Los Angeles | CA | 90022 US |
| Stephen Haaker | Los Angeles | CA | 90022 US |
| Paola Negrete | Los Angeles | | 90022 US |
| Alize Sanchez | Los Angeles | | 90022 US |
| Mekayla Jacinto | Los Angeles | | 90022 US |
| Leslie Cruz | Los Angeles | | 90022 US |
| Maximiliano Rojas | Los Angeles | | 90022 US |
| Emma Contreras | Los Angeles | | 90022 US |
| Maria Cordero | Los Angeles | CA | 90022 US |
| Lunna Guerrero | Los Angeles | | 90022 US |
| Hailey Chaidez | Los Angeles | | 90022 US |
| Valeria Flores | Los Angeles | | 90022 US |
| Jensbsbsbsb Bsbshsbsh | Los Angeles | | 90023 US |
| Savanna Hernandez | Los Angeles | | 90023 US |
| Delylah Sicairos | Los Angeles | | 90023 US |
| Christina Lee | Los Angeles | CA | 90024 US |
| Olivia Soule | Los Angeles | CA | 90024 US |
| Nolan Werner | Los Angeles | CA | 90024 US |
| James Carbin | Los Angeles | CA | 90024 US |
| Henry Schabert | Los Angeles | | 90024 US |
| Regina Lee | Los Angeles | CA | 90024 US |
| Sara-Ann Rosen | Los Angeles | CA | 90025 US |
| Sanjay Sutar | Los Angeles | CA | 90025 US |
| Allison Escobedo | Los Angeles | CA | 90025 US |
| Jonathan Tachibana | Los Angeles | CA | 90025 US |
| Tristan Johnson | Los Angeles | CA | 90025 US |
| S R | Los Angeles | CA | 90025 US |
| Jordan Gunn | Los Angeles | CA | 90025 US |
| Violet Affleck | Los Angeles | CA | 90025 US |
| May Jaf | Los Angeles | | 90025 US |
| Sarai B | Los Angeles | | 90025 US |
| Erin Salvado | Los Angeles | CA | 90026 US |
| Peter Sawyer | Los Angeles | CA | 90026 US |
| Fabian Pool | Los Angeles | CA | 90026 US |
| Cecilia Mendoza | Los Angeles | CA | 90026 US |
| Diana Trepanier | Los Angeles | | 90026 US |
| Lance Konnerth | Los Angeles | CA | 90026 US |
| Michael Henry | Los Angeles | CA | 90026 US |
| roy friedland | Los Angeles | CA | 90026 US |
| Dallas Roman | Los Angeles | CA | 90026 US |
| Erik Ta | Los Angeles | CA | 90026 US |
| maria aguayo | Los Angeles | | 90026 US |
| Andrea Aguilar | Los Angeles | | 90026 US |
| Ruben Gonzalez | Los Angeles | | 90026 US |
| Darin Randall | Los Angeles | CA | 90026 US |
| Aga Kadlubowska | Los Angeles | CA | 90026 US |
| Yoana Gomez | Los Angeles | | 90026 US |
| alejandra ramirez | Los Angeles | | 90026 US |
| Shaun Fruitier | Los Angeles | | 90026 US |
| soryn cline | Los Angeles | | 90026 US |

| | | | | |
|---|---|---|---|---|
| Rachel Dezio | Los Angeles | CA | 90027 | US |
| Schani Nuripour | Los Angeles | CA | 90027 | US |
| Kenneth Gilchrist | Los Angeles | CA | 90027 | US |
| INGRID GUEVARA | Los Angeles | CA | 90027 | US |
| Sebastian Chung | Los Angeles | | 90027 | US |
| Javier Luna | Los Angeles | CA | 90027 | US |
| Rebecca Bokoch | Los Angeles | CA | 90027 | US |
| Cathy Sigmund | Los Angeles | CA | 90027 | US |
| Esmeralda Martinez | Los Angeles | | 90027 | US |
| Gail McMullen | Los Angeles | CA | 90027 | US |
| Karen Cooper | Los Angeles | CA | 90027 | US |
| Hannah Rios | Los Angeles | | 90027 | US |
| Nina Fischer | Los Angeles | | 90027 | US |
| Amy Rodriguez | Los Angeles | | 90027 | US |
| megan messex | Los Angeles | | 90027 | US |
| Devon Holloway | Los Angeles | CA | 90028 | US |
| Dana Brooks | Los Angeles | CA | 90028 | US |
| Hany (FREESPIRIT) Hmou | Los Angeles | CA | 90028 | US |
| Inge Wagner | Los Angeles | CA | 90028 | US |
| Ricardo Dubon | Los Angeles | CA | 90028 | US |
| Kyrstine Ortonio | Los Angeles | | 90028 | US |
| Katherine Davis | Los Angeles | CA | 90029 | US |
| Precious Williams | Los Angeles | | 90029 | US |
| Michelle Gernert | Los Angeles | CA | 90029 | US |
| Richard Renteria | Los Angeles | CA | 90031 | US |
| Erika Armin | Los Angeles | CA | 90031 | US |
| Brianna Belton | Los Angeles | | 90031 | US |
| John Donovan | Los Angeles | | 90032 | US |
| Mark L. SANCHEZ | Los Angeles | CA | 90032 | US |
| Natashia Harris | Los Angeles | CA | 90032 | US |
| Ethan Axtell | Los Angeles | CA | 90032 | US |
| Tiffany Shines | Los Angeles | | 90032 | US |
| Christian Topete-Ramos | Los Angeles | CA | 90032 | US |
| Fiona Lee | Los Angeles | | 90032 | US |
| Angela Robles | Los Angeles | | 90032 | US |
| Angelica Gomez | Los Angeles | CA | 90033 | US |
| Diane Garriott | Los Angeles | CA | 90033 | US |
| Faith-Lynn Lopez | Los Angeles | CA | 90033 | US |
| Vyrus Davis | Los Angeles | | 90033 | US |
| Melanie Morales | Los Angeles | | 90033 | US |
| Ashton Guzman | Los Angeles | | 90033 | US |
| christine marin | los angeles | | 90033 | US |
| Neal Steiner | Los Angeles | CA | 90034 | US |
| Grace Cao | Los Angeles | CA | 90034 | US |
| Anuya Joshi | Los Angeles | CA | 90034 | US |
| Bruce Campbell | Los Angeles | CA | 90034 | US |
| Jonathan Steele | Los Angeles | CA | 90034 | US |
| Tatjana Lischetzki | Los Angeles | CA | 90034 | US |
| Aluísio Leite | Los Angeles | CA | 90034 | US |
| Dynesha O'Bard | Los Angeles | | 90034 | US |
| Manuel Reyes | Los Angeles | | 90034 | US |
| ella carter | Los Angeles | | 90034 | US |
| Andrea Jussim | Los Angeles | CA | 90034 | US |
| Sarah Jane | Los Angeles | CA | 90034 | US |
| Aliyah Nelms | Los Angeles | | 90034 | US |
| Genesis Santiago | Los Angeles | | 90034 | US |
| Tessa Madeley | Los Angeles | | 90034 | US |
| Lael Johnson | Los Angeles | CA | 90035 | US |
| Laurence Major | Los Angeles | | 90035 | US |
| Kevin Wright | Los Angeles | | 90035 | US |
| Megan Scott | Los Angeles | CA | 90035 | US |

| Max Messinger | Los Angeles | CA | 90035 | US |
| Loren Pryor | Los Angeles | | 90035 | US |
| Megan Adams | Los Angeles | CA | 90036 | US |
| Lauren Pullano | Los Angeles | CA | 90036 | US |
| Zoe Burg | Los Angeles | CA | 90036 | US |
| liz castleman | Los Angeles | CA | 90036 | US |
| Cali Selders | Los Angeles | CA | 90036 | US |
| Christine Chavez | Los Angeles | CA | 90036 | US |
| Victor Apelu | Los Angeles | CA | 90036 | US |
| Ryan Shaw | Los Angeles | CA | 90036 | US |
| Michael Premore (Efarga | Los Angeles | | 90036 | US |
| Britney Monroy | Los Angeles | | 90036 | US |
| Martha Mendoza | Los Angeles | | 90036 | US |
| Sasa Haset | Los Angeles | | 90036 | US |
| Diana Vicente | Los Angeles | | 90036 | US |
| megan mansfield | Los Angeles | CA | 90036 | US |
| Karla Rosado | Los Angeles | | 90036 | US |
| Joon Kim | Los Angeles | | 90036 | US |
| Jessica Rodriquez | Los Angeles | CA | 90037 | US |
| Ashley S | Los Angeles | CA | 90037 | US |
| Anthony Crawford | Los Angeles | | 90037 | US |
| Amy Arevalo | Los Angeles | | 90037 | US |
| Monserrat Sanchez | Los Angeles | | 90037 | US |
| Layla Waller | Los Angeles | | 90037 | US |
| Khadeejah Ra'oof | Los Angeles | CA | 90037 | US |
| Eliana Sanchez | Los Angeles | | 90037 | US |
| fatima h | Los Angeles | | 90037 | US |
| jade bwrede | Los Angeles | | 90037 | US |
| Jassbec Garduno | Los Angeles | | 90037 | US |
| Desiree Murillo | Los Angeles | | 90037 | US |
| Alexsandra Zavala | Los Angeles | | 90037 | US |
| manny heffley | Los Angeles | | 90037 | US |
| Alexa Chavez | Los Angeles | | 90037 | US |
| Britney Aguilar | Los Angeles | | 90037 | US |
| Brittney Ornelas | Los Angeles | | 90037 | US |
| John Palafoutas | Los Angeles | CA | 90038 | US |
| Kristen Culotta | Los Angeles | CA | 90038 | US |
| Georgia Ganjeh | Los Angeles | CA | 90038 | US |
| Carlos Torres | Los Angeles | CA | 90038 | US |
| Kamila Morales | Los Angeles | | 90038 | US |
| Jessica Acosta | Los Angeles | | 90038 | US |
| J Murdock | Los Angeles | CA | 90039 | US |
| Yvette Martinez | Los Angeles | | 90039 | US |
| Jacqueline Flores | Los Angeles | | 90039 | US |
| April Brown | Los Angeles | | 90039 | US |
| Camilla Kiggins | Los Angeles | | 90039 | US |
| Melody Carrasco | Los Angeles | CA | 90041 | US |
| Ethan Gregoire | Los Angeles | CA | 90041 | US |
| Rosie Perez | Los Angeles | CA | 90041 | US |
| Jenny Luis | Los Angeles | | 90041 | US |
| Alyssa Lucero | Los Angeles | | 90041 | US |
| Ariel Ramirez | Los Angeles | CA | 90042 | US |
| Fred Granlund | Los Angeles | CA | 90042 | US |
| Michael Lambuth | Los Angeles | CA | 90042 | US |
| Annie Luong | Los Angeles | CA | 90042 | US |
| Jason Chowrimootoo | Los Angeles | CA | 90042 | US |
| Alexander Mujica | Los Angeles | | 90042 | US |
| Georgia Thieme | Los Angeles | | 90042 | US |
| Carl Chao | Los Angeles | CA | 90042 | US |
| Christian Jaramillo | Los Angeles | | 90042 | US |
| Kylie Aguilar | Los Angeles | | 90042 | US |

| | | | | |
|---|---|---|---|---|
| Noelia Alvarez Azanedo | Los Angeles | | 90042 | US |
| Vanessa Balbaneda | Los Angeles | | 90042 | US |
| Hugo Galaviz | Los Angeles | CA | 90043 | US |
| kevin bass | Los Angeles | CA | 90043 | US |
| Josh Finley | Los Angeles | CA | 90043 | US |
| Antionette Fleming | Los Angeles | CA | 90043 | US |
| Rolla Maude | Los Angeles | | 90043 | US |
| Karen Edwards | Los Angeles | CA | 90043 | US |
| Magdalene Anyanwu | Los Angeles | CA | 90043 | US |
| damon johnson | los angeles | | 90043 | US |
| Florence Hoffert | Los Angeles | | 90043 | US |
| Husniyyah Muhammad | Los Angeles | CA | 90043 | US |
| Mehirete Abebo | Los Angeles | | 90043 | US |
| sharena eaves | Los Angeles | CA | 90043 | US |
| Jody Armour | Los Angeles | CA | 90043 | US |
| Dorothy Poindexter | LOS ANGELES | CA | 90043 | US |
| bob BOWEN | Los Angeles | CA | 90043 | US |
| Cathy Brown | Los Angeles | CA | 90043 | US |
| Nelson Smith | Los Angeles | CA | 90043 | US |
| Nahum Lee | Los Angeles | | 90043 | US |
| Elaine Espinoza | Los Angeles | | 90044 | US |
| Anaika Fletcher | Los Angeles | CA | 90044 | US |
| Keenan David | Los Angeles | CA | 90044 | US |
| Deshanae Harris | Los Angeles | CA | 90044 | US |
| Lamara Vasher | Los Angeles | CA | 90044 | US |
| Yolanda McClain | Los Angeles | | 90044 | US |
| Regina Ebo | Los Angeles | CA | 90044 | US |
| Yessi Reyes | Los Angeles | CA | 90044 | US |
| Roger Tsung | Los Angeles | | 90044 | US |
| isabella cortez | Los Angeles | | 90044 | US |
| Edith Braswell-Grant | Los Angeles | CA | 90044 | US |
| Evelyn Perez | Los Angeles | | 90044 | US |
| Kenia Sanchez | Los Angeles | CA | 90044 | US |
| Harmonee Hicks | Los Angeles | | 90044 | US |
| Sade Seasion | Los Angeles | | 90044 | US |
| Alejandra Moreno | Los Angeles | | 90044 | US |
| Sidney Solorio | Los Angeles | | 90044 | US |
| Cam Anderson | Los Angeles | | 90044 | US |
| melanie L | Los Angeles | | 90044 | US |
| Jaeda Moore | Los Angeles | | 90044 | US |
| Frank Caver | Los Angeles | CA | 90044 | US |
| Mason Adler | Los Angeles | CA | 90045 | US |
| Namele Gutierrez | Los Angeles | CA | 90045 | US |
| John Orozco | Los Angeles | CA | 90045 | US |
| Karen McCaw | Los Angeles | CA | 90045 | US |
| Denise Minor | Los Angeles | CA | 90045 | US |
| Shameka Cunningham | Los Angeles | | 90045 | US |
| Denise M | Los Angeles | CA | 90045 | US |
| Arlene Baltazar | Los Angeles | CA | 90045 | US |
| Gerald Griffin | Los Angeles | CA | 90045 | US |
| Angela Nwosu | Los Angeles | CA | 90045 | US |
| Marisol Arrighetti | Los Angeles | CA | 90045 | US |
| James Wecker | Los Angeles | CA | 90046 | US |
| Deborah Davis-Bonk | Los Angeles | CA | 90046 | US |
| Gilberto Mello | Los Angeles | CA | 90046 | US |
| loree gold | los angeles | CA | 90046 | US |
| Jaron Shain | Los Angeles | CA | 90046 | US |
| Bonnie Karrin | Los Angeles | CA | 90046 | US |
| Stacy Keppler | Los Angeles | CA | 90046 | US |
| Shirley Butler | Los Angeles | | 90046 | US |
| Bernadette Meltzer | Los Angeles | CA | 90046 | US |

| | | | | |
|---|---|---|---|---|
| Desire' Gonzales | Los Angeles | | 90046 | US |
| Carmel Dagan | Los Angeles | CA | 90046 | US |
| hanna hopper | Los Angeles | CA | 90046 | US |
| Nataly Pastukhov | Los Angeles | | 90046 | US |
| Elizabeth Monjauze | Los Angeles | CA | 90046 | US |
| Angelina Volpe | Los Angeles | | 90046 | US |
| Andrea Anaya | Los Angeles | CA | 90047 | US |
| Chay Levell | Los Angeles | CA | 90047 | US |
| rachelle rac | Los Angeles | | 90047 | US |
| Courtney Short | Los Angeles | CA | 90047 | US |
| Charity Miller | Los Angeles | | 90047 | US |
| Cheryl Smith | Los Angeles | CA | 90047 | US |
| Tamika Phillips | Los Angeles | | 90047 | US |
| Will Shepherd | Los Angeles | | 90047 | US |
| Gisell Garcia | Los Angeles | | 90047 | US |
| Lynne Weiske | Los Angeles | CA | 90048 | US |
| Brian Butler | Los Angeles | CA | 90048 | US |
| Christopher Allen | Los Angeles | CA | 90048 | US |
| Cele A | Los Angeles | | 90048 | US |
| Robert Heltzer | Los Angeles | CA | 90049 | US |
| Kaija Keel | Los Angeles | CA | 90049 | US |
| Amir Siassi | Los Angeles | CA | 90049 | US |
| Lily Kerner | Los Angeles | CA | 90049 | US |
| Christine Wulf | Los Angeles | CA | 90049 | US |
| Hannah Pilkington | Los Angeles | CA | 90049 | US |
| Rocio Ramirez | Los Angeles | CA | 90049 | US |
| Lane ♡ | Los Angeles | | 90049 | US |
| Megan Morrow | Los Angeles | CA | 90049 | US |
| Bryan Haske | Los Angeles | CA | 90056 | US |
| Courtney Jackson | Los Angeles | CA | 90057 | US |
| Citlali Francisco | Los Angeles | | 90057 | US |
| Lisa Kirkland | Los Angeles | | 90058 | US |
| Alma Parker | Los Angeles | CA | 90059 | US |
| Frank Poston | Los Angeles | | 90059 | US |
| Hillary Cortez | Los Angeles | | 90059 | US |
| Marvin Bailey | Los Angeles | CA | 90059 | US |
| vannessa charles | Los Angeles | | 90059 | US |
| Brenda Garcia | Los Angeles | | 90059 | US |
| Merizu Alfaro | Los Angeles | | 90061 | US |
| Darnell Thompson | Los Angeles | | 90061 | US |
| Armanda L Parson | Los Angeles | CA | 90061 | US |
| Tanya Mason | Los Angeles | CA | 90062 | US |
| Elizabeth Karmelich | Los Angeles | CA | 90062 | US |
| gerardo gomez | los angeles | | 90062 | US |
| Selene Pineda | Los Angeles | | 90062 | US |
| Ariana Sanabria | Los Angeles | | 90062 | US |
| Leslie Hernandez | Los Angeles | | 90062 | US |
| Annette Aucamp | Los Angeles | | 90062 | US |
| Angelina Topete | Los Angeles | CA | 90063 | US |
| Natalie Buck | Los Angeles | CA | 90063 | US |
| Jessica Johnston | Los Angeles | CA | 90063 | US |
| Alicia Salazar | Los Angeles | CA | 90063 | US |
| Jenny Reyes | Los Angeles | CA | 90063 | US |
| Nalei Tea | Los Angeles | CA | 90063 | US |
| Annabelle Akers | Los Angeles | | 90063 | US |
| Melanie Gonzalez | Los Angeles | | 90063 | US |
| Roselyn Cardenas | Los Angeles | | 90063 | US |
| Jennifer Rodriguez | Los Angeles | | 90063 | US |
| Ari Gutierrez | Los Angeles | | 90063 | US |
| Joen Olivares | Los Angeles | | 90063 | US |
| Richard Martin | Los Angeles | CA | 90064 | US |

| | | | | |
|---|---|---|---|---|
| Marta Cunningham | Los Angeles | CA | 90064 | US |
| Melissa Haddad | Los Angeles | CA | 90064 | US |
| Alex Luostari | Los Angeles | CA | 90064 | US |
| Craig Tyron | Los Angeles | CA | 90065 | US |
| Paul Segovia | Los Angeles | CA | 90065 | US |
| Walter Viteri | Los Angeles | | 90065 | US |
| Kaera Utsumi | Los Angeles | CA | 90065 | US |
| Jeroen Dewit | Los Angeles | CA | 90065 | US |
| Heather Adams | Los Angeles | CA | 90065 | US |
| Billy Gallagher | Los Angeles | CA | 90065 | US |
| Frida Gerhardt | Los Angeles | | 90065 | US |
| Rebeca Orozco | Los Angeles | | 90065 | US |
| Isabella Ramirez | Los Angeles | | 90065 | US |
| Monse Valladares | Los Angeles | | 90065 | US |
| Jessica McCargar | Los Angeles | CA | 90066 | US |
| Connie Lumsden | Los Angeles | | 90066 | US |
| Kate Miller | Los Angeles | CA | 90066 | US |
| Ruth Galanter | Los Angeles | CA | 90066 | US |
| Daniel Davis | Los Angeles | CA | 90066 | US |
| Justin Weddle | Los Angeles | CA | 90066 | US |
| Joan Murray | Los Angeles | CA | 90066 | US |
| Priscilla Levine | Los Angeles | CA | 90066 | US |
| Adam rosenblatt | Los Angeles | CA | 90066 | US |
| Iman Washington | Los Angeles | CA | 90066 | US |
| Valerie Rose | Los Angeles | CA | 90066 | US |
| Owen Beckmann | Los Angeles | CA | 90066 | US |
| Melodi Gulsen | Los Angeles | CA | 90066 | US |
| Alyssa Berman | Los Angeles | | 90066 | US |
| Rhonda Pella | Los Angeles | | 90066 | US |
| Talitha Loeb Roberts | Los Angeles | | 90066 | US |
| Ilija Milcinoski | Los Angeles | CA | 90067 | US |
| Jim Mix | Los Angeles | CA | 90067 | US |
| Marianna furundjyan | Los Angeles | CA | 90068 | US |
| Lola Elmo | Los Angeles | CA | 90068 | US |
| Rubi Harrington | Los Angeles | CA | 90068 | US |
| Denise Weintraub | Los Angeles | CA | 90068 | US |
| Liz Vassey | Los Angeles | CA | 90068 | US |
| milena bell | Los Angeles | CA | 90069 | US |
| Jeff Duncan | Los Angeles | CA | 90077 | US |
| Vietnu Nguyen | Los Angeles | CA | 90077 | US |
| Rachel Mizrahi | Los Angeles | | 90077 | US |
| Vincent Hug de Merlo | Los Angeles | CA | 90089 | US |
| Rick Asfoor | Los Angeles | | 90094 | US |
| Carley Stephens | Los Angeles | | 90094 | US |
| Jonathan Lee | Los Angeles | CA | 90095 | US |
| samantha alonso | Los Angeles | | 90096 | US |
| angelica stevenson | Los Angeles | | 90096 | US |
| Alondra Sanchez | Los Angeles | | 90096 | US |
| Nicole Rose | Los Angeles | CA | 90096 | US |
| Victoria Rodriguez | Los Angeles | | 90096 | US |
| Stanley R Briscoe Briscoe | Los Angeles | | 90096 | US |
| Katy Carrasco | Los Angeles | | 90201 | US |
| Andy E | Los Angeles | | 90210 | US |
| Kayla Marie | Los Angeles | | 90210 | US |
| Jay Sinkie | Los Angeles | CA | 90214 | US |
| Diana Suastegui | Los Angeles | | 90220 | US |
| jay padilla | Los Angeles | | 90220 | US |
| Suzette Cordova | Los Angeles | | 90240 | US |
| Muna Nwoko | Los Angeles | | 90249 | US |
| Francesca Jordan | Los Angeles | | 90250 | US |
| David Brantley | Los Angeles | CA | 90291 | US |

| | | | | |
|---|---|---|---|---|
| Denise Shamlian | Los Angeles | CA | 90293 | US |
| Rachel Martina | Los Angeles | CA | 90293 | US |
| Alyssa Menendez | Los Angeles | | 90640 | US |
| KenYon Rambo | Los Angeles | CA | 90703 | US |
| Kaliyah Hardy | Los Angeles | | 90706 | US |
| Oscar Marquez | Los Angeles | | 90706 | US |
| Rebecca Ballesteros | Los Angeles | | 90723 | US |
| Jagaira Cobos | Los Angeles | CA | 90744 | US |
| Adrielle Welch-Brooks | Los Angeles | CA | 90815 | US |
| Valeria Garcia | Los Angeles | | 90819 | US |
| brooke syfhbcbb | Los Angeles | | 91285 | US |
| Kimberly Frelow | Los Angeles | CA | 91307 | US |
| Jo Lise Shiener | Los Angeles | CA | 91316 | US |
| Jeff Pollock | Los Angeles | CA | 91324 | US |
| Silvia Bellia | Los Angeles | CA | 91325 | US |
| Nick Woods | Los Angeles | CA | 91325 | US |
| J Watrin | Los Angeles | | 91325 | US |
| Cristina Meza | Los Angeles | CA | 91331 | US |
| Alejandra Flores | Los Angeles | CA | 91331 | US |
| Miley Herley | Los Angeles | | 91331 | US |
| Cynthia Diaz | Los Angeles | CA | 91335 | US |
| Nancy Tanaka | Los Angeles | CA | 91343 | US |
| Sabrina zueck | Los Angeles | CA | 91343 | US |
| Patricia Weir | Los Angeles | CA | 91344 | US |
| Doris Cardenas | Los Angeles | CA | 91352 | US |
| Edwin Pratt | Los Angeles | | 91367 | US |
| Robyn Martin | Los Angeles | CA | 91403 | US |
| GLENN GARLAND | Los Angeles | CA | 91403 | US |
| Brenda Ramirez | Los Angeles | CA | 91405 | US |
| Danielle Carne | Los Angeles | CA | 91406 | US |
| Angeles Tzun | Los Angeles | | 91411 | US |
| Rochelle Baxter | Los Angeles | CA | 91423 | US |
| jenny hart | Los Angeles | | 91426 | US |
| Matt Brewer | Los Angeles | CA | 91436 | US |
| Savanna Scott | Los Angeles | CA | 91436 | US |
| Derrick McCray | Los Angeles | CA | 91601 | US |
| Jenny Noa | Los Angeles | CA | 91602 | US |
| Carlos Jimenez | Los Angeles | CA | 91605 | US |
| Teresa Arredondo | Los Angeles | CA | 91605 | US |
| Louis Sacks | Los Angeles | CA | 91607 | US |
| Caylee Morales | Los Angeles | | 91770 | US |
| Yoshi Lopez | Los Angeles | | 91770 | US |
| evelyn jacobo | Los Angeles | | 91790 | US |
| Preston Ellis | Los Angeles | CA | 92260 | US |
| Avery Thomas | Los Angeles | CA | 92604 | US |
| Ally Hamilton | Los Angeles | | 93035 | US |
| Alondra Torres | Los Angeles | | 93117 | US |
| Pieck Finger | Los Angeles | | 95123 | US |
| Lyla Gunderson | Los Angeles | | 95678 | US |
| Dayana Robles | Los Angeles | | 900280 | US |
| Rosari Valeswala | Los Angeles | | 923242 | US |
| STEVEN FRANK | LOS ANGELES | CA | 90025-6313 | US |
| Leoni Figueredo | Los Angeles | CA | 90026-1829 | US |
| Valerie Benveniste | Los Angeles | CA | 90045-2607 | US |
| Kelly Henderson | Los Angeles | CA | 90064-4429 | US |
| Gabriella Frost | Los Angeles | | hahaaha | US |
| acmer Rodriguez | Los Angeles | | Snakes | US |
| Sharon Kendall | Los Angeles | CA | | US |
| Michael Davanzo | Los Angeles | CA | | US |
| Courtney Lane | Los Angeles | CA | | US |
| Michelle Barnes | Los Angeles | CA | | US |

| | | | | |
|---|---|---|---|---|
| Justin Ricafort | Los Angeles | | | US |
| Amelia Lane | Los Angeles | | | US |
| Karina Nel | Los Angeles | | | Chile |
| Marlene Gonzalez | Los ángeles | CA | 90034 | US |
| ur beautiful treyvon | los ángeles | | 90039 | US |
| Selly Lorenzo | Los Ángeles | | 90220 | US |
| joyce galantai | Los Ángeles | CA | | US |
| Kathryn Smith | Los Angeles CA | CA | 90013 | US |
| David Schroeder | Los Angeles, | CA | 90036 | US |
| Alexandra Cojocaru | Los Angeles, California | | | US |
| am m | Los Angelos | | 1234 | US |
| shiavonna berg | Los Angelos | | 90019 | US |
| Bryan Reyes | Los angels | | 90262 | US |
| Olivia Bub | Los Angelsa | | 95532 | US |
| Jenelle Boyd | Los Angles | | 83737 | US |
| E T | Los angles | | 90045 | US |
| Aaliyah Goodall | Los angles | | 90056 | US |
| Naomi Cerrato | Los Angles | | 90255 | US |
| Anysia Alvarez | Los Banos | | 93635 | US |
| Mia Nolasco | Los Banos | | 93635 | US |
| Pinili Pinili | Los Baños | | | Philippines |
| melanie skskskskskskskskk | Los Feliz | | 90027 | US |
| Hailey Galvan | Los Fresnos | | 78566 | US |
| Angie Smith | Los Gatos | CA | 95032 | US |
| Azfar Jafri | Los Gatos | | 95032 | US |
| Sanjana Paul | Los Gatos | CA | 95032 | US |
| D N | Los Gatos | | 95032 | US |
| Bert Goodrum | Los Lunas | NM | 87031 | US |
| Greg Brockway | Los Lunas | NM | 87031 | US |
| Aster Garcia | Los Lunas | | 87031 | US |
| Alejandra Medina | Los Mochis | | 81220 | Mexico |
| Vero Corrales | Los Mochis | | 81240 | Mexico |
| carmen hernandez | Los Mochis | | 81248 | Mexico |
| Elsa Ontiveros | Los Mochis | | 81254 | Mexico |
| Julie Smith | Los Osos | CA | 93402 | US |
| Samantha Nishihama | Los Osos | | 93402 | US |
| alissa vargas | Los Osos | | 93402 | US |
| Cheyenne Reid | Lothian | | 20711 | US |
| Emma Hinkle | Loudonville | OH | 44842 | US |
| Lily Lee | Loudoun | | 20142 | US |
| Iris Shepherd | Louin | MS | 39338 | US |
| Heather Sneed | Louis | | 93829 | US |
| Olivia Vibbert | Louisa | | 23093 | US |
| Brandon Russ | Louisburg | | 27549 | US |
| Rihanna Bobb | Louisiana | | 5031 | US |
| maria feria | Louisiana | | 10603 | US |
| Latavia Moses | Louisiana | | 70427 | US |
| Paris Hunter | Louisiana | | 71203 | US |
| Myley Reagan | Louisiana | | 71446 | US |
| Connor Bates | Louisville | KY | 40059 | US |
| Reagyn Johnson | Louisville | KY | 40203 | US |
| Hayden Lowery | Louisville | KY | 40204 | US |
| Tyreesa Moss | Louisville | KY | 40204 | US |
| Tim Fuller | Louisville | KY | 40204 | US |
| Nakayla Fabre | Louisville | | 40204 | US |
| Binita Dahal | Louisville | | 40204 | US |
| Fred Crawford | Louisville | KY | 40205 | US |
| Kathryn Heggs | Louisville | KY | 40205 | US |
| Kathy Coons | Louisville | KY | 40205 | US |
| Lilli Lewis | Louisville | KY | 40205 | US |
| Angela Rowton-González | Louisville | | 40205 | US |

| | | | | |
|---|---|---|---|---|
| Sophia K | Louisville | | 40205 | US |
| Shianna Fitch | Louisville | | 40205 | US |
| Ian Quinzan | Louisville | KY | 40206 | US |
| Brant May | Louisville | KY | 40206 | US |
| Marissa Malen | Louisville | KY | 40206 | US |
| Aaron Dewitt | Louisville | | 40206 | US |
| Johanna Held | Louisville | KY | 40207 | US |
| Djenita Pasic | Louisville | KY | 40207 | US |
| Sue Finley | Louisville | KY | 40207 | US |
| Bianca White | Louisville | | 40207 | US |
| aubrey mains | Louisville | | 40207 | US |
| steve rockhold | Louisville | KY | 40208 | US |
| Zoe Fanpage | Louisville | | 40208 | US |
| Victoria Redd | Louisville | | 40210 | US |
| Antoine Harris | Louisville | KY | 40211 | US |
| Trenita Maddox | Louisville | | 40211 | US |
| Milton Gardner Jr | Louisville | KY | 40211 | US |
| Jordyn Moton | Louisville | | 40211 | US |
| Kenyatta Petty | Louisville | | 40211 | US |
| Dasha Rayford | Louisville | | 40211 | US |
| Mikayla Briggs | Louisville | | 40211 | US |
| Shante Hambric | Louisville | | 40212 | US |
| Wade McCallum | Louisville | KY | 40213 | US |
| Scott Meyer | Louisville | KY | 40213 | US |
| Ashley Billings | Louisville | KY | 40214 | US |
| Sherrill Whitmer | Louisville | KY | 40214 | US |
| xielo jonathan | Louisville | | 40214 | US |
| Rheanna Burke | Louisville | | 40214 | US |
| Kay Thompson | Louisville | | 40214 | US |
| Jaylah Doughton | Louisville | | 40214 | US |
| ShaLynda Nolen | Louisville | KY | 40215 | US |
| Zariah Porter | Louisville | KY | 40215 | US |
| Makenzie Lukas | Louisville | | 40215 | US |
| Awi Phe | Louisville | | 40215 | US |
| Cindy Anderson | Louisville | KY | 40216 | US |
| Nicky Simmons | Louisville | KY | 40216 | US |
| Lauren Lundergan | Louisville | | 40216 | US |
| ryan d | Louisville | | 40216 | US |
| Mi'Aungilah McAfee | Louisville | | 40216 | US |
| Jillian Bailey | Louisville | KY | 40216 | US |
| Nyiana Davis | Louisville | | 40216 | US |
| mars saint germain | Louisville | | 40216 | US |
| Kyla Smith | Louisville | | 40216 | US |
| Addison Harris | Louisville | | 40216 | US |
| Renita Baker | Louisville | KY | 40216 | US |
| Mary Bowles | Louisville | KY | 40217 | US |
| Kristie Ingram | Louisville | KY | 40218 | US |
| Adriana Montes | Louisville | | 40218 | US |
| Torrance Clark | Louisville | KY | 40219 | US |
| Bobbiejo Winfrey | Louisville | KY | 40219 | US |
| Tiara Berry | Louisville | KY | 40219 | US |
| sophia vanhorn | Louisville | | 40219 | US |
| April Gossett | Louisville | KY | 40219 | US |
| Valerie Briggs | Louisville | | 40219 | US |
| Martoya ABERUAGBA | Louisville | | 40219 | US |
| John Coleman | Louisville | KY | 40220 | US |
| Marty Kurzendoerfer | Louisville | KY | 40220 | US |
| Rainbow Huff | Louisville | KY | 40222 | US |
| Wren Jones | Louisville | | 40222 | US |
| Ngozi Omeokachie | Louisville | KY | 40222 | US |
| Josephine Niragire | Louisville | | 40222 | US |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Stone | Louisville | KY | | 40223 | US |
| Janet Mann | Louisville | KY | | 40223 | US |
| Patricia B Skaggs | Louisville | KY | | 40223 | US |
| Emily Navas | Louisville | | | 40223 | US |
| Ronald Hadorn | Louisville | KY | | 40228 | US |
| Frank Smith | Louisville | | | 40228 | US |
| Abby Sydenstricker | Louisville | | | 40228 | US |
| Donna Ising | Louisville | KY | | 40228 | US |
| Gene Kinnetz | Louisville | KY | | 40241 | US |
| Lanay Masden | Louisville | KY | | 40241 | US |
| Patricia Roles | Louisville | KY | | 40241 | US |
| Noel SCHULMAN | Louisville | KY | | 40241 | US |
| Sally Riley | Louisville | KY | | 40241 | US |
| Alexis M | Louisville | | | 40241 | US |
| Ketty Umwali | Louisville | | | 40241 | US |
| Mary Sue Barnett | Louisville | KY | | 40242 | US |
| Jessie Lyles | Louisville | KY | | 40245 | US |
| Christina Shirley-Deavers | Louisville | KY | | 40258 | US |
| Sam Rupe | Louisville | KY | | 40258 | US |
| Patrick Vaughn | Louisville | KY | | 40258 | US |
| Saray Galvan Rodriguez | Louisville | | | 40272 | US |
| Chris Allen | Louisville | KY | | 40272 | US |
| Susan Stoneburner | Louisville | KY | | 40291 | US |
| Heather Flanagan | Louisville | KY | | 40291 | US |
| Samantha Ellis | Louisville | KY | | 40291 | US |
| Julia Zuhars | Louisville | | | 40291 | US |
| Aubrynn Harrison | Louisville | | | 40291 | US |
| Alexander Allen | Louisville | | | 40299 | US |
| Sarah Kidd | Louisville | | | 44641 | US |
| Ethan Tate | Louisville | CO | | 80027 | US |
| Laurie McDuffee | Louisville | CO | | 80027 | US |
| Kira biener | Louisville | CO | | 80027 | US |
| Tober Schorr | Louisville | CO | | 80027 | US |
| David Sweedler | Louisville | CO | | 80027 | US |
| Cindy Firnhaber | Louisville | CO | | 80027 | US |
| Tanya Vega | Louisville | CO | | 80027 | US |
| Julie Victor | Louisville | CO | | 80027 | US |
| Richard Ralston | Louisville | KY | 4-218 | | US |
| andrea huey | Lousville | KY | | 40223 | US |
| gabriel, bagriel, bagre me | Louveira | | | 13290 | Brazil |
| Timothy Paich | Loveladies | NJ | | 8008 | US |
| Lindsey Naughton | Loveland | OH | | 45140 | US |
| Whitlock Sherry | Loveland | OH | | 45140 | US |
| Heather Birr | Loveland | OH | | 45140 | US |
| Alana C | Loveland | OH | | 45140 | US |
| joseph angi | Loveland | OH | | 45140 | US |
| Julia Leenellett | Loveland | OH | | 45140 | US |
| Julie Perelman | Loveland | OH | | 45140 | US |
| Alexa Escamilla | Loveland | | | 45140 | US |
| Dylan Howell | Loveland | OH | | 45140 | US |
| Karen Dudley Grissom | Loveland | OH | | 45140 | US |
| CL Webb | Loveland | | | 45140 | US |
| Maddy Royse | Loveland | | | 45140 | US |
| Chloe Bentley | Loveland | | | 45140 | US |
| Isabella Bisogni | Loveland | | | 45140 | US |
| evan hansen | Loveland | | | 45140 | US |
| Amanda Castle | Loveland | CO | | 80537 | US |
| Didi Summerhawk | Loveland | CO | | 80537 | US |
| Benjamin deLeeuwerk | Loveland | CO | | 80537 | US |
| Dan Hitchman | Loveland | CO | | 80538 | US |
| Deidra Smith | Loveland | CO | | 80538 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Jan Cross | Loveland | CO | 80538 | US |
| Kenneth Stensler | Loveland | CO | 80538 | US |
| Michelle Benzor | Loveland | CO | 80538 | US |
| Camille Melancon | Loveland | | 80538 | US |
| Judith Noble | Loveland | | 80538 | US |
| Dawn Kirk | Loveland | CO | 80538 | US |
| olivia lynn | Loves Park | | 61111 | US |
| Jasmine Kasten | Loves Park | | 61111 | US |
| Julie Edwards | Loves Park | | 61111 | US |
| Martha Marmolejo | Lovington | NM | 88260 | US |
| Rick Orwig | Lowe Lake | CA | 95457 | US |
| Ernest Mealey | Lowell | MA | 1851 | US |
| Briana Chacon | Lowell | | 1851 | US |
| saundra heng | Lowell | | 1851 | US |
| Alesha Veiga | Lowell | | 1851 | US |
| Ethan Rhy | Lowell | | 1851 | US |
| victoria tham | Lowell | MA | 1852 | US |
| Emilie Elizabeth | Lowell | | 1852 | US |
| Angelina Soun | Lowell | | 1852 | US |
| Ashely Poops | Lowell | | 1852 | US |
| heather xavier | Lowell | | 1852 | US |
| Saoirse Power-Cassidy | Lowell | | 1854 | US |
| Stephen Collins | Lowell | MA | 1854 | US |
| Jym Calvin | Lowell | MA | 1854 | US |
| Analise Rosado | Lowell | | 1854 | US |
| Cyanide Shadows | Lowell | | 46356 | US |
| Julie Knudstrup | Lowell | MI | 49331 | US |
| Ed Cartwright | Lowell | AR | 72745 | US |
| anna reilly | Lower Hutt | | | New Zealand |
| Katherine Haley | Lower lake | CA | 95457 | US |
| Emily Tattrie | Lower Sackville | B4C | | Canada |
| haley angevine | Lower Sackville | B4C | | Canada |
| Rei Briggs | Lowestoft | NR33 | | UK |
| Gracie Maharrey | Loxahatchee | | 33411 | US |
| Fred Bohle | Loxahatchee | FL | 33470-3257 | US |
| Morley Schloss | Loxahatchee Gl | FL | 33470 | US |
| David Baum | Loyalhanna | PA | 15661-0059 | US |
| Carol gordon | ls angeles | CA | 90027 | US |
| Ash I | Lu | MA | 319702 | US |
| Cristiane Paciência | Luanda | | | Angola |
| Benjamin Dischinger | Lubbock | TX | 79401 | US |
| Enid Levario | Lubbock | | 79407 | US |
| Jariah Torres | Lubbock | | 79407 | US |
| Jovanne Marin | Lubbock | TX | 79409 | US |
| Maria Van Nostrand | Lubbock | | 79410 | US |
| Liz Lewark | Lubbock | TX | 79412 | US |
| Brianna Warren | Lubbock | | 79412 | US |
| Holden Lindeman | Lubbock | TX | 79413 | US |
| Bonnie Minnix | Lubbock | TX | 79413 | US |
| Ashly Jones | Lubbock | TX | 79414 | US |
| cynthia rodgers | Lubbock | | 79414 | US |
| Merideth Weddle | Lubbock | | 79414 | US |
| Eleazar Ruiz | Lubbock | | 79415 | US |
| Serenity Alvarado | Lubbock | | 79416 | US |
| Francesca Ramos | Lubbock | | 79416 | US |
| Demetrius Williams | Lubbock | | 79416 | US |
| Etienne James | Lubbock | TX | 79423 | US |
| Mia De Leon | Lubbock | | 79423 | US |
| Ryan Zavala | Lubbock | | 79423 | US |
| Tamasha Perryman | Lubbock | | 79423 | US |
| Rachel Giovannetti | Lubbock | TX | 79423 | US |

| | | | | |
|---|---|---|---|---|
| Zayda Vitale | Lubbock | | 79424 | US |
| Cathie Sims | Lubbock | TX | 79424 | US |
| Kimberly Coleman | Lucama | | 27851 | US |
| Craig Valentine | Lucea | | | Jamaica |
| Margaux Matias | Lucena City | | | Philippines |
| Crystal Cruz | Lucena City | | | Philippines |
| Bernadine Tadiosa | Lucena City | | | Philippines |
| Yves Decargouet | Lucerne | CA | 95458-8502 | US |
| Denise House | Lucerne valley | | 92356 | US |
| Soma Banerjee | Lucknow | | 226016 | India |
| Chitrangada Tiwari | Ludhiana | | 141015 | India |
| Greg Wickliffe | Ludington | | 49431 | US |
| Sarah Gracey | Ludlow | MA | 1056 | US |
| Elizabeth Zeitel Crowley | Ludlow | VT | 5149 | US |
| jerry tucker | ludlow | | 60949 | US |
| Elin Armblad | Ludvika | | | Sweden |
| Jay Gilchrist | Lufkin | TX | 66762 | US |
| Katharina Klatte | Lugde | | 32676 | Germany |
| Jerome Chung | Luimneach | V94 | | Ireland |
| Paige Ryan | Luimneach | V94 | | Ireland |
| John Kaveckas | Luimneach | V94 | | Ireland |
| Nadia Fasuji | Luimneach | V94 | | Ireland |
| Lorraine Nyambi | Luimneach | | | Ireland |
| Isabella marques | Luimneach | | | Ireland |
| Sol Poblete | Lujan De Cuyo | | 5507 | Argentina |
| Agnes Isaksson | Luleå | 972 22 | | Sweden |
| Daniella Melancon | Luling | | 70070 | US |
| Kayla Helmer | Luling | | 70070 | US |
| Chase Silva | Luling | | 78748 | US |
| Andrew Lieb | Lumberton | | 8048 | US |
| Maureen Bostic | Lumberton | NJ | 8048 | US |
| Miquaela Lopez | Lumberton | | 8048 | US |
| Lori Ricciardi | Lumberton | NJ | 8048 | US |
| Hadassah Dukulay's | Lumberton | | 8048 | US |
| Zamon Palmer | Lumberton | | 28358 | US |
| Macey Reynolds | Lumberton | | 28358 | US |
| Tiffany Washington | Lumberton | NC | 28358 | US |
| Lauren Jacobs | Lumberton | | 28360 | US |
| Raven Carmichael | Lumberton | | 28360 | US |
| Elsa Palm | Lund | | | Sweden |
| Mira Heneskog | Lund | | | Sweden |
| Kamilla Engdahl | Lund | | | Sweden |
| Djellza Xhemajli | Lund | | | Sweden |
| Sofia Ockborn Hellekant | Lund | | | Sweden |
| Alva Hurst tillman | Lund | | | Sweden |
| Amla Dedu | Lund | | | Sweden |
| Nancy Ferguson | Lunenburg | MA | 1462 | US |
| Autumn Plourde | Lunenburg | | 1462 | US |
| Andre Harris | Lusby | MD | 20657 | US |
| Crista Eckels | Lusby | | 20657 | US |
| Curtis Larsen | Lusby | MD | 20657 | US |
| LilyRose Smith | Lutherville Tim | MD | 21093 | US |
| Emily Franzone | Lutherville Tim | MD | 21093 | US |
| Dylan Black | Lutherville Timonium | | 21093 | US |
| alayah robinson | Lutherville Timonium | | 21093 | US |
| Jasmine Sookraj | Luton | LU2 | | UK |
| Poppy G | Luton | LU2 | | UK |
| Millie Cartwright | Luton | LU3 | | UK |
| Zara H | Lutz | | 33558 | US |
| Viki Walters | Lutz | FL | 33559 | US |
| Aadara Bullard | Luverne | AL | 36049 | US |

| Joyel Franklin | Luverne | AL | 36049 | US |
| Nathan Yagodinski | Luxemburg | | 54217 | US |
| Dekaytah Ferguson | Lyman | | 29365 | US |
| Erin Tweedie | Lyman | ME | 48154 | US |
| Karlaine Livingston | Lyme | NH | 3768 | US |
| Wendolyn Hill | Lyme | CO | 6371 | US |
| Maddi Jabin | Lynbrook | NY | 11563 | US |
| Vivianna Higuera Knight | Lynbrook | NY | 11563 | US |
| Helen Orellana | Lynbrook | | 11563 | US |
| Chelsea Bunyaviroch | Lynbrook | NY | 11563 | US |
| Farrah Liggon | Lynchburg | VA | 24501 | US |
| James Jones | Lynchburg | VA | 24501 | US |
| Sheila Sylvester | Lynchburg | | 24502 | US |
| Meg Chrisler | Lynchburg | VA | 24502 | US |
| Madison Mela | Lynchburg | VA | 24502 | US |
| Star Trill | Lynchburg | | 24502 | US |
| Anna D | Lynchburg | | 24502 | US |
| India Dillard-Early | Lynchburg | | 24502 | US |
| Ryan Ferguson | Lynchburg | | 24502 | US |
| judy weiner | lynchburg | VA | 24503 | US |
| Christine Payen-Travers | Lynchburg | VA | 24503 | US |
| Bruno Borrelli | Lyndhurst | NJ | 7032 | US |
| Rebecca Ramirez | Lyndhurst | NJ | 7071 | US |
| Ariel Goscinski | Lyndhurst | NJ | 7071 | US |
| Rosemary Tierney | Lyndhurst | NJ | 7071 | US |
| ashley torres | Lyndhurst | | 7071 | US |
| Jennifer L | Lyndhurst | | 44124 | US |
| kathy evans | lyndonville | NY | 14098 | US |
| Lori Kotkowski | Lynn | MA | 1902 | US |
| Ijeoma Ogbuike | Lynn | MA | 1902 | US |
| michelle frasca | Lynn | MA | 1902 | US |
| RoseMarie Padilla | Lynn | | 1902 | US |
| Brianna Rodriguez | Lynn | | 1902 | US |
| Sasha Ramirez | Lynn | | 1902 | US |
| Nikki A | Lynn | | 1902 | US |
| Samin Yasir | Lynn | | 1902 | US |
| Gianny Bernal | Lynn | MA | 1904 | US |
| Samuel Rios | Lynn | MA | 1904 | US |
| Sadie Modi | Lynn | | 1904 | US |
| April Santiago | Lynn | | 1904 | US |
| Laila Karis | Lynn | | 1904 | US |
| Sage Greaves | Lynn | | 1905 | US |
| Audriana Ripley | Lynn | | 1905 | US |
| Izzy Wilson | Lynn Haven | | 32444 | US |
| ryleigh pierce | Lynn Haven | | 32444 | US |
| Lakyn Kelly | Lynn Haven | | 32444 | US |
| Denica Dobson | Lynn Haven | | 32444 | US |
| kathleen lopez | Lynnfield | MA | 1940 | US |
| Lisa McDonough | Lynnfield | MA | 1940 | US |
| Appa The Flying Bison | Lynnfield | | 1940 | US |
| Maria Chambers | Lynnfield | | 1940 | US |
| tendou satori | Lynnfield | | 1940 | US |
| katie connelly | Lynnfield | | 1940 | US |
| Laryssa Cunha | Lynnfield | | 1940 | US |
| Obed Severe | Lynnfield | | 1940 | US |
| Heather Gorsuch | Lynnwood | WA | 91233 | US |
| Charlene Lauzon | Lynnwood | WA | 98036 | US |
| Ashley Salazar | Lynnwood | WA | 98036 | US |
| Snow Hegge | Lynnwood | WA | 98036 | US |
| janiaya haythorne | Lynnwood | | 98036 | US |
| Harper Emanuel | Lynnwood | | 98036 | US |

| | | | | |
|---|---|---|---|---|
| Mitu Ashuro | Lynnwood | | 98036 | US |
| Sarah Kash | Lynnwood | | 98037 | US |
| Ivet Lopez | Lynnwood | | 98037 | US |
| Stella Han | Lynnwood | | 98037 | US |
| Laurie Hansen-Petersen | Lynnwood | WA | 98087 | US |
| Lauren Olsen | Lynnwood | WA | 98087 | US |
| Karen Solano | Lynnwood | WA | 98087 | US |
| Savannah Elmore | Lynnwood | WA | 98087 | US |
| Kyleigh Bushong | Lynnwood | | 98087 | US |
| Lacey Jones | Lynnwood | | 98087 | US |
| Milly Sanches | Lynnwood | | 98087 | US |
| Marisol Lopez | Lynwood | CA | 90262 | US |
| Joel Lopez | Lynwood | CA | 90262 | US |
| Lani Tauteoli | Lynwood | CA | 90262 | US |
| Yareli Lopez | Lynwood | CA | 90262 | US |
| Linita Dorrough-Ortega | Lynwood | CA | 90262 | US |
| maria l | Lynwood | | 90262 | US |
| Hillary Uriostegui | Lynwood | | 90262 | US |
| DeAndre Downs | Lynwood | | 90262 | US |
| Itsy Cortez | Lynwood | | 90262 | US |
| Emely Bonilla | Lynwood | | 90262 | US |
| Elizabeth Hutchison | Lynwood | | 90262 | US |
| wendy gout | lyon | | 69000 | France |
| Bertrand Bechard | Lyon | | 69003 | France |
| elise fourrey | lyon | | 69006 | France |
| Ada Flores | Lyon | | 69007 | France |
| Ayden Henegar | Lyons | | 60534 | US |
| Gretchen Engelhorn | Lyons | CO | 80540 | US |
| Kristin Belk | Lyons | CO | 80540 | US |
| Monique Mierlot | Lyoth | CA | 95296 | US |
| Atilya Asan | Maasmechelen | | | Belgium |
| Emma van Dijk | Maastricht | | 6212 | Netherlands |
| Cindy Mae Apostol | Mabalacat | | | Philippines |
| Ruby Slider | Mabank | TX | 75156 | US |
| Jack Mac Phail | Mabank | TX | 75156 | US |
| October Chambers | Mabank | | 75156 | US |
| Leveda McGee | Mabelvale | AR | 72103 | US |
| Henry Johnson | Mableton | GA | 30126 | US |
| Raiteshia Johnson | Mableton | GA | 30126 | US |
| Musette Trice | Mableton | GA | 30126 | US |
| Whitnei Harris | Mableton | GA | 30126 | US |
| Angel Wise | Mableton | GA | 30126 | US |
| Tania Horo | Mableton | | 30126 | US |
| Terrance Hines | Mableton | GA | 30126 | US |
| Ashley Tellez | Mableton | | 30126 | US |
| Brandon Marshall | Mableton | GA | 30126 | US |
| Nestor Martinez | Mableton | | 30126 | US |
| Jenay Lewis | Mableton | | 30126 | US |
| Iasmin Machado | Macapa | | | Brazil |
| Kelly Aye | Macau | | | Macau |
| Susanna Bridgett | Macclesfield | SK11 | | UK |
| Connie White | Macedonia | OH | 44056 | US |
| Fabio Alberto | Maceio | | | Brazil |
| Karol Antonella Zambran | Machala | | | Ecuador |
| Anahi Coronel | Machala | | | Ecuador |
| jaqui sanchez | Machesney Park | | 61115 | US |
| morgan-shae lehane | Machester | M23 2SG | | UK |
| Jonathan Spencer | Macomb | MI | 48042 | US |
| Paris Elliott | Macomb | | 48042 | US |
| Lexi Smith | Macomb | MI | 48044 | US |
| Alayna Belyue | Macomb | MI | 48044 | US |

| | | | | |
|---|---|---|---|---|
| Yvonne Holliday-Roberts | Macomb | MI | 48044 | US |
| AnnMarie Ekpo | Macomb | | 48044 | US |
| Chi  hg f Chjirs | Macomb | | 48044 | US |
| Charlie Grier | Macomb | | 48044 | US |
| LeDena Love | Macomb | MI | 49301 | US |
| Liliana Pirro | Macomb | | 61455 | US |
| Mira Ratchev | Macon | GA | 30327 | US |
| Ashley Franklin | Macon | | 31201 | US |
| Juju N | Macon | GA | 31204 | US |
| Rikia Smith | Macon | | 31204 | US |
| Andrea Williams | Macon | GA | 31204 | US |
| LA.Forest Glover | Macon | | 31210 | US |
| Brandon Daniels | Macon | GA | 31210 | US |
| Cynara Nelson | Macon | GA | 31210 | US |
| Darien Patterson | Macon | GA | 31211 | US |
| Grace Byron | Macon | | 31211 | US |
| ��Corey Reid�� | Macon | | 31211 | US |
| James Simpson II | Macon | GA | 31216 | US |
| Addi Colbert | Macon | | 31216 | US |
| Sancarlos Johnson | Macon | MS | 39341 | US |
| Dirk Dickson | Macon | | 39341 | US |
| Erin Brown | Macon,Ga | | 31216 | US |
| Linda Trusdell | Macungie | PA | 18062 | US |
| Caroline Junker | Macungie | PA | 18062 | US |
| Mike Massari | Macungie | | 18062 | US |
| Layla Clark | Macungie | | 18062 | US |
| Justine Shshsh | Macungie | | 18062 | US |
| aiyana r | Madera | CA | 93637 | US |
| Beuford Callahan | Madera | CA | 93637 | US |
| Melody Mouton | Madera | CA | 93637 | US |
| Wendy Martin | Madera | CA | 93637 | US |
| Jayla Bustos | Madera | CA | 93637 | US |
| Emily Hernandez | Madera | | 93637 | US |
| anthony serrano | Madera | | 93638 | US |
| Marlyn Martinez | Madera | | 93638 | US |
| Yarely Alvarez | Madera | | 93638 | US |
| courtney gooch | Madera | CA | 93638 | US |
| david frey | Madison | CT | 6443 | US |
| Jamie Merold | Madison | NJ | 7940 | US |
| V Pascarella | Madison | NJ | 7940 | US |
| Kevin Blair | Madison | | 7940 | US |
| Lila Mendelberg | Madison | | 7940 | US |
| Cole Grossmann | Madison | | 7940 | US |
| Abigail Chin | Madison | NJ | 7940 | US |
| Alexxis Barnett | Madison | | 25130 | US |
| Patrick Bacon | Madison | NC | 27025 | US |
| Chris Eshelman | Madison | AL | 35756 | US |
| Barry Meyer | Madison | AL | 35757 | US |
| Katrielle Wulff | Madison | AL | 35757 | US |
| Bradley Roberts | Madison | | 35757 | US |
| Cecelia Poehlman | Madison | AL | 35758 | US |
| Sarah Madison | Madison | AL | 35758 | US |
| Keyahna Tucker | Madison | | 35758 | US |
| Phoebe Crawford | Madison | | 35758 | US |
| Zoe Widman | Madison | | 35758 | US |
| Tristyn Anderson | Madison | AL | 35758 | US |
| Marley Taylor | Madison | | 35758 | US |
| Jax Podbot | Madison | | 35758 | US |
| Timitra Nelson | Madison | TN | 37115 | US |
| Lora Salter | Madison | TN | 37115 | US |
| Yasmine Duncan | Madison | | 37115 | US |

| | | | | |
|---|---|---|---|---|
| aniyah sewell | Madison | | 37115 | US |
| Shantra Phillips | Madison | TN | 37115 | US |
| Rae Zehel | Madison | TN | 37115 | US |
| Lena Davis | Madison | MS | 39110 | US |
| Dianne Washington | Madison | MS | 39110 | US |
| Jenna Dent | Madison | | 39110 | US |
| Shinar Riley | Madison | MS | 39110 | US |
| Muhammad Nafis | Madison | | 39110 | US |
| Cooper Campbell | Madison | MS | 39110 | US |
| LaTonya Ingram | Madison | MS | 39110 | US |
| jordaen samuel | Madison | | 39110 | US |
| Abby Booth | Madison | | 39110 | US |
| Sabrina Stocker | Madison | OH | 44057 | US |
| Samuel Mischio | Madison | | 53220 | US |
| Zoey Sharp | Madison | | 53575 | US |
| Esperanza Ortega | Madison | | 53575 | US |
| Anna Larson | Madison | WI | 53593 | US |
| Jesse Brookstein | Madison | WI | 53703 | US |
| Zoe Winchester | Madison | | 53703 | US |
| Janet Van Vleck | Madison | WI | 53703 | US |
| John Limbach | Madison | WI | 53703 | US |
| Rachel Godbout | MADISON | WI | 53703 | US |
| Sarah S. Jones | Madison | WI | 53703 | US |
| lilly borquist williams | Madison | | 53703 | US |
| Olivia Fulton | Madison | | 53703 | US |
| Alexandria Millet | Madison | WI | 53703 | US |
| Roy Dorman | Madison | WI | 53704 | US |
| Emily Ryan | Madison | WI | 53704 | US |
| Kymberli Crowder | Madison | WI | 53704 | US |
| John Hollenback | Madison | | 53704 | US |
| Eric Murrock | Madison | WI | 53704 | US |
| Marijke Oreel | Madison | | 53704 | US |
| Maliya Wolfgram | Madison | WI | 53704 | US |
| Mya Fredendall | Madison | WI | 53704 | US |
| Hannah Mercier | Madison | WI | 53704 | US |
| Carina Caspar | Madison | WI | 53704 | US |
| Terriana Brown | Madison | | 53704 | US |
| Stacey Strobl | Madison | WI | 53704 | US |
| keely pierce | Madison | | 53704 | US |
| Annie Thao | Madison | | 53704 | US |
| D Vandenburg | Madison | WI | 53705 | US |
| C Reed | Madison | WI | 53705 | US |
| Edward Hubbard | Madison | WI | 53705 | US |
| Mary Kateada | Madison | WI | 53705 | US |
| August Peters | Madison | WI | 53705 | US |
| Jane Bird | Madison | | 53705 | US |
| Ava Gipson | Madison | | 53705 | US |
| DeAnthony Kess | Madison | | 53706 | US |
| Andrea Blum | Madison | | 53706 | US |
| Ryan Pakula | Madison | WI | 53706 | US |
| Sophia Anizor | Madison | | 53706 | US |
| Emma Fuller | Madison | | 53706 | US |
| Pacal Bayley | Madison | WI | 53711 | US |
| Kyle Monson | Madison | WI | 53711 | US |
| Paul Novak | Madison | WI | 53711 | US |
| Harvey Dym | Madison | WI | 53711 | US |
| David Grams | Madison | WI | 53711 | US |
| Kelly Kent | Madison | WI | 53711 | US |
| Emma Parker | Madison | WI | 53711 | US |
| Bonnie Gruber | Madison | WI | 53711 | US |
| Ann Lindholm | Madison | WI | 53711 | US |

| | | | | |
|---|---|---|---|---|
| Fred Dike | Madison | WI | 53711 | US |
| Kira M | Madison | WI | 53711 | US |
| Taylor Lederer | Madison | WI | 53711 | US |
| Beep beep Boop boop | Madison | | 53711 | US |
| Sophie Nelson | Madison | | 53711 | US |
| Raquel Burnham | Madison | | 53711 | US |
| Julie Stamm | Madison | WI | 53711 | US |
| Everett Gihring | Madison | | 53711 | US |
| Eleanor Rider | Madison | WI | 53713 | US |
| Aditi Shah | Madison | | 53713 | US |
| Elizabeth Anderson | Madison | | 53713 | US |
| Elizabeth Jaimes | Madison | | 53713 | US |
| Kari R | Madison | WI | 53714 | US |
| Wendy Thompson | Madison | | 53714 | US |
| Nicholas Vorpahl | madison | WI | 53715 | US |
| Francesca Erickson | Madison | WI | 53715 | US |
| francois shorten | madison | WI | 53716 | US |
| Jacquelyn Wilson | Madison | WI | 53716 | US |
| Asha Geoghegan | Madison | | 53716 | US |
| Timothea Roman | Madison | | 53716 | US |
| Jay D | Madison | WI | 53716 | US |
| Anecia Washington | Madison | | 53716 | US |
| Kayla Dominguez | Madison | | 53716 | US |
| Nevaeh Jackson | Madison | | 53716 | US |
| Sinnese Brown | Madison | | 53716 | US |
| Max Frankwicz | Madison | | 53716 | US |
| Alex King | Madison | WI | 53717 | US |
| Elena Covill | Madison | WI | 53719 | US |
| Halo Goldrosen | Madison | WI | 53719 | US |
| Carolyn Meyer | Madison | WI | 53719 | US |
| Vanessa venable | Madison | WI | 53719 | US |
| Maddie Emmerich | Madison | WI | 53719 | US |
| Ava Wierzba | Madison | | 53719 | US |
| Tim Galvez | Madison | WI | 53744 | US |
| Amelia Larson | Madison | | 53959 | US |
| Tony Santini | Madison | WI | 54711 | US |
| Gabriella Gardner | Madison | | 62060 | US |
| Leora Sapo | Madison | WI | 66696 | US |
| Jddk Hdjdke | Madison | | 69999 | US |
| Gary Overby | Madison | WI | 53703-1530 | US |
| Shuichi Saihara | Madison Heigh | VA | 24572 | US |
| Gwendolin Pennix | Madison Heigh | VA | 24572 | US |
| Madisyn Colbert | Madison Heights | | 24572 | US |
| belinda lewisl | Madison Heigh | VA | 24572 | US |
| Jaz Short | Madison Heights | | 24572 | US |
| Jocelyn Sevilla | Madison Heights | | 24572 | US |
| Denise Tietze | Madison Heigh | MI | 48071 | US |
| arijana sinanovic | Madison Heights | | 48071 | US |
| Daniel Cuschieri | Madison Heigh | MI | 48071 | US |
| Ximena Hernandez | Madisonville | | 42408 | US |
| Georgia Smith | Madisonville | | 42431 | US |
| Jeryce Powell | Madisonville | | 42431 | US |
| Mya Latimer | Madisonville | | 42431 | US |
| Rayonna Bass | Madisonville | | 42431 | US |
| Peggy O'Neill | Madisonville | LA | 70447 | US |
| Krista Cappitta | Madliena | | | Malta |
| Ariane Loeb Natal | Madrid | | 28005 | Spain |
| Almudena Martínez Esco | Madrid | | 28006 | Spain |
| Lorena Pérez | Madrid | | 28027 | Spain |
| Zaira Barea Navarro | Madrid | | 28037 | Spain |
| culo gordo | Madrid | | 28043 | Spain |

| | | | | |
|---|---|---|---|---|
| Sara Recalde Imbaquinga | Madrid | | 28044 | Spain |
| Andrea Garcia Gaiteiro | Madrid | | 28050 | Spain |
| Maria Alcon | Madrid | | 28224 | Spain |
| banna na | Madurai | | 625004 | India |
| Dianta Suresh | Madurai | | 625016 | India |
| Sarah Slaughter | Magna | UT | 84044 | US |
| Danny Mendez | Magnolia | | 77354 | US |
| Mariana Solis | Magnolia | | 77354 | US |
| Haylee Richardson | Magnolia | | 77385 | US |
| Ranim Dhib | Mahdia | | | Tunisia |
| Jenene Mayberry | Mahnomen | | 55557 | US |
| BreAnna Shields | Mahnomen | MN | 56557 | US |
| Daniela Bernabo | Mahopac | NY | 10541 | US |
| Christina Swords | Mahwah | NJ | 7430 | US |
| Brandon Schwartz | Mahwah | NJ | 7430 | US |
| Krista Cinotti | Mahwah | NJ | 7430 | US |
| Josh Madigan | Mahwah | NJ | 7430 | US |
| Corinne O'Neill | Mahwah | NJ | 7430 | US |
| ghosttea . | Maida Vale | W9 | | UK |
| Leti Abazi | Maidenhead | SL6 | | UK |
| Marc Wright | Maidens | VA | 23102 | US |
| Helyn Casey | Maidens | | 23102 | US |
| shanaz isah | Maidstone | ME14 | | UK |
| Megan Mcintyre | Maidstone | ME14 1TY | | UK |
| Libertie Moore | Maidstone | ME15 | | UK |
| zoe parker | Maidstone | ME99 | | UK |
| rose Ploof | Maine | | 28374 | US |
| John Murphy | Maineville | OH | 45039 | US |
| Norbert O'Hare | Maineville | OH | 45039 | US |
| David Bragg | Maineville | | 45039 | US |
| martina leal | Maipu | | | Chile |
| Noah Eritier | Maipú | | 7160 | Argentina |
| Erin Miller | Maitland | | 32751 | US |
| Julia Hernandez | Makati | | 1212 | Philippines |
| tens rvra | Makati | | 1232 | Philippines |
| Ian Vivas | Makati | | | Philippines |
| Malu Arieta | Makati | | | Philippines |
| Dana Lunar | Makati | | | Philippines |
| Rielle Reyes | Makati | | | Philippines |
| jaepil chae | Makati City | | 1210 | Philippines |
| Herbie Rae | Makati City | | 1214 | Philippines |
| Ranz Robertson | Makati City | | 1214 | Philippines |
| Louise Chan | Makati City | | 1229 | Philippines |
| Nikki Calingo | Makati City | | 1229 | Philippines |
| Almira Sureta | Makati City | | | Philippines |
| Rosalie Amoguis | Makati City | | | Philippines |
| Samuelle Peyton | Makati City | | | Philippines |
| aleia sem | Makati City | | | Philippines |
| Mack Garcia | Makati City | | | Philippines |
| Madison Freitas | Makawao | | 96768 | US |
| Earlynn Spencer | Makaweli | | 96769 | US |
| Maram Talib | Makkah | | | Saudi Arabia |
| Keara Alonzo | Malaybalay | | 8700 | Philippines |
| Elise Sheehan | Malden | MA | 2148 | US |
| Allison Beaufort | Malden | MA | 2148 | US |
| Josie D | Malden | MA | 2148 | US |
| Anonymous Anonymous | Malden | | 2148 | US |
| Kaiysa Mendy | Malden | MA | 2148 | US |
| Nathan Godbee | Malden | | 2148 | US |
| Lindsy Weiner | Malden | MA | 2148 | US |
| Danielle de Lana Goncalv | Malden | | 2148 | US |

| Maria Zubieta | Malden | | 2148 | US |
|---|---|---|---|---|
| Kimberley Taylor | Malden | | 2148 | US |
| sienna hoang | Malden | | 2148 | US |
| Lisa Thayer | Malden | MA | 02148-1730 | US |
| Eliana Dominguez | maliboo | | 48340 | US |
| Tea Romano | Malibu | CA | 90263 | US |
| Penny Dickerson | Malibu | CA | 90265 | US |
| Anita Lopez Vida | Malibu | | 90265 | US |
| Tallulah Quartararo | Malibu | | 90265 | US |
| Manchit Kaur | Mallorca | | 7570 | Spain |
| aoibh oriordan | Mallow | P51 | | Ireland |
| Wilma Andersson | Malmö | 217 48 | | Sweden |
| Ailee Li | Malmö | | | Sweden |
| Edona Mulaj | Malmö | | | Sweden |
| linnea sundberg | malmö | | | Sweden |
| Paula Rybicki | Malmö | | | Sweden |
| Re D | Malmö | | | Sweden |
| Meja Wahlberg | Malmö | | | Sweden |
| Olivia Wimmerstedt | Malmö | | | Sweden |
| Watch It | Malmö | | | Sweden |
| Nukhba Nauman | Malmö | | | Sweden |
| Jheymee Vianka Lee | Malolos | | | Philippines |
| Anthony Mayle | Malta | OH | 43758 | US |
| Kyra Senisch | Malta | | 43758 | US |
| pamela stephan | malubu | CA | 90265 | US |
| Kaitlin Toal | Malvern | PA | 19355 | US |
| Caroline Davis | Malvern | PA | 19355 | US |
| dimitry capet | malvern | PA | 19355 | US |
| Kylie Irvine | Malvern | PA | 19355 | US |
| Sophie Warner | Malvern | | 19355 | US |
| Carrie West | Malvern | PA | 19355 | US |
| Sarah Martin | Malvern | OH | 44644 | US |
| Isabella Castellucci | Malvern | | 44644 | US |
| edward drinkwater | malvern | PA | 19355-2861 | US |
| Michael Iovino | Mamaroneck | NY | 10543 | US |
| Sean McCreery | Mamaroneck | | 10543 | US |
| Regina Thomas | Mammath Lake | CA | 93546 | US |
| Amber Sinclair | Mammath Lake | CA | 93546 | US |
| Aurora Martinez | Managua | | | Nicaragua |
| Rachel Blandon | Managua | | | Nicaragua |
| Willem Reynoso | Managua | | | Nicaragua |
| Cristina Lopez | Managua | | | Nicaragua |
| Jennifer Yamamoto | Manahattan Be | CA | 90266 | US |
| Lorraine Irvine | Manahawkin | NJ | 8050 | US |
| Caitlyn Wright | Manahawkin | NJ | 8050 | US |
| James Hemm | Manahawkin | NJ | 8050 | US |
| Camille ONeill | Manahawkin | NJ | 8050 | US |
| Lisa Anne Scala | Manahawkin | NE | 8050 | US |
| Gwyn Constantino | Manahawkin | | 8050 | US |
| Madeleine Licausi | Manahawkin | | 8050 | US |
| Madeleine Licausi | Manahawkin | | 8050 | US |
| Kathryn McGough | Manahawkin | NJ | 8050 | US |
| riley lewis | Manahawkin | | 8050 | US |
| Ava Dingus | Manahawkin | | 8050 | US |
| Gigi Paccione | Manahawkin | | 8050 | US |
| Amy Hunnewell | Manakin Sabot | VA | 23103 | US |
| Samuel Sherman | Manalapan | NJ | 7726 | US |
| Lily Pechillo | Manalapan | | 7726 | US |
| Emily Botham | Manama | | | Bahrain |
| maha naqi | Manama | | | Bahrain |
| Anonymous . | Manama | | | Bahrain |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Anuja Suresh | Manama | | | Bahrain |
| Chelsea Regalia | Manama | | | Bahrain |
| .. . | Manama | | | Bahrain |
| Erika Ruh | Manasquan | NJ | 8736 | US |
| Hannah Jablonski | Manasquan | NJ | 8736 | US |
| Quinn Casello | Manasquan | | 8736 | US |
| Rita Sheehan | Manasquan | NJ | 8736 | US |
| Rigoberto Chavez | Manassas | VA | 20109 | US |
| Annissa Amegbe | Manassas | VA | 20109 | US |
| Aleena Sengmany | Manassas | | 20109 | US |
| Patricia A Cloud | Manassas | VA | 20109 | US |
| Johanna Hermanson | Manassas | VA | 20110 | US |
| Allison Molina | Manassas | | 20110 | US |
| Paris Parker | Manassas | | 20110 | US |
| Kayla Dottery | Manassas | VA | 20110 | US |
| Claire O'Hanlon | Manassas | | 20110 | US |
| Ariana Thomas | Manassas | | 20110 | US |
| Kelly Krotzer | Manassas | VA | 20110 | US |
| Cecilia Nguyen | Manassas | | 20110 | US |
| Kohana Henry | Manassas | | 20110 | US |
| Sabrina Cushing | Manassas | VA | 20110 | US |
| Vivian Nguyen | Manassas | | 20110 | US |
| Hannia Gomez-Bravo | Manassas | | 20111 | US |
| Kelly Peters | Manassas | | 20111 | US |
| Damian Lanars | Manassas | | 22207 | US |
| Lindsey Massie | Manassas Park | VA | 20111 | US |
| Sammu Lory | Manaus | | | Brazil |
| samilly mendes | Manaus | | | Brazil |
| Mya Stephens | Manawa | | 54949 | US |
| Alliyah St.julus | Manchester | | 3102 | US |
| Todd Watts | Manchester | NH | 3103 | US |
| Ernie Groulx | Manchester | NH | 3103 | US |
| D Roy | Manchester | NH | 3103 | US |
| Ariellelyn Latendresse | Manchester | | 3103 | US |
| Randy Condo | Manchester | NH | 3104 | US |
| Josh Flood | Manchester | | 3104 | US |
| faye pliakos | Manchester | NH | 3104 | US |
| Jennifer Davis | Manchester | CT | 6040 | US |
| Tricia Kearney | Manchester | | 6040 | US |
| Greg Turner | Manchester | CT | 6040 | US |
| Sarah Livingston | Manchester | CT | 6042 | US |
| d gryk | Manchester | CT | 6042 | US |
| F Holloway | Manchester | | 6042 | US |
| Lizzie Connelly | Manchester | NJ | 8758 | US |
| Susan Hanlon | Manchester | NJ | 8759 | US |
| Ally Bobele | Manchester | MD | 21102 | US |
| Saigen Holliday | Manchester | | 40962 | US |
| Brooke w. | Manchester | | 40962 | US |
| Hannah Barlow | Manchester | | BL65TQ | UK |
| Alice Bhutani | Manchester | | KW15 | UK |
| Bernice Irefu | Manchester | | M18 | UK |
| Rebecca Morrison | Manchester | | M20 | UK |
| niamh hughes | Manchester | | M20 | UK |
| Katie Mulrennan | Manchester | | M22 | UK |
| Haritha Nair | Manchester | | M22 8BP | UK |
| Janae Green | Manchester | | M27 | UK |
| Daisy Dunne | Manchester | | M27 | UK |
| Aaron duncan | Manchester | | M35 | UK |
| a w | Manchester | | M4 | UK |
| Megan Mason | Manchester | | M40 | UK |
| Eli . | Manchester | | M40 | UK |

| | | | | |
|---|---|---|---|---|
| Kalonice Ndikumana | Manchester | | M41 | UK |
| Maddie Bushby | Manchester | | M41 | UK |
| ELLA Ryder | Manchester | | M43 | UK |
| Lucy Mortell | Manchester | | M44 | UK |
| Fatmah Zia | Manchester | | M7 | UK |
| Jennifer Mabbott | Manchester | | M88WD | UK |
| Jennifer Mabbott | Manchester | | M88WD | UK |
| Susan Andrews | Manchester | | M9 0RQ | UK |
| grace c | Manchester Center | | 5255 | US |
| Laura Rosenthal | Manchester Center | | 5255 | US |
| Peter Hutchinson | Manchester To NJ | | 8759 | US |
| Catherine Tuohy | Manchester To NJ | | 8759 | US |
| david BANGA | Mancos | CO | 81328 | US |
| Eliza Walayat | Mandal | | | Norway |
| Gian Simon | Mandaluyong | | | Philippines |
| Kyla Edles | Mandaluyong | | | Philippines |
| mia . | Mandaluyong | | | Philippines |
| Todd Kramer | Mandan | | 58554 | US |
| Thomas Cole | Mandan | | 58554 | US |
| Lisa DeVille | Mandaree | ND | 58757 | US |
| Shalane Willis | Mandeville | LA | 70448 | US |
| Denise Smith | Mandeville | LA | 70448 | US |
| Pamela Dessormeau | Mandeville | | 70448 | US |
| Lea Greenstein | Mandeville | | 70448 | US |
| Kelsey williams | Mandeville | | 70448 | US |
| alex grace | Mandeville | | | Jamaica |
| Kimberly Washimgton | Mandeville | | | Jamaica |
| Botezatu Miruna | Mangalia | | | Romania |
| Ana Julia Guerhardt | Mangaratiba | | | Brazil |
| Chriscel Sian | Mangilao | | | Guam |
| Ryan Zouak | Manhasset | | 11030 | US |
| Louise Perret | Manhasset | | 11030 | US |
| Richard Osabu | Manhattan | NY | 1 | US |
| Leandra Hidalgo | Manhattan | | 10002 | US |
| Sandra Dede Dossa | Manhattan | NY | 10039 | US |
| Kaitlyn X | Manhattan | | 10453 | US |
| Lilly Vasquez | Manhattan | | 11221 | US |
| Jacob Biller | Manhattan | KS | 66502 | US |
| Lili Daskais | Manhattan | KS | 66502 | US |
| Cadence Schneider | Manhattan | | 66502 | US |
| Madeline Bogen | Manhattan | KS | 66502 | US |
| Celina Binkley | Manhattan | KS | 66502 | US |
| Kathe Garbrick | Manhattan | KS | 66503 | US |
| Jenny Sanders | Manhattan | KS | 66503 | US |
| Amy Wang | Manhattan Bea | CA | 90266 | US |
| Mark Pfaff | Manhattan Bea | CA | 90266 | US |
| Sara Katz | Manhattan Bea | CA | 90266 | US |
| Karla Devine | Manhattan Bea | CA | 90266 | US |
| Annie Nicolaou | Manhattan Beach | | 90266 | US |
| Dalia Kaldawi | Manhattan beach | | 90266 | US |
| olivia simms | Manhattan Beach | | 90266 | US |
| Mary Mullenhoff | Manhattan Beach | | 90267 | US |
| Tommy D | Manhatten | | 27697 | US |
| Sam Levitan | Manheim | | 17545 | US |
| Florian Tagum | Manila | | 1006 | Philippines |
| Naomi Gabrielle Culala | Manila | | 1006 | Philippines |
| Arie Galero | Manila | | 1006 | Philippines |
| Krizel Marcia | Manila | | 1006 | Philippines |
| Sam Falsis | Manila | | 1006 | Philippines |
| Robyn Miranda | Manila | | 1006 | Philippines |
| Jenicka Matibag | Manila | | 1006 | Philippines |

| | | | | |
|---|---|---|---|---|
| Felicity Mercado | Manila | | 1015 | Philippines |
| Nhica Delos Santos | Manila | | 1106 | Philippines |
| Lol Hi | Manila | | 1612 | Philippines |
| Arwen Marshall | Manila | | | Philippines |
| Trisha Sitjar | Manila | | | Philippines |
| Angel Pay-an | Manila | | | Philippines |
| Jecquir Luneta | Manila | | | Philippines |
| Andrei Sy | Manila | | | Philippines |
| Zeanne Garcia | Manila | | | Philippines |
| Khaira Soju | Manila | | | Philippines |
| Jam Manzano | Manila | | | Philippines |
| Chloe Ysabel | Manila | | | Philippines |
| Jianna De Guzman | Manila | | | Philippines |
| erika de jesus | Manila | | | Philippines |
| Leizl Marie Vender | Manila | | | Philippines |
| Trisha Gueta | Manila | | | Philippines |
| Lex Burdeos | Manila | | | Philippines |
| Amber Salvo | Manila | | | Philippines |
| Teagan Johnson | Manistee | | 49660 | US |
| Paige Rochefort | Manistique | | 49854 | US |
| Sofia Carreño | Manizales | | | Colombia |
| patrick morris | Mankato | MN | 56001 | US |
| Rochelle Emmers | Mankato | MN | 56001 | US |
| Katie Keepers | Mankato | MN | 56001 | US |
| Jennie Mabinuori | Mankato | MN | 56001 | US |
| Dgff Sggf | Mankato | MN | 56001 | US |
| Deb Johnson | Mankato | MN | 56001 | US |
| Kari Anderson | Mankato | | 56001 | US |
| Paul Malone | Mankato | MN | 56001 | US |
| Sushi Warsame | Mankato | | 56001 | US |
| Taylor Ellis-Jones | Mankato | KS | 66956 | US |
| Tyler Owens | Mankato | MN | v6c3l2 | US |
| Emmet Puffer | Manlius | | 13104 | US |
| JaMonica Ditino | Mannford | | 74044 | US |
| Nada Breiner | Mannheim | | 68259 | Germany |
| Emmanuel Betrand | Manning | | 29102 | US |
| dreed gonito | Manolo Fortich | | | Philippines |
| Alejandro Ibarra | Manor | TX | 77653 | US |
| Daniela Macias | Manor | | 78653 | US |
| Claudia Casas | Manor | | 78653 | US |
| Miriam Robles | Manor | | 78653 | US |
| Katiana Bones | Manor | | 78653 | US |
| Elizabeth Collins | Mansfield | MA | 2048 | US |
| Katie Maleiko | Mansfield | MA | 2048 | US |
| zoey roth | Mansfield | | 2048 | US |
| Jenna McQuiggan | Mansfield | | 2048 | US |
| Cheyenne Knouse | Mansfield | PA | 16933 | US |
| Judy Hooker | Mansfield | OH | 44902 | US |
| Kareece Perez | Mansfield | | 44903 | US |
| Mia Cruz | Mansfield | | 44903 | US |
| Rapiere Mickler | Mansfield | | 44903 | US |
| Shay Partin | Mansfield | OH | 44905 | US |
| Ariyah Tufts� | Mansfield | | 44906 | US |
| Meadow Pennington | Mansfield | | 44906 | US |
| Tor' Brown | Mansfield | | 44906 | US |
| Jessica Hall | Mansfield | OH | 44907 | US |
| Alexis Hunter | Mansfield | | 44907 | US |
| aalani claiborne | Mansfield | | 71052 | US |
| Landyen B | Mansfield | | 76003 | US |
| Lauryn S | Mansfield | TX | 76063 | US |
| Beth Murphy | Mansfield | TX | 76063 | US |

| | | | | |
|---|---|---|---|---|
| Marylinne Mbi | Mansfield | TX | 76063 | US |
| Nana A | Mansfield | | 76063 | US |
| Alexa Rodriguez | Mansfield | | 76063 | US |
| Kaila Akpabio | Mansfield | | 76063 | US |
| Ruby B | Mansfield | | 76063 | US |
| Danyale Wilson | Mansfield | | 76063 | US |
| Dahlia Brooks | Mansfield | | 76063 | US |
| Kathryn Riggs | Mansfield | TX | 76084 | US |
| beatrice torres | Mansfield Cent | CT | 6250 | US |
| Irene Rossi | Mansfield Center | | 6250 | US |
| Debra Talley | Manson | NC | 27553 | US |
| Amy Young | Manson | WA | 98831 | US |
| Skylar Smith | Mansoura | | | Egypt |
| Salma Orozco | Manteca | | 95336 | US |
| Steven Silva | Manteca | CA | 95336 | US |
| megan stagno | Manteca | | 95336 | US |
| Lori Grace | Manteca | CA | 95337 | US |
| Jill Adler | Manteca | CA | 95337 | US |
| Araceli Rubio | Manteca | | 95337 | US |
| Alyssa Ramirez | Manteca | | 95337 | US |
| Ebony Selby | Manteo | | 27954 | US |
| Hanna Hanna | Mäntsälä | | | Finland |
| Emily Langer | Mantua | | 8051 | US |
| Codie Boyle | Mantua | | 8051 | US |
| Vashti Green | Mantua Towns | NJ | 8051 | US |
| Susan Daniels | Manvel | TX | 77578 | US |
| Noelle Curtis | Manvel | | 77578 | US |
| Rubydean Weston | Manvel | TX | 77578 | US |
| Kaylynn Peterson | Manvel | | 77578 | US |
| Mariana Mancias | Manvel | | 77578 | US |
| Doug Jessen | Manville | NJ | 8835 | US |
| Paola Olivos | Manzanillo | | 28236 | Mexico |
| Karen Raccio | Maple Grove | MN | 55311 | US |
| Charlie Chouinard | Maple Grove | MN | 55311 | US |
| sophia grace | Maple Grove | | 55311 | US |
| Jeremiah Collins | Maple Grove | | 55311 | US |
| Andrea Cheney | Maple Grove | MN | 55369 | US |
| heidi laberda | maple grove | MN | 555369 | US |
| Hasha Jacobs | Maple Heights | | 44137 | US |
| leah emory | Maple Heights | | 44137 | US |
| Kenneth Coates | Maple Heights | OH | 44137 | US |
| Audrey Davenport | Maple Hieghts | | 44125 | US |
| Mark Thompson | Maple Plain | MN | 55359 | US |
| Fallon Dalager-Aberle | Maple Plain | MN | 55359 | US |
| frannie edwards-hughes | Maple Plain | | 55359 | US |
| Gwin Pratt | Maple Plain | MN | 55359 | US |
| Larissa Gust | Maple Plain | | 55359 | US |
| Light Farron | Maple Ridge | | V2W 0A1 | Canada |
| Estelle Gonzales | Maple Ridge | | V2X | Canada |
| Gavin Young | Maple Ridge | | V2X | Canada |
| Shay Leiter | Maple Ridge | | V2X 3N9 | Canada |
| Nicole Gillespy | Maple Shade | NJ | 8052 | US |
| Nyan Rice | Maple Shade | | 8052 | US |
| Jahdai Muhammad | Maple Shade | | 8052 | US |
| Debra Betts | Maple Valley | WA | 98038 | US |
| Brittany Wilke | Maple Valley | WA | 98038 | US |
| Tyler Otto | Maple Valley | WA | 98038 | US |
| Shontrana Gates-Wertma | Maple Valley | WA | 98038 | US |
| nay walker | Maple Valley | | 98038 | US |
| Emma Goodwin-Sadler | Maple valley | WA | 98092 | US |
| Shera Ioane | Mapleton | UT | 84664 | US |

| | | | | |
|---|---|---|---|---|
| Cohen Young | Mapleton | UT | 84664 | US |
| Thomas Pauly | Maplewood | NJ | 7040 | US |
| Lillian Wilson | Maplewood | NJ | 7040 | US |
| Patricia Pire | Maplewood | NJ | 7040 | US |
| Ava Hersh | Maplewood | NJ | 7040 | US |
| Jesse Reyes | Maplewood | NJ | 7040 | US |
| Merelyn Dolins | Maplewood | NJ | 7040 | US |
| Linyanti Jones | Maplewood | NJ | 7040 | US |
| Nancy Thelot | Maplewood | | 7040 | US |
| Nancy Thelot | Maplewood | | 7040 | US |
| Tajeer Robinson | Maplewood | | 7040 | US |
| James Marsden | Maplewood | MN | 55109 | US |
| Latrice Robinson | Maplewood | MN | 55109 | US |
| Viviane T | Maputo | | | Mozambique |
| Rose Johnson | Maputo | | | Mozambique |
| Anderson Domingos | Maputo | | | Mozambique |
| Kiana Dias | Maputo | | | Mozambique |
| Aissata Bass | Maputo | | | Mozambique |
| Kai Santos | Maputo | | | Mozambique |
| Alaska Capelino | Mar Del Plata | | 7600 | Argentina |
| Gabriela Rosales | Mar Del Plata | | 7600 | Argentina |
| tuna pajón | Mar Del Plata | | 7600 | Argentina |
| Laura Montero | Maracaibo | | | Venezuela |
| Farisha Nur Zahira | Marang | | 21600 | Malaysia |
| Sunny F. | Marathon | | | US |
| George Witbeck | Marble Falls | TX | 78654 | US |
| casey villegas | Marble Falls | | 78654 | US |
| Mary Weingartner | Marblehead | MA | 1945 | US |
| N A | Marblehead | MA | 1945 | US |
| Ruth Stankiewicz | Marblehead | MA | 1945 | US |
| Kirsten Kelly | Marblehead | MA | 1945 | US |
| Giovani Legge | Marblehead | | 1945 | US |
| Elizabeth Dragovich | Marcus Hook | PA | 19061 | US |
| Kathryn Smith | Marcus Hook | PA | 19061 | US |
| Kamirah Pierre | Margate | | 33068 | US |
| Amy Frey | Marianna | FL | 32446 | US |
| Fancy Roberson | Marianna | | 32447 | US |
| Mary McRae | Maricopa | AZ | 85138 | US |
| Richard Mcrae | Maricopa | AZ | 85138 | US |
| Drake Cole | Maricopa | AZ | 85138 | US |
| Babylin Scofield | Maricopa | AZ | 85138 | US |
| Kelli Downing | Maricopa | AZ | 85138 | US |
| Rosemary Hultz | Maricopa | AZ | 85138 | US |
| Tiffany Robles | Maricopa | | 85138 | US |
| Cherri Vasquez | Maricopa | | 85138 | US |
| Alan King | Maricopa | AZ | 85138 | US |
| Monika Snider | Maricopa | AZ | 85139 | US |
| ZARIAH Marsh | Maricopa | | 85139 | US |
| jessi hefner | Maricopa | | 85139 | US |
| Antonia Topoeva | Mariehamn | | | Finland |
| Sandra Leichtenberger | Marienville | PA | 16239 | US |
| Edwolyn Dooley-Higgins | Marietta | GA | 30008 | US |
| Lasharon Farmer | Marietta | | 30008 | US |
| Abi S | Marietta | | 30008 | US |
| allisson guerrero | Marietta | | 30060 | US |
| Betsy Burnet | Marietta | GA | 30062 | US |
| Asia Harris-Sykes | Marietta | GA | 30062 | US |
| Henry Starr | Marietta | GA | 30062 | US |
| Lubreeze Lewis | Marietta | GA | 30062 | US |
| Maggie Zwettler | Marietta | GA | 30062 | US |
| Nicole Norman | Marietta | | 30062 | US |

| | | | | |
|---|---|---|---|---|
| Elizabeth Aldridge | Marietta | GA | 30062 | US |
| Smoggy Frog | Marietta | | 30062 | US |
| Wesley Fantz | Marietta | | 30062 | US |
| Jesse Lan | Marietta | | 30062 | US |
| Kjirsten Randall | Marietta | GA | 30064 | US |
| Crystal Consonery | Marietta | GA | 30064 | US |
| Nancy Mitchell | Marietta | GA | 30064 | US |
| Ben DeLong | Marietta | GA | 30064 | US |
| Amanda Overstreet | Marietta | GA | 30064 | US |
| Alexandra Aguilar | Marietta | | 30064 | US |
| Elisa Goodyear | Marietta | | 30064 | US |
| Ana Arias | Marietta | | 30064 | US |
| Chloes Canady | Marietta | | 30064 | US |
| Elaine Camacho | Marietta | GA | 30066 | US |
| Bruce Davis | Marietta | GA | 30066 | US |
| Meredith Franklin | Marietta | GA | 30066 | US |
| Sabrina Wilson | Marietta | GA | 30066 | US |
| Anna Rivera-Campagne | Marietta | | 30066 | US |
| Timy Dang | Marietta | | 30066 | US |
| Landon Walraven | Marietta | | 30066 | US |
| Michelle Kristof | Marietta | | 30066 | US |
| Kim Weaver | Marietta | GA | 30067 | US |
| Marcus Pruitt | Marietta | GA | 30067 | US |
| Neerav Ravirala | Marietta | GA | 30067 | US |
| Laura MacDonald | Marietta | GA | 30068 | US |
| Steve Roy | Marietta | GA | 30068 | US |
| Sarah King | Marietta | GA | 30068 | US |
| Kylah Nilmeier-Noll | Marietta | | 30068 | US |
| Fernanda Pinto | Marietta | | 30068 | US |
| Black Live Matter | Marietta | | 30069 | US |
| Tim Caver | Marietta | GA | 30080 | US |
| Brittne Pham | Marietta | | 30090 | US |
| Monica Jones | Marietta | OH | 45750 | US |
| Mallory Walsh | Marietta | OH | 45750 | US |
| Kelley Olson | Marietta | GA | 30062-2684 | US |
| Lee Tanenbaum | Mariietta | GA | 30062 | US |
| Lana Nabiula | Marikina | | 1811 | Philippines |
| Beatriz Barboza dos Sant | Marilia | | | Brazil |
| yuliana castillejos | Marina | CA | 93933 | US |
| Angela Bernier | Marina | CA | 93933 | US |
| Ashley Robinson | Marina | CA | 93933 | US |
| Sahar Elyas | Marina | | 93933 | US |
| Steven Lefkowitz | Marina del Rey | CA | 90292 | US |
| Melvyn Nefsky | Marina Del Rey, | | 90292 | US |
| Mandy Senechal | Marine | MN | 55047 | US |
| Caitlin Nazer | Marine on St. Croix | | 55047 | US |
| Scarlett Santana | Marinette | | 54143 | US |
| Robert Berry | Marion | MA | 2738 | US |
| Heather Bienz | Marion | MA | 2738 | US |
| Mimi Putnam | Marion | MA | 2738 | US |
| gayle santello | marion | MA | 2738 | US |
| molly mckenna | Marion | | 2738 | US |
| hailey mansfield | Marion | | 28752 | US |
| Kylie Parrish | Marion | | 28752 | US |
| Elon Musk | Marion | | 29571 | US |
| Julie Mccomas | Marion | OH | 43302 | US |
| Jaelyn Johnson | Marion | | 43302 | US |
| Sydney McCoy | marion | OH | 43302 | US |
| Natalie Widman | Marion | OH | 43302 | US |
| Margarita Thomas | Marion | | 46952 | US |
| DavidandLeahKaye Weat | Marion | MI | 49665 | US |

| | | | | |
|---|---|---|---|---|
| Eamani Moore | Marion | | 52302 | US |
| Amber Stempowski | Marion | IA | 52302 | US |
| Jeffrey Swisher | Marion | IL | 62959 | US |
| allie b | Marion | | 62959 | US |
| Orva M Gullett | Marion | | 43302-8435 | US |
| Sam Frankel | Mariposa | CA | 95338 | US |
| A K | Mariposa | | 95338 | US |
| Alexandra Maliy | Mariupol | | | Ukraine |
| Lil May | Marjeta Na Dravskem Polju | | | Slovenia |
| Abby Gillett | Market Weighton | YO43 | | UK |
| Jamila Smith | Markham | IL | 60428 | US |
| Amana Morris | Markham | | 60428 | US |
| Nijah Keller | Markham | | 60428 | US |
| Jill Stewart | Markham | | 60428 | US |
| Isabella Martinez | Markham | L3P | | Canada |
| Man Shan Tung | Markham | L3P | | Canada |
| Lenore Black | Markham | L3R | | Canada |
| Kimiya Moin | Markham | L3R 4C4 | | Canada |
| Kaya S | Markham | L6C | | Canada |
| fay lee | Markham | L6E | | Canada |
| Kelly Zeng | Markham | L6E | | Canada |
| Reina Chitre | Marlboro | | 7746 | US |
| Olivia Class | Marlboro | NJ | 7746 | US |
| Andi Zhupa | Marlboro Towr | NJ | 7746 | US |
| Merlese Coppin | Marlboro Towr | NJ | 7746 | US |
| Ray Moore | Marlborough | MA | 1752 | US |
| joan cusson | Marlborough | MA | 1752 | US |
| Astrid Delacruz | Marlborough | MA | 1752 | US |
| Noelle Powell | Marlborough | MA | 1752 | US |
| Ariangie Gomez | Marlborough | | 1752 | US |
| Chrismary Chinchilla | Marlborough | | 1752 | US |
| Alanna Baker | Marlborough | CT | 6447 | US |
| Shelby Berard | Marlborough | | 6447 | US |
| Kaelynn DeBono | Marlette | | 48453 | US |
| Shawna Suiters | Marlin | | 76661 | US |
| Lucian Reese | Marlinton | | 24954 | US |
| Alex Lane | Marlinton | | 24954 | US |
| Elise Toman-Logan | Marlton | NJ | 8053 | US |
| Fe Hermo | Marlton | NJ | 8053 | US |
| katelyn susamaru | Marlton | | 8053 | US |
| Alex Howard | Marlton | | 8053 | US |
| Angelo Perryman | Marlton | NJ | 8053 | US |
| Mike Quick | Marlton | NJ | 8055 | US |
| Maya Zarcone | Marlton | NJ | | US |
| Anna Byer | Marmora | NJ | 8223 | US |
| Hannah Gottlieb | Marquette | MI | 49855 | US |
| Olivia Lubig | Marquette | MI | 49855 | US |
| Jay Grushkin | Marquette | MI | 49855 | US |
| Micah Currie | Marquette | MI | 49855 | US |
| I'm alive but I'm dead | Marrakech | | | Morocco |
| Kenza Bachri | Marrakech | | | Morocco |
| Breana Turner | Marrero | LA | 70072 | US |
| Joycelyn Boyd | Marrero | LA | 70072 | US |
| Kimberly Bridges | Marrero | | 70072 | US |
| lela turner | Marrero | | 70072 | US |
| therese tran | Marrero | | 70072 | US |
| Nohemy Revolorio | Marrero | | 70072 | US |
| Mimi Rivers | Marryland | | 20636 | US |
| Annie chipps | Mars | | 16046 | US |
| layla ... | Mars | | 298228 | US |
| Francesca Newbold | Marsh Harbour | | | Bahamas |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Arthur Poland | Marshall | VA | 20115 | US |
| Deborah McEldowney | Marshall | NC | 28753 | US |
| Trinity Miller | Marshall | | 49068 | US |
| Chioma Onyeaghala | Marshall | | 56258 | US |
| Jay Vanvacter | Marshall | | 65340 | US |
| Marley Cottrell | Marshall | | 75270 | US |
| Sandra Varvel | Marshall | TX | 75672 | US |
| Patsy Spendlove | Marshall | | 75672 | US |
| Naomi Bracey | Marshall | | 75760 | US |
| Hope K | Marshalltown | | 50158 | US |
| Spring Alvarez | Marshalltown | | 50158 | US |
| Jackson Phinney | Marshfield | | 2050 | US |
| John Kramer | Marshfield | | 2050 | US |
| Isabella Spelman | marshfield | MA | 2050 | US |
| Michael Katsulas | Marshfield | MO | 36542 | US |
| JEANNE GRAY | MARSHFIELD | | 54449 | US |
| Brooke Wood | Marshfield | | 65706 | US |
| Ocean Frink | Marshfield | | 65706 | US |
| Brianna Sanchez | Marshfield | | 65706 | US |
| Janet Wolfe | Marshfield | WI | 54449-1588 | US |
| Nuseiba M | Märsta | | | Sweden |
| Tauheedah Shaheed | Martin | TN | 38237 | US |
| Brenda Olivera | Martin | | 38237 | US |
| Alex Ross | Martin | | 38238 | US |
| Zerian Mastin | Martin | | 38238 | US |
| Abril Asch | Martinez | | 1640 | Argentina |
| Tim Elsken | Martinez | CA | 94553 | US |
| aleX trabecK | Martinez | CA | 94553 | US |
| Laura D | Martinez | CA | 94553 | US |
| Melissa Bais | Martinez | CA | 94553 | US |
| Julie Hayden | Martinez | CA | 94553 | US |
| Bobbi Williams | Martinez | | 94553 | US |
| Madelynn Modenessi | Martinez | | 94553 | US |
| Hunter Anderson | Martinez | | 94553 | US |
| vianne ortega | Martinez | | 94553 | US |
| mahek maharaj | Martinez | | 94553 | US |
| Robert Berry | Martinez | CA | 94553 | US |
| falcan yancey | Martinsburg | WV | 25401 | US |
| Rebekah Kelbaugh | Martinsburg | | 25403 | US |
| Dorris Headden | Martinsburg | | 25403 | US |
| KaMiayha Twigg | Martinsburg | | 25404 | US |
| Timothy Johnson | Martinsburg | | 25404 | US |
| Chloee Dils | Martinsburg | | 25405 | US |
| James Babcock | Martinsburg | WV | 25419 | US |
| Melissa Bowles | Martinsville | VA | 24112 | US |
| Janice Gruver | Martinsville | IN | 46151 | US |
| Kerri Wolfe | Martinsville | | 46151 | US |
| Jim Miller | Martinsville | IN | 46151 | US |
| Soup Cansam | Martinsville | | 46151 | US |
| Xander Smith | Martinsville | IN | 46160 | US |
| Nikki Grift | Marum | | 9363 | Netherlands |
| GUNDAMTANAKA(JK)ban | Maryland | | 20011 | US |
| Nelda Pagcanlungan | Maryland | MD | 21075 | US |
| Gina Hart | Maryland Heigl | MO | 63043 | US |
| Allie Rains | Maryland Heights | | 63043 | US |
| Stephanie Clark | Marysville | OH | 43040 | US |
| Danielle Bradley | Marysville | OH | 43040 | US |
| Riley Kuhel | Marysville | | 43040 | US |
| Desi Vargas | Marysville | CA | 95901 | US |
| Diane Tetreault | Marysville | | 95901 | US |
| Alize Medina | Marysville | | 95901 | US |

| | | | | |
|---|---|---|---|---|
| Dylan Hanson | Marysville | WA | 98270 | US |
| Mara Price | Marysville | WA | 98270 | US |
| Cynthia Birrueta | Marysville | | 98270 | US |
| Ella Miller-Berger | Marysville | | 98270 | US |
| Logan Gollier | Marysville | | 98270 | US |
| shondra Bingaman | Marysville | WA | 98271 | US |
| Paul Dorman | Marysville | WA | 98270-7081 | US |
| Dianna McCullough | Maryville | TN | 37801 | US |
| Sydney Onks | Maryville | | 37801 | US |
| Clark Bernardo | Maryville | | 37801 | US |
| josie millsaps | Maryville | TN | 37803 | US |
| melissa jackson | Maryville | | 37804-2889 | US |
| Ayanna Townsend | maryvilleb | | 62010 | US |
| Francheska Salvador | Masbate | | 5401 | Philippines |
| alexia D.F | Mascouche | J7K | | Canada |
| Julienna Frémont | Mascouche | J7K | | Canada |
| lily medeiros | Mashpee | | 2649 | US |
| Deidra Richardson | Mason | OH | 45040 | US |
| Mary Luria | Mason | OH | 45040 | US |
| Ryann Richardson | Mason | OH | 45040 | US |
| Anna Wiley | Mason | OH | 45040 | US |
| Rosa Waimin | Mason | | 45040 | US |
| Lauren Hicks | Mason | | 45040 | US |
| Marisa Scagnelli | Mason | | 45040 | US |
| Jubal Favatella | Mason | OH | 45040 | US |
| Cade Schnieders | Mason | | 45040 | US |
| Mckayla Baker | Mason | | 45040 | US |
| Ella Schmidt | Mason | OH | 45040 | US |
| sasha johnson | Mason | | 48854 | US |
| Hillary Snow | Mason City | IA | 50401 | US |
| Lindsay Thompson | Mason City | IA | 50401 | US |
| Lawona Hauert | Mason City | | 50401 | US |
| Ewelina Klimek | Maspeth | NY | 11378 | US |
| Diego Consuegra | Maspeth | NY | 11378 | US |
| Anthony Leong | Maspeth | NY | 11378 | US |
| Evelyn Alvarez | Maspeth | | 11378 | US |
| Sylia Fella | Maspeth | | 11378 | US |
| Nicole Andujar | Massachusetts | | 2122 | US |
| Nala Jasollie | Massachusetts | | | US |
| Kathleen Fleischmann | massapequa | NY | 11758 | US |
| Joanna Dammacco-Charl | Massapequa | | 11758 | US |
| Chelsea Fedele | Massapequa | | 11758 | US |
| Camryn Williams | Massapequa | | 11758 | US |
| Paige Margiotta | Massapequa | | 11758 | US |
| Lindsay Hudson | Massapequa | | 11758 | US |
| Caylen Williams | Massapequa | | 11758 | US |
| Andrew Reiter | Massapeuqa | | 11758 | US |
| Jackie Geckler | Massillon | OH | 44646 | US |
| Alicia McElhaney | Massillon | OH | 44646 | US |
| Maggie Loucks | Massillon | | 44646 | US |
| Lou C. | Massillon | | 44646 | US |
| David Rollyson | Massillon | | 44646 | US |
| Tommy Kilmer | Massillon | | 44646 | US |
| Aleigha Brown | Massillon | | 44647 | US |
| Merekara Below | Masterton | | | New Zealand |
| mikan tsumiki | Mastic | | 11950 | US |
| Melissa Taylor | Mastic Beach | NY | 11951 | US |
| Ava Reising | Mastic beach | | 11951 | US |
| Lila Strahan | Matamata | | | New Zealand |
| Ana Santana Simmons | Matawan | NJ | 7747 | US |
| Kaitlyn Ward | Mather | | | US |

| | | | | |
|---|---|---|---|---|
| Erin Watkins | Matlock | | DE4 | UK |
| Robert Henderson | Mattapan | MA | 2126 | US |
| Maira Rivera cortez | Mattapan | | 2126 | US |
| Justyn Paige | Mattapan | | 2126 | US |
| Darrelle Comer | Mattapan | | 2126 | US |
| Alize Cabral | Mattapan | MA | 2126 | US |
| Cliff Ballard | Mattawa | WA | 99349 | US |
| Evelynn Adame | Mattawa | | 99349 | US |
| John Michalik | Matteson | IL | 60443 | US |
| Veronica Franklin | Matteson | IL | 60443 | US |
| Sharon Owens | Matteson | IL | 60443 | US |
| Katera Johnson | Matteson | | 60443 | US |
| Marcus Bobbitt | Matteson | | 60443 | US |
| Aryaunna Frazier | Matteson | | 60443 | US |
| Gabby Daye | Matthews | | 28104 | US |
| Micah Kipchumba | Matthews | | 28104 | US |
| Jennifer Duncan | Matthews | NC | 28105 | US |
| Danielle Marin | Matthews | NC | 28105 | US |
| Melissa Gordon | matthews | | 28105 | US |
| elizabeth shinn | Matthews | NC | 28105 | US |
| Francheska Febres | Matthews | | 28105 | US |
| Ashlyn Dowler | Matthews | | 28105 | US |
| bennett p | Matthews | | 28105 | US |
| Sophia Corzine | Matthews | | | US |
| Megan Conklin | Mattituck | NY | 11952 | US |
| Kade Braley | Maud | TX | 75567 | US |
| Allen Faulkner | Mauldin | SC | 29662 | US |
| Martin Becker | Maumee | OH | 43537 | US |
| Stephanie Clark | Maumelle | AR | 72113 | US |
| Carleigh Kagan | Maumelle | | 72113 | US |
| Stephanie Sides | Maumelle | AR | 72113 | US |
| Charice Hill | Maxton | | 28364 | US |
| Luis Estrada | Maxwell | TX | 78656 | US |
| Nicky Williams | May Pen | | | Jamaica |
| V B | May Pen | | | Jamaica |
| James Ruzicka | Mayaguez | PR | 681 | US |
| Manny Heffly | Maybelle | | 82717 | US |
| Sara Mestizo | Maybrook | | 12543 | US |
| Amerah Landrum | Mayfield | | 42066 | US |
| Taylin Reilley | Mayfield | | 44143 | US |
| Mary Ann Viveros | Mayfield Hts. | OH | 44124 | US |
| Steven Casey | Mays Landing | | 8330 | US |
| Shani O | Mays Landing | | 8330 | US |
| Daniel McNair | Mays Landing | NJ | 8330 | US |
| VOX Vanhorn | Mays Landing | | 8330 | US |
| sherry johnson | mayslanding | NJ | 8330 | US |
| Heather Highfield | Maysville | | 41056 | US |
| Rob DeGeorge | Maywood | NJ | 7607 | US |
| rem a | Maywood | | 7607 | US |
| Isaiah Raglin | Maywood | | 60153 | US |
| Xalani Mitchell | Maywood | IL | 60153 | US |
| Alexa Zamora | Maywood | | 90270 | US |
| Rodolfo Teoetzi | Maywood | | 90270 | US |
| Anthony Maciel | Maywood | CA | 92806 | US |
| Lop Niq | Mazatlan | | 82110 | Mexico |
| Erika Stambaugh | Mazeppa | | 55956 | US |
| Dani Rae | Mc Dermott | | 45652 | US |
| Kamryn Carlisle | Mc Kees Rocks | | 15136 | US |
| Sophia Caldarone | Mc Lean | | 22101 | US |
| Brianna Plaine | Mc Leansville | | 27301 | US |
| Leslie Navarro | McAllen | | 75218 | US |

| | | | | |
|---|---|---|---|---|
| Tina Mukete | Mcallen | TX | 78501 | US |
| Angie Ramos | McAllen | TX | 78501 | US |
| Karina Garcia | Mcallen | | 78501 | US |
| Viridiana Flores | McAllen | | 78501 | US |
| Anthony Saenz | Mcallen | | 78501 | US |
| Kristine Rodriguez | Mcallen | | 78501 | US |
| Victoria Tavarez | Mcallen | | 78501 | US |
| Amy Briones | McAllen | | 78501 | US |
| Mikey Sanchez | Mcallen | | 78501 | US |
| Gaby Avila | McAllen | | 78503 | US |
| Fred Suhr | McAllen | TX | 78504 | US |
| Alma Aguilar | Mcallen | TX | 78504 | US |
| Shohud Ismail | Mcallen | | 78504 | US |
| Evelyn Escalon | Mcallen | | 78504 | US |
| Madison Youngblood | McAllen | TX | 78504 | US |
| Amanda Hoelscher | Mcallen | | 78504 | US |
| Leslie Rodriguez | McAllen | | 78504 | US |
| Airam Guzman | Mcallen | | 78504 | US |
| Luna Morales | Mcallen | | 78504 | US |
| Tessa Gonzalez | Mcallen | | 78504 | US |
| Jade Gomez | Mcallen | | 78504 | US |
| Brianna Morin | Mcallen | | 78504 | US |
| Orlando Evans | McCalla | AL | 35111 | US |
| Barbara Hoch | McConnelsville | OH | 43756 | US |
| Lana Snellgrove | McCormick | SC | 29835 | US |
| Amenda Tiplette | Mcdonough | GA | 30252 | US |
| Kendra Collier | Mcdonough | GA | 30252 | US |
| Keith Gastiaburo | Mcdonough | | 30252 | US |
| Taylor Bryant | Mcdonough | | 30252 | US |
| Amy Torres | Mcdonough | | 30252 | US |
| Ashley Thompson | Mcdonough | | 30252 | US |
| Alyson Bowman | Mcdonough | | 30252 | US |
| Keisha Tanner | McDonough | GA | 30253 | US |
| Jimiah Rose | Mcdonough | GA | 30253 | US |
| Zariyah Mack | Mcdonough | | 30253 | US |
| Quanda Rowe | Mcdonough | | 30253 | US |
| Alyssa Lowe | Mcdonough | | 30253 | US |
| Ahanna Jacobs | Mcdonough | | 30253 | US |
| Caleb Barkley | Mcdonough | | 30253 | US |
| Cerah Gulsby | Mcdonough | | 30253 | US |
| James Henderson | Mcdonough | GA | 30253 | US |
| Ariel Ward | Mcdonough | | 30253 | US |
| Tara Nelson | Mcdonough | GA | 30253 | US |
| santana yates | Mcdonough | | 30253 | US |
| Gabriela Chaidez | McFarland | | 93250 | US |
| Chung-Chen Hsieh | Mcgraw | | 13101 | US |
| Liza Gonzales | Mchenry | | 60050 | US |
| Jade Orduna | Mchenry | | 60050 | US |
| erin gates | Mchenry | IL | 60051 | US |
| mia matzerath | Mchenry | | 60051 | US |
| jasmine tellez | Mchenry | | 60051 | US |
| Ann Schwerdel | McIntosh | NM | 87032 | US |
| Beverly Williamson-Peco | McKees Rocks | PA | 15136 | US |
| Karen Sheridan | Mckeesport | PA | 15132 | US |
| Adrianna Olinick | Mckeesport | | 15133 | US |
| Mary Lipiec | Mckinleyville | CA | 95519 | US |
| Karl Koessel | Mckinleyville | | 95519 | Canada |
| Melissa Lazar | Mckinleyville | CA | 95519 | US |
| aliya crackel | Mckinleyville | | 95519 | US |
| kris Juhl | Mckinleyville | CA | 95519 | US |
| Andy Miller | Mckinleyville | | 95519 | US |

| | | | | |
|---|---|---|---|---|
| Natalie Cook | McKinney | TX | 75007 | US |
| Anna Atkins | McKinney | TX | 75069 | US |
| Megan Morris, MD | McKinney | TX | 75069 | US |
| Aarthi Gandhi Raj | McKinney | | 75069 | US |
| Vanessa Tovar | McKinney | | 75069 | US |
| Genevieve Stella | McKinney | | 75069 | US |
| Brett Matthews | McKinney | TX | 75070 | US |
| Jaeden Parham | McKinney | TX | 75070 | US |
| Ellie Henderson | McKinney | TX | 75070 | US |
| Brenda Compton | mckinney | TX | 75070 | US |
| KG ACOSTA | Mckinney | TX | 75070 | US |
| Emma Poland | Mckinney | TX | 75070 | US |
| LaTasha Dotson | Mckinney | TX | 75070 | US |
| Kaitlyn W | Mckinney | TX | 75070 | US |
| Susan Paquette | McKinney | TX | 75070 | US |
| Wanda Cornelius | Mckinney | TX | 75070 | US |
| Mariyah Hussain | Mckinney | TX | 75070 | US |
| Robin Cook | McKinney | TX | 75070 | US |
| Katie Eng | Mckinney | | 75070 | US |
| ella fossee | Mckinney | | 75070 | US |
| Veronica Guerra | Mckinney | | 75070 | US |
| natalie tovar | Mckinney | | 75070 | US |
| Ty Graise | Mckinney | | 75070 | US |
| luna garcia | Mckinney | | 75070 | US |
| Ariana Moin | Mckinney | | 75070 | US |
| jazmin bluitt | Mckinney | | 75070 | US |
| chia dominico | Mckinney | | 75070 | US |
| dylan shipley | Mckinney | | 75070 | US |
| yoselin r | Mckinney | | 75070 | US |
| Jimmie Reed | Mckinney | | 75070 | US |
| Micah Turner | Mckinney | | 75070 | US |
| diana carreon | Mckinney | | 75070 | US |
| lily robinson | Mckinney | | 75070 | US |
| Clara Hammond | Mckinney | | 75070 | US |
| Kim Lugo | Mckinney | | 75070 | US |
| Ambre Reed | McKinney | TX | 75070 | US |
| Tianna Charoenpon | Mckinney | | 75070 | US |
| Ayah Siddiqui | Mckinney | | 75070 | US |
| Jed Harris | McKinney | | 75070 | US |
| Kristen Custer | McKinney | TX | 75070 | US |
| Lily Walker | Mckinney | | 75070 | US |
| Karina De Los Santos | Mckinney | | 75070 | US |
| jacob Juanita | Mckinney | | 75071 | US |
| Jessica Laseak | McKinney | TX | 75071 | US |
| Charles Ali | Mckinney | TX | 75071 | US |
| mary s | Mckinney | | 75071 | US |
| shonnie mikulesky | Mckinney | | 75071 | US |
| Jaden Dubecky | McKinney | | 75071 | US |
| Janiya Haywood | Mckinney | | 75071 | US |
| Elisa Jackson | Mckinney | | 75071 | US |
| Valerie Rodriguez | Mckinney | | 75071 | US |
| Abby Organ | Mckinney | | 75071 | US |
| Skye Sailor | Mckinney | | 75071 | US |
| Mia Lili | Mckinney | | 75071 | US |
| Keysha Gichaga | Mckinney | | 75071 | US |
| Keegan Maynard | Mckinney | | 75071 | US |
| adrienne green | mckinney | | 75071 | US |
| Kelsey Tran | Mckinney | | 75071 | US |
| Haylee Hoeum | Mckinney | | 75071 | US |
| Felice Smith | McKinney | TX | 75071 | US |
| Aaliyah may | Mckinney | | 75071 | US |

| | | | | |
|---|---|---|---|---|
| Lavery Hopson | Mckinney | TX | 75072 | US |
| Vick Mvududu | Mckinney | | 75072 | US |
| natalie fahim | Mckinney | | 75072 | US |
| David Buckley | McLean | VA | 22101 | US |
| Priscila Santos | McLean | VA | 22101 | US |
| Michel Pacqué | McLean | VA | 22101 | US |
| David Karr | McLean | VA | 22101 | US |
| Hope Sellon | McLean | VA | 22101 | US |
| Ella Martin | Mclean | | 22101 | US |
| skye sunderhauf | McLean | | 22101 | US |
| Ryan Wilson | McLean | | 22102 | US |
| brynn shipley | Mclean | | 22102 | US |
| Michelle Linster | Mcleansville | | 27301 | US |
| Barbara Jones | McMinnville | TN | 37110 | US |
| Kim Tryba | McMinnville | TN | 37110 | US |
| jan garcia | Mcminnville | | 37110 | US |
| Abraham Garcia | Mcminnville | OR | 97128 | US |
| Larry B. | McMinnville | OR | 97128 | US |
| Ryan Fitzsimmons | Mcminnville | OR | 97128 | US |
| Josie Riley | Mcpherson | KS | 67460 | US |
| Haven Cordova | McPherson | | 67460 | US |
| Reagan Brake | Mcpherson | | 67460 | US |
| Laura Maldonado | Meadowlands | MN | 55765 | US |
| anna zilboorg | Meadows of Da | VA | 24120 | US |
| chey phillips | Meadville | PA | 16335 | US |
| Fireanna O'Brien | Meath | | | Ireland |
| Debbie Florence | Mebane | NC | 27302 | US |
| Sabina Molina | Mebane | NC | 27302 | US |
| Susan Martin | Mebane | NC | 27302 | US |
| Kiandra Campbell | Mebane | | 27302 | US |
| Ashton Hanks | Mebane | | 27302 | US |
| Abby Thomasson | Mebane | | 27302 | US |
| Latonia Hill | Mebane | | 27302 | US |
| kelly frias | Mecca | | 92254 | US |
| Vanessa Villalpando | Mecca | | 92254 | US |
| Alejandra Ortiz | Mecca | | 92254 | US |
| Bailee Cramer | Mechanicsburg | | 17015 | US |
| Frank Evelhoch, II | Mechanicsburg | PA | 17050 | US |
| Andrew Hrip | Mechanicsburg | PA | 17050 | US |
| Nah V'ana Simon | Mechanicsburg | | 17050 | US |
| Wendy Tobin | Mechanicsburg | PA | 17055 | US |
| Linda Ritchey | Mechanicsburg | PA | 17055 | US |
| Mackenzie Maddox | Mechanicsburg | PA | 17055 | US |
| Carly Null | Mechanicsburg | PA | 17055 | US |
| Nadoh Ail | Mechanicsburg | | 17055 | US |
| Mehek Nadeem | Mechanicsburg | | 17055 | US |
| Ed Song | Mechanicsburg | PA | 60089 | US |
| Garrett Ford | Mechanicsville | VA | 23111 | US |
| Mason Smith | Mechanicsville | VA | 23111 | US |
| Keith D. Shaffer | Mechanicsville | VA | 23116 | US |
| Robert Lucas | Mechanicsville | VA | 23116 | US |
| Naomi Froude | Mechanicsville | VA | 23116 | US |
| ava Lundgren | Mechanicsville | VA | 23116 | US |
| C. Kasey | Mechanicsville | VA | 23116 | US |
| Taiylor Jennings | Mechanicsville | | 23116 | US |
| L Keifer | Mechanicsville | | 23116 | US |
| Haley Akers | Mechanicsville | | 23116 | US |
| Kathy Smith | Mechanicville | NY | 12118 | US |
| Dawna Mitchell | Mechanicville | NY | 12118 | US |
| Tory Palmieri | Mechanicville | | | US |
| isha chand | mechelen | | | Belgium |

| Louise Van Impe | Mechelen | | | Belgium |
|---|---|---|---|---|
| Vincent Stevano | Medan | | 20028 | Indonesia |
| Pia Van den ende solis | Medan | | 20112 | Indonesia |
| Alisha Harahap | Medan | | 20143 | Indonesia |
| giftha jaeger | medan | | 20351 | Indonesia |
| Renata Sagripanti | Medanos | | 8132 | Argentina |
| Jean García | Medellin | | 50001 | Colombia |
| Majo Villa | Medellin | | 50025 | Colombia |
| Chloe Castaño | Medellin | | | Colombia |
| Maria Elyda Uribe | Medellin | | | Colombia |
| Alexandra Zapata | Medellin | | | Colombia |
| Mario Vecino Isaza | Medellin | | | Colombia |
| Arbey Oquendo | Medellín | | | Colombia |
| Dennis Stein | Medfield | MA | 2052 | US |
| Mich Jean charles | Medford | MA | 2148 | US |
| Christopher Leong | Medford | MA | 2155 | US |
| Janet Lam | Medford | MA | 2155 | US |
| Kyle Souza | Medford | MA | 2155 | US |
| Kaylee White | Medford | | 2155 | US |
| Mary Schmidt | Medford | MA | 2155 | US |
| LeeAllen Meyer | Medford | MA | 2155 | US |
| Susan Buki | Medford | MA | 2155 | US |
| Katie Lane | Medford | | 2155 | US |
| Bella Deangelis | Medford | | 2155 | US |
| Kayleigh Maclellan | Medford | | 2155 | US |
| Tyler Pinheiro | Medford | | 2155 | US |
| Brenda Pleitez | Medford | | 2155 | US |
| Ruby Richardson | Medford | MA | 2155 | US |
| Sabrina Pinto | Medford | | 2155 | US |
| Grant a Alleyne | Medford | | 2156 | US |
| Ryan Kelleher | Medford | NJ | 8055 | US |
| Stephen Schroy | Medford | NJ | 8055 | US |
| Susann Jessie | Medford | NJ | 8055 | US |
| Ryan Kelleher | Medford | NJ | 8055 | US |
| Ivette Diaz | Medford | NJ | 8055 | US |
| Tatum Walsh | Medford | | 8055 | US |
| Nicole Bohlman | Medford | NY | 11763 | US |
| siena fauth | medford | | 11763 | US |
| Reedy man | Medford | | 11763 | US |
| Anay Espino | Medford | | 54451 | US |
| Lori Bents | Medford | WI | 54451 | US |
| Harry A. Staven Staven | Medford | OR | 97501 | US |
| Sadie Moler | Medford | OR | 97501 | US |
| Thane Pendroy | Medford | OR | 97501 | US |
| Beth Berghofer | Medford | OR | 97501 | US |
| Quinn Rask | Medford | OR | 97501 | US |
| Andrea Pruss | Medford | OR | 97501 | US |
| Shawna Patterson | Medford | | 97501 | US |
| Deni Goodwin | Medford | OR | 97504 | US |
| roger may | Medford | OR | 97504 | US |
| Rocco Primerano | Medford | OR | 97504 | US |
| Sydney Godwin | Medford | OR | 97504 | US |
| grace espinosa | Medford | | 97504 | US |
| Starscream . | Medford | | 97504 | US |
| Hannah Whalen | Medford | | 97504 | US |
| Anne Rettenmair | Media | PA | 19063 | US |
| Natasha Dankowski | Media | | 19063 | US |
| Ruth Sheets | Media | PA | 19063 | US |
| Gregory Milbourne | Media | PA | 19063 | US |
| Dina Rosenblum | Media | PA | 19063 | US |
| Carl Finkbeiner | Media | PA | 19063 | US |

| | | | | | |
|---|---|---|---|---|---|
| Rachel Kelly | Media | | | 19063 | US |
| Kenneth Foulk | Media | PA | | 19063 | US |
| Tayah Anderson | Medicine hat | | T1A | | Canada |
| Olivia Wakeling | Medicine Hat | | T1A | | Canada |
| Melody Clark | Medicine Hat | | T1A | | Canada |
| taliyah bleau | Medicine Hat | | T1B | | Canada |
| Mona Jacobson | Medina | OH | | 44256 | US |
| Tamarra Glover-Fowler | Medina | OH | | 44256 | US |
| Sarah Golli | Medina | OH | | 44256 | US |
| L Brooks | Medina | OH | | 44256 | US |
| Liya Brown | Medina | | | 44256 | US |
| Toby Curtis | Medina | | | 44256 | US |
| Meredith Patterson | Medina | | | 44256 | US |
| Andrew Costigan | Medway | MA | | 2053 | US |
| Jess Deer | Medway | | | 2053 | US |
| Luke Platt | Meggett | SC | | 29449 | US |
| Tala Zakarnah | Mehamn | | | | Norway |
| Kayleigh Taylor | Meherrin | | | 23954 | US |
| Kenza benhabbari | Meknes | | | | Morocco |
| Madi Doig | Melbourne | | | 3001 | Australia |
| Olivia Coleman | Melbourne | | | 32801 | US |
| Larry Wesley | Melbourne | FL | | 32901 | US |
| Sofia Branas | Melbourne | | | 32901 | US |
| Janice Tannehill | Melbourne | FL | | 32901 | US |
| Catherine Williams | Melbourne | | | 32901 | US |
| Matthew Carroll | Melbourne | FL | | 32904 | US |
| Chris Wicht | Melbourne | | | 32904 | US |
| VINOTH KANNAN RANGA | Melbourne | FL | | 32904 | US |
| Ellen Kirby | Melbourne | | | 32904 | US |
| Jayden Battle | Melbourne | | | 32934 | US |
| Meghan Dautel | Melbourne | | | 32934 | US |
| Scott Demby | Melbourne | FL | | 32935 | US |
| Robert Harrison | Melbourne | FL | | 32935 | US |
| Hazel Lozano | Melbourne | | | 32935 | US |
| margaret koelling | melbourne | FL | | 32935 | US |
| Shannon Croft | Melbourne | | | 32940 | US |
| Dale F Johnson | Melbourne | FL | | 32940 | US |
| alissa b | Melbourne | | | 32940 | US |
| Jay Watson | Melbourne Bea | FL | | 11777 | US |
| jordonna white | Melbourne Bea | FL | | 32951 | US |
| Natalie Iorio | Melbourne Beach | | | 32951 | US |
| Sanaa Ferguson | Melissa | | | 75071 | US |
| Lamingus Maytubbie | Melissa | TX | | 75454 | US |
| Marthe Bouckenooghe | Melle | | | 9090 | Belgium |
| Nolwethu Khuzwayo | Melmoth | | | 3835 | South Africa |
| stephen ragon | Melrose | MA | | 2176 | US |
| Kayla Williams | Melrose | MA | | 2176 | US |
| jessica maguire | Melrose | | | 2176 | US |
| Elsie English | Melrose | | | 2176 | US |
| Myles Lopez | Melrose | | | 2176 | US |
| Kemery Burnett | Melrose | | | 52569 | US |
| kathy kalck | Melrose Park | IL | | 60160 | US |
| Janice Sanders | Melrose Park | | | 60160 | US |
| Jesus Feliciano | Melrose Park | IL | | 60164 | US |
| Michelle Maldonado | Melrose Park | | | 60164 | US |
| JAMES HALL | MELVILLE | NY | | 11747 | US |
| Stephen Gerber | Melville | NY | | 11747 | US |
| Japneet Kaur | Memphis | TN | | 38002 | US |
| Rev. Clifford Bahlinger | Memphis | TN | | 38016 | US |
| Anesicia Evans | Memphis | TN | | 38016 | US |
| Alese Battle | Memphis | | | 38018 | US |

| | | | | |
|---|---|---|---|---|
| E G | Memphis | | 38103 | US |
| Kristen Lewis | Memphis | TN | 38104 | US |
| Julie Kamath | Memphis | TN | 38104 | US |
| B. J. Van Camp | Memphis | TN | 38104 | US |
| Wylde Aguilera | Memphis | TN | 38104 | US |
| Annie O | Memphis | TN | 38104 | US |
| Ethel Sengstacke | Memphis | TN | 38104 | US |
| Rachel McAfee | Memphis | | 38104 | US |
| Sofia Lorch | Memphis | | 38104 | US |
| Amya Faulkner | Memphis | | 38106 | US |
| Kita Johnson | Memphis | TN | 38107 | US |
| Chloe Dirksen | Memphis | TN | 38108 | US |
| Traci Milam | Memphis | TN | 38109 | US |
| Channy Sap | Memphis | | 38109 | US |
| audriunna owens | Memphis | | 38109 | US |
| Java Hunt | Memphis | | 38109 | US |
| Andres Sanchez | Memphis | | 38109 | US |
| Samantha Liggins | Memphis | TN | 38111 | US |
| Chaeli St. Bernard | Memphis | TN | 38111 | US |
| Piper Warmbrod | Memphis | | 38111 | US |
| Melissa Valdez | Memphis | | 38111 | US |
| Anna Ives | Memphis | | 38111 | US |
| Dayanara Michelle | Memphis | | 38111 | US |
| judith ruiz | Memphis | TN | 38112 | US |
| Maximillian Waldkirch | Memphis | | 38112 | US |
| Akilah Williams | Memphis | | 38112 | US |
| Antisha Demo | Memphis | | 38112 | US |
| Cory Mayfield | Memphis | TN | 38112 | US |
| Scipio Staten | Memphis | | 38114 | US |
| Tiffany Whitelow | Memphis | TN | 38115 | US |
| Valerie Langley | Memphis | TN | 38115 | US |
| Rayshon Hunter | Memphis | | 38115 | US |
| Winston Delane | Memphis | TN | 38115 | US |
| Michaela Harris | Memphis | | 38115 | US |
| Alyssa Glover | Memphis | | 38115 | US |
| Jason Boone Sr. | Memphis | TN | 38116 | US |
| Aaliayah Reed | Memphis | | 38116 | US |
| Patricia Snell | Memphis | TN | 38116 | US |
| lynne cull | memphis | TN | 38117 | US |
| Anne Riordan | Memphis | | 38117 | US |
| Claire Cepeda | Memphis | TN | 38117 | US |
| Shoshanah Kaplowitz | Memphis | | 38117 | US |
| Olivia Weems | Memphis | TN | 38117 | US |
| Stellita Cookie | Memphis | | 38117 | US |
| Jakira Shaw | Memphis | | 38117 | US |
| Aniyah Liddell | Memphis | | 38117 | US |
| Bonnie Holland | Memphis | TN | 38117 | US |
| Dany Lopez | Memphis | | 38118 | US |
| Vee Campbell | Memphis | TN | 38118 | US |
| Cindy Le | Memphis | | 38118 | US |
| Koy Nettles | Memphis | | 38118 | US |
| Kamorra Barksdale | Memphis | | 38118 | US |
| Lanai Bulen | Memphis | TN | 38119 | US |
| Zoha Askari | Memphis | TN | 38120 | US |
| Nikisha Greer | Memphis | TN | 38122 | US |
| Vickie Walton | Memphis | TN | 38122 | US |
| selena snsjsjsj | Memphis | | 38122 | US |
| Francesca Warren | Memphis | TN | 38125 | US |
| Arshad Ameen | Memphis | TN | 38125 | US |
| Melinda Lopez | Memphis | | 38125 | US |
| Angelyn Crawford | Memphis | | 38125 | US |

| | | | | |
|---|---|---|---|---|
| Dariah Stephens | Memphis | | 38125 | US |
| Janique Adams | Memphis | | 38125 | US |
| Taria Karē | Memphis | TN | 38125 | US |
| Deja Douglas | Memphis | | 38127 | US |
| Jabari Scruggs | Memphis | | 38127 | US |
| Glenn Ford | Memphis | TN | 38128 | US |
| LeNiya Kimbroough | Memphis | | 38128 | US |
| Rashanda Lawyer | Memphis | TN | 38128 | US |
| Andrelle Farmer | Memphis | | 38128 | US |
| Jamar Snell | Memphis | | 38128 | US |
| Marcelous Smith | Memphis | | 38128 | US |
| Jayla Morton | Memphis | | 38128 | US |
| john mccarthy | Memphis | TN | 38133 | US |
| marcia morgan | Memphis | | 38133 | US |
| Isabella Webb | Memphis | | 38133 | US |
| sheila varnell | Memphis | TN | 38134 | US |
| Rj Washington | Memphis | | 38134 | US |
| Israa Shahin | Memphis | | 38134 | US |
| Haven Walker | Memphis | | 38134 | US |
| Kaylee Rock | Memphis | | 38134 | US |
| Latrisha Gregory | Memphis | | 38135 | US |
| Hailey Macarthur | Memphis | | 38135 | US |
| Nisreen Ajjaoui | Memphis | | 38135 | US |
| Nawal Houssein | Memphis | | 38135 | US |
| amera williams | Memphis | | 38141 | US |
| Shontelle Hunt | Memphis | TN | 38141 | US |
| Shelly Counsell | Memphis | TN | 38152 | US |
| Cheryiah Hill | Memphis | | 38152 | US |
| Ford Hunt | Memphis | | 38152 | US |
| Joe Johnson | Memphis | TN | 38177 | US |
| chelsea $ | memphis | | 38654 | US |
| Frederick Bell | Memphis | TN | 40214 | US |
| Bryan Fox | Memphis | TN | | US |
| Marisol Iglesias | Memphis | | | US |
| Kent Clark | Mena | AR | 71953 | US |
| Chris Lamers | Menasha | WI | 54952 | US |
| Aleta Dambowy | Menden (Sauer | DE | 58708 | US |
| Catherine Sebastian | Mendham | NJ | 7945 | US |
| charlotte gu | Mendham | | 7945 | US |
| Katie N | Mendham | | 7945 | US |
| John Aschenbrenner | Mendham | NJ | 7945 | US |
| Janet Aguilar | Mendocino | CA | 95460 | US |
| Sherri Feest | Mendon | MA | 1756 | US |
| maddie murphy | Mendon | | 1756 | US |
| Vanessa Nashold | Mendota | IL | 61342-9306 | US |
| Julia Gallardo | Mendoza | | 5500 | Argentina |
| e m | Mendoza | | 5500 | Argentina |
| Ashley Dunaway | Menifee | CA | 92584 | US |
| L Jones | Menifee | CA | 92584 | US |
| michelle formoso | Menifee | | 92584 | US |
| jasmine rivier | Menifee | | 92584 | US |
| Alejandra Arevalo | Menifee | | 92584 | US |
| Jan French | Menifee | CA | 92585 | US |
| Heaven Veliz | Menifee | | 92585 | US |
| Cayla Jenkins | Menifee | | 92586 | US |
| Randy Avalos | Menlo Park | CA | 94025 | US |
| Kevin Kraft | Menlo Park | CA | 94025 | US |
| Bob Miyahara | Menlo Park | CA | 94025 | US |
| Carol Wills | Menlo Park | CA | 94025 | US |
| Catherine de Chavigny | Menlo Park | CA | 94025 | US |
| Foley D | Menlo Park | CA | 94025 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Honor Poat | Menlo Park | | 94025 | US |
| Caroline Hale | Menlo Park | | 94025 | US |
| Ronald Zurawski | Menominee | MI | 49858 | US |
| Laura Norwood Toro | Menomonee F | WI | 53051 | US |
| Don Derivan | Menomonee F | WI | 53051 | US |
| Kate Holzman | Menomonee F | WI | 53051 | US |
| Arushi Ranasaria | Menomonee Falls | | 53051 | US |
| Chris Staniak | Menomonee Falls | | 53051 | US |
| Danica Fox | Menomonee Falls | | 53051 | US |
| James Colvin | Menomonie | WI | 54751 | US |
| Tim Marty | Menomonie | WI | 54751 | US |
| Riley Dunham | Menomonie | WI | 54751 | US |
| Ashley Tabbert | Menomonie | | 54751 | US |
| Denise Zamora | Mentone | CA | 92374 | US |
| Lisa Witham | Mentor | OH | 44060 | US |
| Elizabeth Drew | Mentor | OH | 44060 | US |
| josie lozano | Mentor | | 44060 | US |
| Mary Walton | Mentor | OH | 44060 | US |
| Leiana Sulecki | Mentor | | 44060 | US |
| alexandra petri | Mentor | | 44060 | US |
| Angela Manzo | Mentor | | 44060 | US |
| I H | Mentor | | 443928 | US |
| Tessa Los | Meppel | | 7943 | Netherlands |
| Amaal Ali | Meppel | | 7942 cj | Netherlands |
| Gabriela Becerra | Merced | CA | 95340 | US |
| Madeline Swilley | Merced | | 95340 | US |
| Amarah Sayles | Merced | | 95340 | US |
| Shantelle Magana | Merced | | 95340 | US |
| Stephannie Valdobinos | Merced | | 95341 | US |
| McKenna Butler | Merced | CA | 95348 | US |
| Claudia Mabrey | Merced | CA | 95348 | US |
| Ana Sanchez | Merced | CA | 95348 | US |
| Cheyenne Sy | Merced | CA | 95348 | US |
| Alina Calseron | Merced | | 95348 | US |
| Perla Ponce | Merced | | 95348 | US |
| Roger Simmons | Merced | CA | 95348 | US |
| Isabel Deluca | Mercedes | | 6600 | Argentina |
| Lesley Herrera | Mercedes | | 78570 | US |
| Nathalia Aviles | Mercedita | | | US |
| Cynthia Feuerstein | Mercer Island | WA | 98040 | US |
| Janet Smith | Mercer Island | WA | 98040 | US |
| Evelynn Prewitt | Mercer Island | | 98040 | US |
| Amy Wolff | Mercer Island | WA | 98040 | US |
| Laleh Youssefieh | Mercer Island | | 98040 | US |
| Justin Selby | Mercer Island | | 98040 | US |
| bobert wright | Mercersburg | PA | 17236 | US |
| Victor A. Perez | Merchantville | NJ | 8109 | US |
| Taryn Cucinotta | Merchantville | NJ | 8109 | US |
| Natasha Scott | Merchantville | | 8109 | US |
| Ayanna Armstrong | Merchantville | | 8109 | US |
| Grace Crumpton | Merida | | 97000 | Mexico |
| América Gallardo | Merida | | 97000 | Mexico |
| Betina Golib | Merida | | 97173 | Mexico |
| Sandra Pérez | Merida | | 97246 | Mexico |
| Nicolás Aranda | Mérida | | 97120 | Mexico |
| William Adamik | Meriden | CT | 6450 | US |
| Jerusalen Graterol | Meriden | CT | 6450 | US |
| Darius Wesley | Meriden | | 6450 | US |
| Joshua Reynolds | Meriden | CT | 6451 | US |
| Youssouf Junior Kane | Meriden | CT | 6451 | US |
| Matt Jefferson | Meriden | CT | 6451 | US |

| | | | | |
|---|---|---|---|---|
| Paula Zepke | Meriden | CT | 6451 | US |
| Isabella Tanner | Meriden | | 6451 | US |
| Katherine Uymah | Meriden | | 6451 | US |
| Ajah Boston | Meridian | | 39301 | US |
| alex metas | Meridian | ID | 83642 | US |
| Stephanie Gonzalez | Meridian | | 83642 | US |
| Armando Costales | Meridian | ID | 83646 | US |
| Willow Kee | Meridian | ID | 83646 | US |
| Susan Manika | Meridian | ID | 83646 | US |
| Karen Stewart | Meridian | ID | 83646 | US |
| Ellie Shipley | meridian | | 83646 | US |
| Mignonne Muragizi | Meridian | | 83646 | US |
| Coco Riley | Meridian | | 90602 | US |
| Joe Jr. Henry | Merigold | MS | 38659 | US |
| Anna Nagy | Mérk | | | Hungary |
| Roy Horine | merriam | KS | 66202 | US |
| teresa shaw | merriam | KS | 663203 | US |
| Hasan Underwood | Merrick | NY | 11520 | US |
| Kristina Bird | Merrick | NY | 11566 | US |
| Lori Buckland | Merrick | NY | 11566 | US |
| Ella DeMato | Merrick | | 11566 | US |
| Rodrigo Vergara Lagos | Merrick | NY | 11566 | US |
| Jasmine Pun | Merrick | | 11566 | US |
| Ray M | Merrick | | 11566 | US |
| DeVonte Mabon | Merrillville | IN | 46410 | US |
| Briana Jackson | Merrillville | | 46410 | US |
| Sharon Jones | Merrillville | IN | 46410 | US |
| LeMisha Crenshaw | Merrillville | IN | 46410 | US |
| Jordan In Wonderland | Merrillville | | 46410 | US |
| Raven Embers | Merrillville | | 46410 | US |
| Robin Sum | Merrillville | IN | 46410-4601 | US |
| Nisha Williams | Merrillville | IN | 46410-6743 | US |
| Tom Flaherty | Merrimac | MA | 1860 | US |
| Lori Otto | Merrimack | NH | 3054 | US |
| Katy Guilmette | Merrimack | | 3054 | US |
| Maya Vandean | Merritt | | V1K | Canada |
| Linda Bottino | Merritt Island | FL | 32952 | US |
| Michael Sarden | Merritt island | FL | 32953 | US |
| Kate Baker | Merritt Island | | 32953 | US |
| lexi toot | Merrylands | | | Aruba |
| sway thompson | Merryville | | 70653 | US |
| Freya Price | Merthyr Tydfil | CF48 | | UK |
| Kysandra Phillips | Mesa | | 44889 | US |
| Eric Harvey | Mesa | AZ | 80012 | US |
| Veronica Gant | Mesa | AZ | 85122 | US |
| Alexandra Andrews | Mesa | AZ | 85201 | US |
| tammarra walden | mesa | AZ | 85201 | US |
| W & K Gosney | Mesa | AZ | 85201 | US |
| Alexandra Carpenter | Mesa | AZ | 85201 | US |
| Jair Valdez | Mesa | | 85201 | US |
| Jamie Hamilton | Mesa | | 85201 | US |
| d'Anne MacNeil | Mesa | AZ | 85202 | US |
| Kaytlyn Dewey | Mesa | AZ | 85202 | US |
| Christina Shank | Mesa | AZ | 85202 | US |
| Kristin Wallace | Mesa | AZ | 85202 | US |
| elise miller | Mesa | | 85202 | US |
| Amy Dones | Mesa | AZ | 85202 | US |
| Korina Quanimptewa | Mesa | | 85202 | US |
| Nicole Ivan | Mesa | | 85202 | US |
| Ruth Flynn | Mesa | AZ | 85203 | US |
| Megan Hammond | Mesa | | 85203 | US |

| | | | | |
|---|---|---|---|---|
| Alyssa Huppenthal | Mesa | | 85203 | US |
| geraldine trakys | mesa | AZ | 85204 | US |
| Mya Fowlkes | Mesa | | 85204 | US |
| a perez | Mesa | | 85204 | US |
| Marcus MacDonald | MESA | | 85204 | US |
| Chenoa Thomas | Mesa | | 85205 | US |
| Alexis Alonso | Mesa | | 85205 | US |
| April Nguyen | Mesa | AZ | 85205 | US |
| Jesus Ramos | Mesa | | 85206 | US |
| Veronica Bohanna | MESA | AZ | 85207 | US |
| Austin Butts | Mesa | AZ | 85207 | US |
| Sue Summerfield | Mesa | AZ | 85207 | US |
| Cassandra Montes | Mesa | | 85207 | US |
| barb ehr | mesa | AZ | 85207 | US |
| Eric Voise | Mesa | AZ | 85207 | US |
| Alexa Galindo | Mesa | | 85207 | US |
| Claudeth Pastorin | Mesa | | 85208 | US |
| Brian Murphy | Mesa | | 85208 | US |
| Linda Kane | Mesa | AZ | 85209 | US |
| Sally Wright | Mesa | AZ | 85209 | US |
| Jennifer Lu | Mesa | | 85209 | US |
| Nancy Greene | Mesa | AZ | 85209 | US |
| Alyssa Perry | Mesa | AZ | 85210 | US |
| Valeria Marin | Mesa | | 85210 | US |
| Brandy Voels | Mesa | AZ | 85212 | US |
| Joxeline Tapia | Mesa | | 85212 | US |
| merritt heinle | Mesa | | 85212 | US |
| Sara Cho | Mesa | AZ | 85212 | US |
| dacia murphy | Mesa | AZ | 85213 | US |
| Brandon Salmela | Mesa | AZ | 85213 | US |
| Josie Unser | Mesa | AZ | 85213 | US |
| Olivia Goodme | Mesa | | 85215 | US |
| Tyra Garrett | Mesa | | 85234 | US |
| Cool Girl | Mesa | | 85283 | US |
| Alicia Pruneda | Mesa | WA | 99343 | US |
| Kerry Kurt | Mesa | AZ | | US |
| Damien Durham | Mesquite | TX | 75149 | US |
| Lydia Figueroa | Mesquite | TX | 75149 | US |
| kyle rumbo | Mesquite | | 75149 | US |
| Diana Tolentino | Mesquite | | 75149 | US |
| Michael Ball | Mesquite | TX | 75149 | US |
| Aziya Dean | Mesquite | | 75149 | US |
| Amiyah Horne | Mesquite | | 75149 | US |
| katherine mejia | Mesquite | | 75149 | US |
| Cesar Marines | Mesquite | | 75149 | US |
| albedo kreideprinz | Mesquite | | 75149 | US |
| Andres Anorve | Mesquite | | 75149 | US |
| Nema Kolta | Mesquite | | 75149 | US |
| Natalie Guzman | Mesquite | | 75149 | US |
| Greg Emery | Mesquite | TX | 75150 | US |
| Fernanda Ruiz | Mesquite | TX | 75150 | US |
| Daniel Davis | Mesquite | TX | 75150 | US |
| Amber Yearout | Mesquite | TX | 75150 | US |
| DeSanta A | Mesquite | | 75150 | US |
| Seyi Babaniji | Mesquite | TX | 75150 | US |
| Oscar Cruz | Mesquite | | 75150 | US |
| Melany Vazquez | Mesquite | | 75150 | US |
| Cynthia Gallegos | Mesquite | | 75150 | US |
| Kayla Kimble | Mesquite | | 75150 | US |
| Greg Thomas | Mesquite | | 75150 | US |
| Stephanie Antonio | Mesquite | | 75150 | US |

| | | | | |
|---|---|---|---|---|
| Kiara Beecrra | Mesquite | | 75150 | US |
| Jordan Sierra | Mesquite | | 75150 | US |
| Diana Lazrov-Odess | Mesquite | | 75150 | US |
| Coral Arriaga | Mesquite | | 75150 | US |
| Kathleen Smitha | Mesquite | TX | 75181 | US |
| chandler tolbert | Mesquite | | 75181 | US |
| Julyssa Forman | Mesquite | | 75181 | US |
| Wendy Ezeadikwa | Mesquite | | 75181 | US |
| Valery Ortiz | Mesquite | | 75181 | US |
| Tobi Akinsanya | Mesquite | | 75227 | US |
| Abagaile Funk | Mesquite | | 89027 | US |
| James Root | Mesquite | NV | 89027 | US |
| Denise Dehning | Mesquite | NV | 89027 | US |
| Vanessa Hermosillo | Mesquite | | 89027 | US |
| leslie delgado | Mesquite | | 89027 | US |
| Richard Root | Metairie | LA | 70001 | US |
| Abbey Tran | Metairie | LA | 70001 | US |
| Taylo Conroy | Metairie | | 70002 | US |
| Donna Tracy | Metairie | | 70003 | US |
| Steven Ecuyer | Metairie | LA | 70003 | US |
| Earlise Dyson | Metairie | | 70005 | US |
| Kathleen Napolitano | Metairie | LA | 70005 | US |
| Destinee Leee | Metairie | | 70005 | US |
| Jada Simmons | Metairie | | 70006 | US |
| Kathy Higgins | Metairie | LA | 70002-3070 | US |
| Michael Gualandri | Metamora | IL | 61548 | US |
| Little Miss Grunt | Metamora | IL | 61548 | US |
| Bridget Goerke | Methuen | MA | 1844 | US |
| Ann Mosby | Methuen | MA | 1844 | US |
| Marc Hoffman | Methuen | MA | 1844 | US |
| Alexandra Gonzalez-Telle | Methuen | | 1844 | US |
| Katherine Robinson | Methuen | MA | 1844 | US |
| Alany Salcedo | Methuen | | 1844 | US |
| Johanna Rodriguez | Methuen | MA | 1844 | US |
| Jeffrey Moore | Methuen | MA | 1844 | US |
| Stephanie Huynh | Methuen | | 1844 | US |
| Angie Klepach | Methuen | MA | 1844 | US |
| Pine Dorante | Methuen | | 1844 | US |
| Morgan O'Clare | Methuen | | 1844 | US |
| David Wyatt | Methuen | | 1844 | US |
| Camila Soler | Methuen | | 1844 | US |
| Joyniel Henriquez | Methuen | | 1844 | US |
| jayden garcia | Methuen | | 1844 | US |
| Kelsey Kennedy | Metropolis | IL | 62960 | US |
| Avery Cockrel | Metropolis | IL | 62960 | US |
| Tiffany Morris | Metuchen | NJ | 8840 | US |
| Margaret Hample | Metuchen | NJ | 8840 | US |
| Liam Kelly | Metuchen | | 8840 | US |
| kimberly mora | Mexia | | 76667 | US |
| Apromyse Carter | Mexia | | 76667 | US |
| Maya Cortez | Mexicali | | 21137 | Mexico |
| Leilani Lugo | Mexicali | | 21240 | Mexico |
| Gala Toledo | Mexicali | | 21240 | Mexico |
| luli gg | Mexicali | | 21255 | Mexico |
| ANNA CHRISTINA DENIZ | Mexicali | | 21323 | Mexico |
| Osmara Beltran | Mexicali | | 21350 | Mexico |
| Ailin Sanchez | Mexicali | | 21353 | Mexico |
| analy avelino | Mexicali | | 21355 | Mexico |
| Antonio Antillon | Mexicali | | 21387 | Mexico |
| Natalie Miller | Mexicali | | 21395 | Mexico |
| Medji Jasmin | Mexico | | 1010 | Mexico |

| Name | City | State | Number | Country |
|---|---|---|---|---|
| Valentina Pedroza Barcer | Mexico | | 1900 | Mexico |
| Lila Darling | Mexico | | 4257 | US |
| Fernanda Montero | Mexico | | 6300 | Mexico |
| Enya Castañeda | Mexico | | 6609 | Mexico |
| Ivanna Spindola | Mexico | | 6609 | Mexico |
| Caro Lander | Mexico | | 6609 | Mexico |
| Thais Klinge | Mexico | | 11000 | Mexico |
| Sara Rubio | Mexico | | 14300 | Mexico |
| Milla Ch | Mexico | | 52740 | Mexico |
| Alejandro Medina | Mexico | | 52740 | Mexico |
| Fernanda Zubikarai | Mexico | | 63000 | Mexico |
| Pau Garcia | Mexico | | 63000 | Mexico |
| Andrea L | Mexico | | 63000 | Mexico |
| Fernanda Molina | Mexico | | 63000 | Mexico |
| Regina Mendoza | Mexico | | 63000 | Mexico |
| Tina Northuo | Mexico | | 63000 | Mexico |
| Daniela Ortiz | Mexico City | | 1090 | Mexico |
| Jorge Ibarra | Mexico City | | 1711 | Mexico |
| Sofia Gonzales | Mexico City | | 3020 | Mexico |
| Guadalupe Jacinta García | Mexico City | | 3800 | Mexico |
| Mell Juarez | Mexico City | | 3900 | Mexico |
| Valeria Vargas | Mexico City | | 4330 | Mexico |
| Veronica Orozco | Mexico City | | 4800 | Mexico |
| Andrea Gregor | Mexico City | | 6693 | Mexico |
| Bruno maximiliano Rodrig | Mexico City | | 6700 | Mexico |
| Nancy Rojas | Mexico City | | 7310 | Mexico |
| Karen Lopez | Mexico City | | 7560 | Mexico |
| melissa fernandez | Mexico City | | 7800 | Mexico |
| Nicole Lara | Mexico City | | 11320 | Mexico |
| Danae Santamaría | Mexico City | | 11320 | Mexico |
| Faith Soriano | Meycauayan City | | 2200 | Philippines |
| alice bocchi | mezzani | | 43055 | Italy |
| Jovi Baze | Miami | | 2119 | US |
| Lucas Ferrera | Miami | FL | 2373 | US |
| Nicole Carlin | Miami | FL | 28280 | US |
| Nohelle Gnocchi | Miami | | 30339 | US |
| Dick sucking bitch The thi | Miami | | 32828 | US |
| Monica Martinez | Miami | FL | 33000 | US |
| diana � | Miami | | 33010 | US |
| Kayla Lopez | miami | | 33015 | US |
| Sasha Alvarez | Miami | | 33018 | US |
| Kathleen Amparo | Miami | FL | 33033 | US |
| Andrew Boone | Miami | FL | 33056 | US |
| Emma Harris | Miami | | 33101 | US |
| ashlyn turmenne | Miami | FL | 33102 | US |
| aaliyah saintil | Miami | FL | 33102 | US |
| Shania Altidor | Miami | | 33102 | US |
| Olivia Patterson | Miami | | 33102 | US |
| Madison Goode | Miami | | 33102 | US |
| Kaz Miller | Miami | | 33119 | US |
| Ronald Prado | Miami | FL | 33125 | US |
| Claudia Pavon | Miami | | 33125 | US |
| Reina Septimo | Miami | | 33125 | US |
| katherine maquia | Miami | | 33125 | US |
| Nathalie Olazabal | Miami | | 33125 | US |
| Kai Georges | Miami | | 33126 | US |
| Andrea Vilchez | Miami | | 33127 | US |
| Teresita Perez | Miami | FL | 33129 | US |
| rossi baddaloo | Miami | | 33129 | US |
| Efren Mejia | Miami | FL | 33129 | US |
| Daniela Frewa | Miami | FL | 33130 | US |

| | | | | |
|---|---|---|---|---|
| Jo-Lonn Dunbar | Miami | FL | 33130 | US |
| Sofia Angeloro | Miami | | 33131 | US |
| S Logan | Miami | FL | 33131 | US |
| Maira Trejo | Miami | | 33132 | US |
| maria saavedra | Miami | | 33132 | US |
| Cristina Zambrana | Miami | FL | 33133 | US |
| Susanna Alan | Miami | FL | 33133 | US |
| TIFFANY MILLINGS | Miami | FL | 33133 | US |
| Blake Diaz | Miami | | 33133 | US |
| Arianna Peña | Miami | | 33133 | US |
| Shelley GravesBarrow | Miami | FL | 33134 | US |
| Amanda McMullen | Miami | FL | 33134 | US |
| Platon Alexandrakis | Miami | FL | 33134 | US |
| William Donelan | Miami | FL | 33134 | US |
| Ale M | Miami | | 33134 | US |
| Amani Alamed | Miami | | 33134 | US |
| Gianmarco o Pretto | Miami | | 33134 | US |
| Pinkie pie | Miami | FL | 33135 | US |
| Katherine Caceres | Miami | FL | 33135 | US |
| Isaiah Kuhle | Miami | FL | 33136 | US |
| Brandy Hall | Miami | FL | 33136 | US |
| Elizabet Perez | Miami | FL | 33137 | US |
| Rebel Owens | Miami | FL | 33138 | US |
| Irma Rey | Miami | FL | 33138 | US |
| Taliyah Pollock | Miami | | 33138 | US |
| Gerda Daleus | Miami | | 33138 | US |
| Jody West | Miami | | 33138 | US |
| Emma Jessup | Miami | | 33138 | US |
| Ralph Heyndels | Miami | FL | 33140 | US |
| efrem sanders | Miami | FL | 33142 | US |
| Davvon McKenzie | Miami | FL | 33142 | US |
| Herman Dorsett | Miami | FL | 33142 | US |
| Eugenia Thompson | Miami | | 33142 | US |
| Elizabeth Calero | Miami | | 33142 | US |
| Yaslin Murcia | Miami | | 33142 | US |
| Ricardo Rojas jr | Miami | | 33142 | US |
| Sophie Duyos | Miami | FL | 33143 | US |
| Chant Iris | Miami | | 33143 | US |
| Teo Castellanos | Miami | FL | 33143 | US |
| Logan Hrbek | Miami | | 33143 | US |
| Anna Roberts | Miami | | 33143 | US |
| Catalina Atehortua | Miami | FL | 33143 | US |
| Yusimi Batista | Miami | | 33144 | US |
| Tadeo Puga | Miami | | 33144 | US |
| Giraldo Marquez | Miami | FL | 33144 | US |
| Erin Ashby | Miami | FL | 33145 | US |
| Christopher Lightle | Miami | FL | 33146 | US |
| Cody Brown | Miami | FL | 33146 | US |
| Nkosi Robinson | Miami | | 33146 | US |
| Ava A | Miami | | 33146 | US |
| Arlene Byrd | Miami | FL | 33147 | US |
| Sonja McDonald | Miami | FL | 33147 | US |
| Jorge Charadan | Miami | FL | 33147 | US |
| Samira Johnson | Miami | | 33147 | US |
| Sophie Caceres | Miami | | 33147 | US |
| paigalee warren | Miami | | 33147 | US |
| Aniyah Bynum | Miami | | 33147 | US |
| Cecy Lainez | Miami | FL | 33147 | US |
| Mike G | Miami | | 33147 | US |
| Kervin Bonhometre | Miami | FL | 33150 | US |
| Sierra Stone | Miami | | 33150 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Destiny Unique | Miami | | 33150 | US |
| K'aijah Moore | Miami | | 33150 | US |
| Penelope Mims | Miami | | 33150 | US |
| Carlos G. Mena | Miami | FL | 33155 | US |
| Patricia Stockton | Miami | | 33155 | U.S. Outlying Islar |
| Michael Mayoral | Miami | FL | 33155 | US |
| brianna diaz | Miami | | 33155 | US |
| Claudia Rodriguez-Viña | Miami | | 33155 | US |
| lunch role | Miami | | 33156 | US |
| Rasheeda Lepri | Miami | FL | 33157 | US |
| Marion King | Miami | FL | 33157 | US |
| Sarah Wallace | Miami | FL | 33157 | US |
| Hadi Daniel | Miami | FL | 33157 | US |
| Lisbeth Suarez | Miami | FL | 33157 | US |
| Sara Johnson | Miami | FL | 33157 | US |
| jessica novas | Miami | FL | 33157 | US |
| Tiffany Urbay | Miami | | 33157 | US |
| Eileen Gonzalez | Miami | FL | 33157 | US |
| Yvette West-Jimenez | Miami | | 33157 | US |
| Janiya Rolle | Miami | | 33157 | US |
| jacqueline nicholeris | Miami | | 33157 | US |
| Tyler Brown | Miami | | 33157 | US |
| Darrin Webb | Miami | | 33157 | US |
| Leslie Flores | Miami | | 33157 | US |
| Alexis Kaplan | Miami | FL | 33160 | US |
| Kelly Walker | Miami | FL | 33160 | US |
| Gaetane Remy | Miami | FL | 33161 | US |
| Isabella She | Miami | FL | 33161 | US |
| Moya Bailey | Miami | FL | 33162 | US |
| Laquail Moore | Miami | FL | 33162 | US |
| Julie Jai | Miami | | 33162 | US |
| Jessica G | Miami | | 33162 | US |
| Laz Sosa | Miami | FL | 33165 | US |
| Nelida Garcia | Miami | FL | 33165 | US |
| Ashley Marti | Miami | | 33165 | US |
| Edana Ramirez | Miami | | 33165 | US |
| Beatriz Roque | Miami | FL | 33165 | US |
| Angie Candia | Miami | | 33165 | US |
| Denise Lemessy | Miami | FL | 33166 | US |
| Chrislande Saint Fleur | Miami | FL | 33166 | US |
| Gabriella Garces | Miami | FL | 33166 | US |
| Debra Sheridan | Miami | FL | 33166 | US |
| Zoe Vales | Miami | | 33166 | US |
| April Graham | Miami | FL | 33167 | US |
| Damarys Estol | Miami | FL | 33167 | US |
| Garry Michel | Miami | | 33167 | US |
| Kske Rhhrhr | Miami | | 33167 | US |
| Rasheda D | Miami | | 33167 | US |
| Laylannie Bautista | Miami | | 33167 | US |
| Adriana Miguelez | Miami | | 33167 | US |
| Jermaine eleby | Miami | | 33167 | US |
| Gizelle Griffin | Miami | | 33167 | US |
| Bree C. | Miami | | 33167 | US |
| Susana Perez | Miami | | 33167 | US |
| Natalia San-Martin | Miami | | 33167 | US |
| Nikayla R | Miami | | 33168 | US |
| Andre Simon | Miami | FL | 33168 | US |
| Oyabi Wangara | Miami | FL | 33168 | US |
| Sharani D | Miami | FL | 33169 | US |
| Luby Coata | Miami | FL | 33169 | US |
| fannie lindsey | miami | FL | 33169 | US |

| | | | | |
|---|---|---|---|---|
| Terry Braimbridge | Miami | FL | 33169 | US |
| Pierre Er | Miami | FL | 33169 | US |
| Latkisha Mosley | Miami | FL | 33169 | US |
| Ernice Elie-Sturrup | Miami | FL | 33169 | US |
| how do i type | Miami | | 33169 | US |
| star joseph | Miami | | 33169 | US |
| Daniela Romero | Miami | | 33169 | US |
| Shyanna Mozone | Miami | | 33169 | US |
| Mea Williams | Miami | | 33169 | US |
| Vicara Svehar | Miami | | 33170 | US |
| Yolany Shepherd | Miami | FL | 33172 | US |
| Elaine Milla | Miami | FL | 33172 | US |
| SARA CABELLO | Miami | FL | 33173 | US |
| Elizabeth Cano | Miami | FL | 33174 | US |
| Destiny Sangroni | Miami | | 33174 | US |
| GINA BASULTO | Miami | FL | 33174 | US |
| Lianette Torres | Miami | | 33174 | US |
| Francoise Cham | Miami | FL | 33175 | US |
| Joe Mama | Miami | | 33175 | US |
| Kevin Bustamante | Miami | | 33175 | US |
| Dylan Kovacs | Miami | FL | 33176 | US |
| Jenessa Cantu | Miami | FL | 33176 | US |
| Myra Dewhurst | Miami | FL | 33176 | US |
| nancy weissman | Miami | FL | 33176 | US |
| Sharron King | Miami | FL | 33176 | US |
| isabella l | Miami | | 33176 | US |
| Karla L | Miami | | 33176 | US |
| Brian Figueroa | Miami | FL | 33176 | US |
| Evelyn Loaiza | Miami | | 33176 | US |
| Danique Thompson | Miami | FL | 33177 | US |
| eyreka streeter | Miami | FL | 33177 | US |
| Carrie Lee | Miami | | 33177 | US |
| Emily Espalter | Miami | | 33177 | US |
| Rosa Yap | Miami | | 33177 | US |
| syenna villa | Miami | | 33177 | US |
| Natalie Diaz | Miami | | 33177 | US |
| Juan Gutierrez | Miami | | 33177 | US |
| Emily Perez | Miami | | 33177 | US |
| Mars Martinez | Miami | | 33177 | US |
| Janelle Ramon | Miami | | 33177 | US |
| Kimberly White | Miami | FL | 33178 | US |
| Lexi Moran | Miami | FL | 33178 | US |
| donald smith | Miami | FL | 33178 | US |
| Maria del Mar Garcia | Miami | FL | 33178 | US |
| Gianna Andrews | Miami | | 33178 | US |
| Stephanie Balderas | Miami | | 33178 | US |
| Priscilla Jean-Glaude | Miami | FL | 33178 | US |
| Andrew Hernandez | Miami | | 33178 | US |
| Gabriela Aguilar | Miami | | 33178 | US |
| Nicole Quintero | Miami | | 33178 | US |
| Katherine Hodge | Miami | | 33178 | US |
| Sabrina Z | Miami | | 33178 | US |
| Luis Contreras | Miami | | 33178 | US |
| bree c | Miami | | 33179 | US |
| Berly Despeignes | Miami | | 33179 | US |
| Catanya Jackson | Miami | | 33179 | US |
| Tanisha Cadet | Miami | | 33179 | US |
| Beverley Kersaint | Miami | | 33179 | US |
| Mary Schroeder | Miami | FL | 33180 | US |
| Monica Roldan | Miami | | 33180 | US |
| Jaden Bellamour | Miami | | 33180 | US |

| | | | | |
|---|---|---|---|---|
| Serena Pereira | Miami | | 33180 | Canada |
| Camille Charles | Miami | | 33181 | US |
| Sendy ceyn | Miami | | 33181 | US |
| Ari Helo | Miami | | 33181 | US |
| Shannon Greene | Miami | FL | 33183 | US |
| Adriana Gonzales | Miami | FL | 33183 | US |
| Emily Katz | Miami | FL | 33183 | US |
| Gabrielle Murias | Miami | FL | 33183 | US |
| George Lopez | Miami | FL | 33184 | US |
| Adrian Escarate | Miami | FL | 33185 | US |
| megan silvera | miami | FL | 33185 | US |
| Roció Laucerica | Miami | | 33185 | US |
| Esther Garvett | Miami | FL | 33186 | US |
| geo perez | miami | FL | 33186 | US |
| Amaru Figueroa | Miami | FL | 33186 | US |
| Cecilia Kurland | Miami | FL | 33186 | US |
| Olivier Sales | Miami | FL | 33186 | US |
| Lucila Carreras | Miami | FL | 33186 | US |
| Armando Garcia | Miami | FL | 33186 | US |
| Andreina Weichselbaume | Miami | | 33186 | US |
| K L | Miami | | 33186 | US |
| David Miranda | Miami | FL | 33187 | US |
| marisely farias | MIAMI | FL | 33187 | US |
| Paul Ott | Miami | FL | 33189 | US |
| Reiner Morales | Miami | FL | 33190 | US |
| sophie a | Miami | | 33190 | US |
| madison wilder | Miami | FL | 33193 | US |
| Sophia Velez | Miami | | 33193 | US |
| Emely Garcia | Miami | | 33193 | US |
| Andrea Benitez | Miami | FL | 33196 | US |
| Ariadna De los Reyes | Miami | FL | 33196 | US |
| Diara Diaz | Miami | | 33196 | US |
| Mario Herrera | Miami | FL | 33222 | US |
| Suzanne Friswell | Miami | FL | 33233 | US |
| nicole arduengo | miami | FL | 33446 | US |
| ally h | miami | FL | 38907 | US |
| harper biswas | Miami | | 334558 | US |
| hayley medrano | Miami | FL | 33156-2692 | US |
| Sushi :) | Miami | | | US |
| lana g | miami | | | US |
| Carmen Rodriguez | Miami Beach | FL | 33139 | US |
| bruce vaben | Miami Beach | FL | 33139 | US |
| Rosemarie Chiarlone | Miami Beach | FL | 33139 | US |
| CHRIS GREENE | Miami Beach | FL | 33139 | US |
| Juan Romero | Miami Beach | | 33139 | US |
| Fern Watts | Miami Beach | FL | 33139 | US |
| candela gonzalez | Miami Beach | | 33140 | US |
| Annika Bergofin | Miami Beach | | 33140 | US |
| Luisa Patroni | Miami Beach | FL | 33141 | US |
| Travis Boldon | Miami Beach | FL | 33141 | US |
| Danielle Niedzielski | Miami Beach | FL | 33140-4109 | US |
| Joe Johnson | Miami garden | FL | 33056 | US |
| Miguel Gonzalez | Miami Gardens | | 33055 | US |
| Rushae Sweeting | Miami Gardens | FL | 33055 | US |
| Tameika Prothero | Miami Gardens | FL | 33055 | US |
| Katina Gray-Wilson | Miami Gardens | FL | 33056 | US |
| Clara Johnson | Miami Gardens | FL | 33056 | US |
| Nathanael Charles | Miami Gardens | FL | 33056 | US |
| Molly Davis | Miami Gardens | FL | 33056 | US |
| Jamara Drayton | Miami Gardens | | 33056 | US |
| Mario Velarde | Miami Lakes | FL | 33015 | US |

| | | | | |
|---|---|---|---|---|
| Miguel Pacheco Jr | Miami Springs | | 33166 | US |
| Lala Erionhart | Miami SPrings | | 33166 | US |
| Michael Powell | Miamisburg | OH | 45342 | US |
| Jeni Cullen | Miamisburg | | 45342 | US |
| Lilly Mcdaniel | Micco | | 32976 | US |
| Zackary Frederick | Michigan | | 48089 | US |
| Ana Rosa Bucio Cruz | Michigan | LA | 48363 | US |
| Amber Courter | Michigan | | 48875 | US |
| amellia moss | Michigan City | | 46360 | US |
| Jessica Reason | Michigan City | IN | 46360 | US |
| Helle Nielsen | Middelfart | | 5500 | Denmark |
| Susanna Stone | Middle Island | NY | 11953 | US |
| fb gm | Middle Island | | 11953 | US |
| taylor ryan | middle river | | 21220 | US |
| Jayden Harris | Middle River | | 21220 | US |
| Amanda Ramos | Middle Village | NY | 11379 | US |
| Bianca Bonilla | Middle Village | NY | 11379 | US |
| Marius Marinescu | middle village | | 11379 | US |
| Alina Saleemi | Middle Village | | 11379 | US |
| Brandon Haugh | Middleboro | MA | 2346 | US |
| haley g | Middleboro | | 2346 | US |
| Marcella Rubini | Middleboro | MA | 2346 | US |
| Leah Fowler | Middleburg | | 32068 | US |
| selana k | Middlebury | CT | 6762 | US |
| Jennifer Anderson | Middlefield | OH | 44062 | US |
| Ruth McGowan McGowa | Middlefield | | 44062 | US |
| Brad Majol | Middlesbrough | TS3 | | UK |
| Grace Jiang | Middlesex | NJ | 7095 | US |
| Suraahi Patel | Middlesex | | 8846 | US |
| Kiley Gallagher | Middleton | | 1949 | US |
| Anna Jordahl | Middleton | WI | 53562 | US |
| Scott Stebbins | Middleton | WI | 53562 | US |
| oubedatou Ezoula | Middleton | WI | 53562 | US |
| Khadijah Sengelmann | Middleton | WI | 53562 | US |
| Anja Schmidt | Middleton | WI | 53562 | US |
| Kimberly Wild | Middleton | WI | 53562 | US |
| Dana Hanson | Middleton | WI | 53562 | US |
| tessa james | Middleton | | 53562 | US |
| Sarah Trejo | Middleton | | 53562 | US |
| Kevar Hylton | Middleton | | 53562 | US |
| Eivy Castillo | Middleton | | 53562 | US |
| Mary Nebiolo | Middletown | RI | 2842 | US |
| Margaret MacKechnie | Middletown | | 2842 | US |
| Tracy Bloch | Middletown | CT | 6457 | US |
| Kamille Howe | Middletown | | 6457 | US |
| Abby Kronenberger | Middletown | | 6457 | US |
| India Green | Middletown | | 6457 | US |
| Dan Wilson | Middletown | | 6457 | US |
| Lisa Cohen | Middletown | NJ | 7748 | US |
| Marie Zink | Middletown | NJ | 7748 | US |
| Joan Wallgren | Middletown | NJ | 7748 | US |
| Edwin Santos | Middletown | NJ | 7748 | US |
| Chloe Davis | Middletown | | 7748 | US |
| Lorraine West | Middletown | NY | 10940 | US |
| Josh Olagbemi | Middletown | | 10940 | US |
| Liviana f | Middletown | | 10940 | US |
| laiba hashmi | Middletown | | 10940 | US |
| Devine Fish | Middletown | | 10940 | US |
| Neenah Cruz | Middletown | | 10940 | US |
| Harriece Gowers | Middletown | | 10940 | US |
| Danny Stevens | Middletown | NY | 10940 | US |

| | | | | |
|---|---|---|---|---|
| Tiffiny Letter-Wall | Middletown | PA | 17057 | US |
| Ava Lil | Middletown | | 17057 | US |
| Russell Lang | Middletown | | 17057 | US |
| Jaeyon Wise | Middletown | | 17057 | US |
| G Derr | Middletown | DE | 19709 | US |
| Tim Lynch | middletown | DE | 19709 | US |
| Elaine Johnson | Middletown | DE | 19709 | US |
| John Bowers | Middletown | DE | 19709 | US |
| Kathleen Eaton | Middletown | DE | 19709 | US |
| Sam Eaton | Middletown | DE | 19709 | US |
| Adrian Weeks | Middletown | DE | 19709 | US |
| Kennedy Smith | Middletown | | 19709 | US |
| Colleen Wright | Middletown | | 19709 | US |
| Robert Black | Middletown | DE | 19709 | US |
| Roberta Gluck | Middletown | DE | 19709 | US |
| Bridget Daly | Middletown | | 19709 | US |
| Henna Patel | Middletown | | 19709 | US |
| Joseph Rafalli | Middletown | | 19709 | US |
| Torie Baker | Middletown | DE | 19709 | US |
| Clara S | Middletown | MD | 21769 | US |
| Kayli M | Middletown | MD | 21769 | US |
| Heather Fair | Middletown | OH | 45044 | US |
| Sophia Chryssovergis | Middletown | | 45044 | US |
| Grace Tennant | Middletown | OH | 45044 | US |
| jessica sharp | middletown | OH | 45044 | US |
| Dazy Huntsberger | Middletown | | 45044 | US |
| Kaylynn Phillips | Middletown | | 45044 | US |
| Laura Koss | Middletown | | 45044 | US |
| Austin Allison | Middletown | | 47356 | US |
| Darcy Skarada | Middletown | CA | 95461 | US |
| Ted Doorn | Middleville | MI | 49333 | US |
| Susan Frahm | Middleville | MI | 49333 | US |
| Shonda Smith | Midland | NC | 28107 | US |
| Phyllis Johnson | Midland | MI | 48640 | US |
| Lorrie Montgomery | Midland | MI | 48640 | US |
| Elizabeth Ross | Midland | | 48640 | US |
| Bob Murray | Midland | | 48640 | US |
| Christi Pilgrim | Midland | MI | 48642 | US |
| karissa campbell | Midland | | 48642 | US |
| Nick Yaroch | Midland | | 48642 | US |
| alaina schalk | Midland | | 48642 | US |
| Austin Ritchie | Midland | | 48642 | US |
| lokelani palacios | Midland | | 48642 | US |
| Gracy Par | Midland | | 79703 | US |
| Edye Calderon | Midland | TX | 79707 | US |
| Craig Geaslen | Midland | TX | 79707 | US |
| Mia Tarin | Midland | | 79707 | US |
| Cristina Vasquez | Midland | | 79707 | US |
| Sydney Noffke | Midland | | 79711 | US |
| Korbin Dalton | Midland | TX | | US |
| Gretchen Kohl | Midland Mi | MI | 48640 | US |
| Jean Cronin | Midland Towns | MI | 48640 | US |
| Marcy Lindenmuth | Midlothian | VA | 23112 | US |
| Samantha Richards | Midlothian | VA | 23112 | US |
| Jessi Ganey | Midlothian | | 23112 | US |
| lauren annet | Midlothian | | 23112 | US |
| Harry Cleveland | Midlothian | VA | 23112 | US |
| Tatum Olin | Midlothian | | 23112 | US |
| Katelyn Mooney | Midlothian | VA | 23112 | US |
| Maia Jeffers | Midlothian | | 23112 | US |
| Mya Bogan | Midlothian | | 23112 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Kathryn Carson | Midlothian | VA | 23112 | US |
| Cam Hall | Midlothian | | 23112 | US |
| Taryn Smith | Midlothian | | 23112 | US |
| Skiddley Wiffers | Midlothian | | 23112 | US |
| noah elbasri | Midlothian | | 23112 | US |
| Keith Everton | Midlothian | VA | 23113 | US |
| Ed Vazquez | Midlothian | VA | 23113 | US |
| Janelle Taylor | Midlothian | | 23113 | US |
| Julia Schleider | Midlothian | | 23113 | US |
| Annamarie Brienza | Midlothian | IL | 60445 | US |
| Antonio Pulido | Midlothian | TX | 76065 | US |
| Mary Flowers | Midlothian | TX | 76065 | US |
| Jay-Lynn Paez | Midlothian | | 76065 | US |
| Katie Rowat | Midlothian | | Eh23 4qu | UK |
| Uaridivha Mmbara | Midrand | | | South Africa |
| Cora Tamblyn | Midsomer Norton | | BA3 | UK |
| Anastasiya Timoshenko | Midvale | UT | 84047 | US |
| Rebecca Vinson | Midvale | | 84047 | US |
| Gretchen Cobb | Midvale | | 84047 | US |
| Melody Luja | Midvale | | 84047 | US |
| Jaala Thompson | Midway | | 31320 | US |
| Hanh Tran | Midway City | CA | 92655 | US |
| Danna Geertson | Midway City | CA | 92655 | US |
| Gesina Peterman | Midway Park | NC | 28544 | US |
| Kim Hamilton | Midwest City | OK | 73130 | US |
| Jackson Stępień | Miedziana Gora | | | Poland |
| Netanella Beilin | Mikhmoret | | | Israel |
| bambi thunder | Mikkeli | | 50100 | Finland |
| Alexandra Hallow | Mikolow | | | Poland |
| ali gess | Milan | | 20125 | Italy |
| viola asara | Milan | | 20131 | Italy |
| Flavia Hojda | Milan | | 20133 | Italy |
| Derrick Holden | Milan | MI | 48160 | US |
| Alanna Mattson | Milan | | 61264 | UK |
| Jo Ann Thompson | Milford | MA | 1757 | US |
| Aaron Spindel | Milford | MA | 1757 | US |
| Victoria Buddington | Milford | MA | 1757 | US |
| rhea khilnani | Milford | MA | 1757 | US |
| Amelia Denietolis | Milford | MA | 1757 | US |
| Jessica Gibbs | Milford | | 1757 | US |
| FirstName LastName | Milford | | 1757 | US |
| Ana Manzioli | Milford | | 1757 | US |
| n o | Milford | NH | 3055 | US |
| David Curfman | Milford | NH | 3055 | US |
| Catherine Kern | Milford | NH | 3055 | US |
| Michelle Fawson | Milford | NH | 3055 | US |
| James Campbell | Milford | ME | 4461 | US |
| Karen Karste | Milford | CT | 6460 | US |
| paul maco | milford | CT | 6460 | US |
| Grace Z. | Milford | CT | 6460 | US |
| Barbara Shehata | Milford | CT | 6460 | US |
| Angelica Sanders | Milford | | 6460 | US |
| Ginger Schmidt | Milford | | 6460 | US |
| Maddie Papcun | Milford | | 6460 | US |
| Marsha Kochiss | Milford | CT | 6461 | US |
| Kate Tinghitella | Milford | CT | 6461 | US |
| Brian Evans | Milford | PA | 18337 | US |
| Re Follow | Milford | | 19124 | US |
| Oliday La Ragione | Milford | | 19963 | US |
| Christy Lester | Milford | OH | 45150 | US |
| Caleb Cambron | Milford | OH | 45150 | US |

| | | | | |
|---|---|---|---|---|
| Barbara Terry | Milford | MI | 48381 | US |
| Charles Alger | Mililani | HI | 96789 | US |
| Jonathan Satow | Mililani | HI | 96789 | US |
| John Corboy | Mililani | HI | 96789 | US |
| Jennie Pihana | Mililani | | 96789 | US |
| manny heffley | Mililani | | 96789 | US |
| Amber Tam | Mililani | | 96789 | US |
| Maria Pagala | Mililani | | 96789 | US |
| Noe N | Mililani | | 96789 | US |
| Patricia Supnet | Mililani | | 96789 | US |
| Victoriasusin Jack | Mililani | | 96789 | US |
| William Laga | Mililani | HI | 96789 | US |
| janessa pong | Mill Bay | | V0R2P1 | Canada |
| Kristina Peterson | Mill creek | WA | 98012 | US |
| Jamie Simonsen | Mill creek | | 98012 | US |
| Marin Xiques | Mill Valley | CA | 94941 | US |
| Lucy Richardson | Mill valley | CA | 94941 | US |
| Sunaina Balain | Mill Valley | CA | 94941 | US |
| Lydia Luchessa | Mill Valley | CA | 94941 | US |
| Laurel Buffum | Mill Valley | CA | 94941 | US |
| Sydney Li-Jenkins | Mill Valley | CA | 94941 | US |
| Benjamin Gillmer | Mill Valley | CA | 94941 | US |
| Laura Mani | Mill valley | CA | 94941 | US |
| Suzanne Childress | Mill Valley | CA | 94941 | US |
| David Leimsieder | Mill Valley | CA | 94941 | US |
| Eric Azinger | Mill Valley | CA | 94941 | US |
| Gurnoor Bassi | Mill Valley | | 94941 | US |
| DEBORAH KASEL | MILL VALLEY | CA | 94941 | US |
| Nathan Lee | Mill Valley | CA | 94942 | US |
| Layla Smalleyes | Millarville | | T0L | Canada |
| robin bilon | Millbrae | CA | 94030 | US |
| Joseph Tom | Millbrae | | 94030 | US |
| Sophia Fitts | Millbrae | | 94030 | US |
| joseph gubernick | Millbrook | NY | 12545 | US |
| John Quartararo | Millbrook | NY | 12545 | US |
| Sade B | Millbrook | | 12545 | US |
| Brandon Dewalt | Millbrook | | 36051 | US |
| Alissa Lee | Millbrook | | 36054 | US |
| Chris Galli | Millbury | MA | 1527 | US |
| Michael Sweeney | Millbury | | 1527 | US |
| Rachel Archer | Millcreek | | 84124 | US |
| Nikki Cumba | Milledgeville | | 31081 | US |
| Donico Allen | Millen | GA | 30442 | US |
| Maura Shank | Millersville | PA | 19330 | US |
| Monika Andreani | Millersville | MD | 21108 | US |
| Potty Pooo | Millersville | | 21108 | US |
| Keith Gilooly | Millington | TN | 38053 | US |
| Daniel Stephens | Millington | TN | 38053 | US |
| William Hiner | Millington | TN | 38053 | US |
| Tierany Kemp | Millington | | 38053 | US |
| Cortia Hibbler | Millington | | 38053 | US |
| Jonathan Smith | Millington | TN | 38305 | US |
| Haley Ott | Millmont | PA | 17845 | US |
| Kayla Cannon | Millport | | 35576 | US |
| Julia Burke | Millsboro | | 19966 | US |
| Jennifer Coleman | Millsboro | | 19966 | US |
| Gonzo Garza | Millsboro | IL | 60554 | US |
| syrenah hannah | Millstone | | 8510 | US |
| Josie Shapiro | Millstone Tower | NJ | 8535 | US |
| Stacy Robbin | Millstone Twp | NJ | 8535 | US |
| Marsha Bradley | Milltown | NJ | 8850 | US |

| | | | | |
|---|---|---|---|---|
| Michelle Schmitt-DeBoni | Milltown | NJ | 8850 | US |
| Michael Peter | Milltown | | 8850 | US |
| Jaszmene Smith | Millville | NJ | 8332 | US |
| Gracie Webb | Millville | | 8332 | US |
| Destiny Blackwell | Millville | | 8332 | US |
| Richard Giguere | Millville | DE | 19970 | US |
| Devon Tipp | Millwood | NY | 10546 | US |
| TERRY STOCKWELL | Milo | ME | 4463 | US |
| Amanda Nickum | Milo | IA | 50166 | US |
| Omar Khan | Milpitas | CA | 95035 | US |
| Bianca Ocampo | Milpitas | CA | 95035 | US |
| Roseann Dybas | Milpitas | CA | 95035 | US |
| Katie Bushnell | Milpitas | CA | 95035 | US |
| niki sahlberg | Milpitas | | 95035 | US |
| Frankie Lucero | Milpitas | | 95035 | US |
| Jennifer Luong | Milpitas | | 95035 | US |
| Zechariah Asuncion | Milpitas | | 95035 | US |
| Manoj Jha | Milpitas | CA | 95035 | US |
| Samantha Ocampo-Berna | Milpitas | | 95035 | US |
| Savanna Stokes | Milpitas | | 95035 | US |
| Valerie Garcia | Milpitas | | 95035 | US |
| Akari light | Milpitas | | 95035 | US |
| Adriel Del Mundo | Milpitas | | 95035 | US |
| Simone Fong | Milpitas | | 95035 | US |
| Sophia Trevino | Milpitas | | 95035 | US |
| Wendy Vu | Milpitas | | | US |
| Hokulani Panerio-Langer | Milton | MA | 2186 | US |
| Nicole Carter | Milton | MA | 2186 | US |
| Aria Oakes | Milton | MA | 2186 | US |
| Florence Grant | Milton | MA | 2186 | US |
| lily mclaughlin | Milton | | 2186 | US |
| Julia Correll | Milton | VT | 5468 | US |
| Stanislava Delcheva | Milton | VT | 5468 | US |
| Emma Alter | Milton | | 5468 | US |
| Daniel O'Brien | MILTON | NY | 12547 | US |
| Mecena Longan | Milton | PA | 17847 | US |
| Jason Radel | Milton | PA | 17847 | US |
| Laura Tranquillo | Milton | PA | 17847 | US |
| Darlene Mulvanity | Milton | DE | 19968 | US |
| Maria DeLeonardis | Milton | DE | 19968 | US |
| Danya Carter | Milton | | 32570 | US |
| Steven Blackmon | Milton | | 32571 | US |
| peser stockdale | Milton | | 98354 | US |
| Glen Berseth | Milton | | L8F 6N1 | Canada |
| Maraiah Duncan | Milton | | L9T | Canada |
| Janna Ojah-Maharaj | Milton | | L9T | Canada |
| Millie Loughran | Milton Keynes | | MK10 | UK |
| Gabriella Latham | Milton Keynes | | MK2 | UK |
| Emily Smith | Milton Keynes | | MK7 | UK |
| Zaheena Ali | Milton Keynes | | MK8 0DU | UK |
| Samantha Garcia | Milwaukee | | 52314 | US |
| Isabella Ritacca | Milwaukee | | 53024 | US |
| Brianna Estacio | Milwaukee | | 53130 | US |
| Kali Simon | Milwaukee | | 53201 | US |
| Christopher Pinckard | Milwaukee | WI | 53202 | US |
| Joe Elia | Milwaukee | WI | 53202 | US |
| Jo Ann Vetter | Milwaukee | WI | 53202 | US |
| Sharon Holloway | Milwaukee | WI | 53202 | US |
| Caroline Katt | Milwaukee | | 53202 | US |
| scott tiedge | Milwaukee | | 53202 | US |
| Jade Hernandez | Milwaukee | | 53202 | US |

| | | | | |
|---|---|---|---|---|
| Karen Coy-Romano | Milwaukee | WI | 53204 | US |
| Kimberly Nieves | Milwaukee | | 53204 | US |
| Luisa Berroa | Milwaukee | | 53204 | US |
| Dana Martinez | Milwaukee | | 53204 | US |
| Zoe Kohler | Milwaukee | WI | 53206 | US |
| Britton Saunders | Milwaukee | WI | 53207 | US |
| LEE OLSON | Milwaukee | WI | 53207 | US |
| Chris Reibel | Milwaukee | WI | 53207 | US |
| Mary Stanislawski | Milwaukee | WI | 53207 | US |
| Lauryn Besasie | Milwaukee | WI | 53207 | US |
| Lisa Sottile | Milwaukee | WI | 53207 | US |
| Veronica Lada | Milwaukee | | 53207 | US |
| Ishimoto, Joan Joan | Milwaukee | WI | 53208 | US |
| Natasha Bedford | Milwaukee | WI | 53208 | US |
| Isseth F | Milwaukee | | 53208 | US |
| Alyss Anderson | Milwaukee | | 53208 | US |
| Diana Vang | Milwaukee | | 53208 | US |
| Aaron Kapp | Milwaukee | | 53209 | US |
| macy edelen | Milwaukee | | 53209 | US |
| Alisha Urban | Milwaukee | WI | 53210 | US |
| Sidney McDuffie | Milwaukee | | 53210 | US |
| Alaijah Jones | Milwaukee | | 53210 | US |
| Callie Kubiak | Milwaukee | WI | 53211 | US |
| Michelle Talhami | Milwaukee | WI | 53211 | US |
| Monica Unda-Gutierrez | Milwaukee | WI | 53211 | US |
| Ryan Sablay | Milwaukee | WI | 53211 | US |
| Elizabeth Browning | Milwaukee | WI | 53211 | US |
| Robert M. Ehr | Milwaukee | WI | 53212 | US |
| Julie Caan | Milwaukee | WI | 53212 | US |
| Lee Flores | Milwaukee | | 53212 | US |
| Danajae Dickerson | Milwaukee | | 53212 | US |
| Laura Ruiz | Milwaukee | WI | 53213 | US |
| Nicholas Krzynski | Milwaukee | WI | 53213 | US |
| Amy Barrett | Milwaukee | WI | 53213 | US |
| lynn goose | Milwaukee | | 53213 | US |
| Abigail Heffner | Milwaukee | | 53213 | US |
| Sylvia Rendel | Milwaukee | | 53213 | US |
| Jane Heer | Milwaukee | WI | 53213 | US |
| Anna S | Milwaukee | WI | 53213 | US |
| Christine Vazquez | Milwaukee | WI | 53214 | US |
| Brianna (Bee) Brisk | Milwaukee | | 53214 | US |
| Arianna Bell | Milwaukee | | 53214 | US |
| Alex Fuster | Milwaukee | | 53214 | US |
| mary bredeau | milwaukee | WI | 53215 | US |
| Sam Orlich | Milwaukee | WI | 53215 | US |
| Cesar Rivera | Milwaukee | WI | 53215 | US |
| Irivng Lopez | Milwaukee | WI | 53215 | US |
| Leslie Villafuerte | Milwaukee | | 53215 | US |
| Jocelyn Lewis | Milwaukee | | 53215 | US |
| Luz Meza | Milwaukee | | 53215 | US |
| America Hernandez | Milwaukee | | 53215 | US |
| Nancy Dayton | Milwaukee | WI | 53215 | US |
| Luna Knox | Milwaukee | WI | 53216 | US |
| Matthew Gagnier | Milwaukee | | 53216 | US |
| Miranda Meatheney | Milwaukee | | 53216 | US |
| kaitlin dent | Milwaukee | WI | 53217 | US |
| John Modrinski | Milwaukee | WI | 53217 | US |
| Mary Gatford | Milwaukee | | 53217 | US |
| Olivia Bushman | Milwaukee | | 53217 | US |
| Mariah Walker | Milwaukee | | 53217 | US |
| Brookelyn Yang | Milwaukee | | 53217 | US |

| | | | | |
|---|---|---|---|---|
| Skylar Abner | Milwaukee | | 53217 | US |
| Aidan Kaiser | Milwaukee | | 53217 | US |
| Nora Hankes | Milwaukee | | 53217 | US |
| Aaron McClain | Milwaukee | WI | 53218 | US |
| Mary Davidson | Milwaukee | WI | 53218 | US |
| Chanli Terry | Milwaukee | WI | 53218 | US |
| Darlean Foster | Milwaukee | WI | 53218 | US |
| jarvis jamesanderson | Milwaukee | WI | 53218 | US |
| michael lindberg | milwaukee | WI | 53218 | US |
| Shelita Furlow | Milwaukee | | 53218 | US |
| Leila Packer | Milwaukee | | 53218 | US |
| aaliyah monique | Milwaukee | | 53218 | US |
| Samariya Shelley | Milwaukee | | 53218 | US |
| Aleja Hudnall | Milwaukee | | 53218 | US |
| Ava Jean | Milwaukee | | 53218 | US |
| Jeneva Bounphasaysol | Milwaukee | | 53218 | US |
| Braelyn S | Milwaukee | WI | 53219 | US |
| audreanna janzen | Milwaukee | | 53219 | US |
| Laura Knops | Milwaukee | | 53220 | US |
| Cem Vurusaner | Milwaukee | WI | 53220 | US |
| Evan Breider | Milwaukee | | 53220 | US |
| Victoria Stockinger | Milwaukee | | 53221 | US |
| Gabe G Cruz | Milwaukee | WI | 53221 | US |
| Candece Garcia | Milwaukee | WI | 53221 | US |
| Jocelyn Gomez | Milwaukee | | 53221 | US |
| Laci Hart | Milwaukee | | 53221 | US |
| Naima Villanueva | Milwaukee | WI | 53221 | US |
| Yali Rosario | Milwaukee | WI | 53222 | US |
| Ashley m | Milwaukee | WI | 53222 | US |
| Matthew Kozlik | Milwaukee | | 53222 | US |
| Sonia Rivas | Milwaukee | | 53222 | US |
| Murphy OmniEssence | Milwaukee | WI | 53223 | US |
| elizabeth Jacky | Milwaukee | | 53223 | US |
| Marissa Walker-Rice | Milwaukee | | 53223 | US |
| Savannah Anderson | Milwaukee | | 53223 | US |
| Alesha Sharp | Milwaukee | WI | 53224 | US |
| Camille jacobs | Milwaukee | WI | 53224 | US |
| Nylah Sproles | Milwaukee | | 53224 | US |
| tina lee | Milwaukee | WI | 53225 | US |
| Nakyia Jones | Milwaukee | WI | 53225 | US |
| KK LL | Milwaukee | | 53226 | US |
| Bailey Balentyne | Milwaukee | | 53226 | US |
| Nygur Abraham | Milwaukee | | 53226 | US |
| Sam Shenkenberg | Milwaukee | | 53226 | US |
| Laiba Warraich | Milwaukee | | 53227 | US |
| Brooklyn Cureton | Milwaukee | | 53227 | US |
| Jake Bratel | Milwaukee | | 53228 | US |
| Yamilet Salas | Milwaukee | | 383893 | US |
| Peggy Kusik | Milwaukee | WI | 53214-1335 | US |
| Riley Dunkin | Milwaukee | WI | Wisconsin | US |
| Deneen ECKERSTORFER | Milwaukee Wis | WI | 53202 | US |
| Adam Shaiken | Milwaukee(Bay | WI | 53217-1754 | US |
| Randall Nerwick | Milwaukie | OR | 97222-5540 | US |
| Patrick W. Mulligan | Mims | | 32754 | US |
| LaSandra Fishmon | Mims | FL | 32754-5592 | US |
| Angel Stewart | Minden | | 70422 | US |
| Raegan Davis | Minden | | 71055 | US |
| Ayo Obayomi | Mineola | NY | 11501 | US |
| Conor Brew | Mineola | NY | 11501 | US |
| Randi Landaverde | mineola | TX | 75773 | US |
| Alyssa Arguijo | Mineola | | 75773 | US |

| | | | | |
|---|---|---|---|---|
| Holly Matthews | Mineola | | 75773 | US |
| Dana Byram | Mineral | VA | 23117 | US |
| Stephanie Harvey | Minneapolis | IA | 50320 | US |
| Marc Wolfson | Minneapolis | MN | 55042 | US |
| Cheryl Joyce | Minneapolis | | 55109 | US |
| Eliza Harris | Minneapolis | MN | 55112 | US |
| Esbeydi Diaz | Minneapolis | | 55128 | US |
| Maia W | Minneapolis | MN | 55129 | US |
| Maddie Wildermuth | Minneapolis | | 55311 | US |
| sophia oien | Minneapolis | | 55330 | US |
| nora almond | minneapolis | | 55376 | US |
| Alexander Seavall | Minneapolis | MN | 55401 | US |
| Jackie Noble | MINNEAPOLIS | MN | 55401 | US |
| Elizabeth Roehm | Minneapolis | MN | 55401 | US |
| karl meller | Minneapolis | MN | 55402 | US |
| Emily Hecht | Minneapolis | MN | 55402 | US |
| Michael Shorter | Minneapolis | MN | 55403 | US |
| Mary Maier | Minneapolis | MN | 55403 | US |
| Daniel McDowell | Minneapolis | MN | 55403 | US |
| Eric Benson | Minneapolis | MN | 55403 | US |
| Natasha Villanueva | Minneapolis | MN | 55403 | US |
| eliina canham | Minneapolis | | 55403 | US |
| Mohamed Muse | Minneapolis | | 55403 | US |
| Carrie Hu | Minneapolis | | 55403 | US |
| Tim Hickman | Minneapolis | | 55404 | US |
| Janet Polli | Minneapolis | MN | 55404 | US |
| Harriet McCleary | Minneapolis | MN | 55404 | US |
| Jason Syverson | Minneapolis | MN | 55404 | US |
| Greg Gabaldon | Minneapolis | | 55404 | US |
| Paul Lonce | Minneapolis | MN | 55404 | US |
| Audra Lott | Minneapolis | | 55404 | US |
| Tula Bitney | Minneapolis | | 55404 | US |
| Lourdes Green | Minneapolis | | 55404 | US |
| Saaklin Mohamud | Minneapolis | | 55404 | US |
| Jada Komenda | Minneapolis | | 55404 | US |
| Erika Avalos | Minneapolis | | 55404 | US |
| Gizelle Cuevas | Minneapolis | | 55404 | US |
| Brian Wood | Minneapolis | MN | 55405 | US |
| Arthur Rosenberg | Minneapolis | MN | 55405 | US |
| Diane Mullin | Minneapolis | MN | 55405 | US |
| Anne Crotteau | Minneapolis | MN | 55405 | US |
| Jai Williams | Minneapolis | | 55405 | US |
| Kathleen Sewell | Minneapolis | MN | 55406 | US |
| Gini Brooks | Minneapolis | MN | 55406 | US |
| Dan Park | Minneapolis | MN | 55406 | US |
| Tomas Pedroso | Minneapolis | MN | 55406 | US |
| Bill Solomon | Minneapolis | MN | 55406 | US |
| Sydney O | Minneapolis | | 55406 | US |
| Lisa Marie Reed | Minneapolis | | 55406 | US |
| Elizabeth Jensen | Minneapolis | | 55406 | US |
| Tarika Palaniswamy | Minneapolis | | 55406 | US |
| Vi Tran | Minneapolis | | 55406 | US |
| Sienna Eddleston | Minneapolis | | 55406 | US |
| Sara Fetyko | Minneapolis | MN | 55406 | US |
| Gunnar Swee | Minneapolis | | 55406 | US |
| Karen Forbes | Minneapolis | MN | 55407 | US |
| Wade Johnson | Minneapolis | MN | 55407 | US |
| Olivia Marley | Minneapolis | MN | 55407 | US |
| Candace Davance | Minneapolis | MN | 55407 | US |
| Sheila Gregorio | Minneapolis | MN | 55407 | US |
| Kari Stringer | Minneapolis | MN | 55407 | US |

| | | | | |
|---|---|---|---|---|
| George Richards | Minneapolis | MN | 55407 | US |
| Aisha Mahamoud | Minneapolis | | 55407 | US |
| Peter Molenaar | Minneapolis | MN | 55407 | US |
| Bea Ellison-Taylor | Minneapolis | | 55407 | US |
| Girish Sahu | Minneapolis | MN | 55407 | US |
| A'Nyriel Hawkins | Minneapolis | | 55407 | US |
| Lydia Reep | Minneapolis | | 55407 | US |
| Ruth Bilha | Minneapolis | | 55407 | US |
| Victor Thompson | Minneapolis | MN | 55407 | US |
| Sierra Peterson | Minneapolis | | 55407 | US |
| Denny Paulsen | Minneapolis | MN | 55408 | US |
| maya hawley | Minneapolis | | 55408 | US |
| Anne Thrash | Minneapolis | MN | 55408 | US |
| Elizabeth Wegman | Minneapolis | MN | 55408 | US |
| Samantha Hand | Minneapolis | MN | 55408 | US |
| Naveena Sekaran | Minneapolis | | 55408 | US |
| Kelsey Nogai | Minneapolis | | 55408 | US |
| Ann Petermeier | Minneapolis | MN | 55409 | US |
| priya b | Minneapolis | MN | 55409 | US |
| Franklin Sellner | Minneapolis | MN | 55410 | US |
| Grave Murphy | Minneapolis | MN | 55410 | US |
| Sara-Jane Wilson | Minneapolis | MN | 55410 | US |
| Omeed Church | Minneapolis | MN | 55410 | US |
| Larry Risser | Minneapolis | MN | 55410 | US |
| Ellie Smith | Minneapolis | | 55410 | US |
| Devin Abraham | Minneapolis | MN | 55410 | US |
| CJ Thompson | Minneapolis | | 55410 | US |
| Kate Sullivan | Minneapolis | | 55410 | US |
| Lee Lardy | Minneapolis | MN | 55411 | US |
| Ryan Baka | Minneapolis | MN | 55411 | US |
| Lobsang Dhondup | Minneapolis | | 55411 | US |
| Yaretzi Flores | Minneapolis | | 55411 | US |
| Alexis Kindelspire | Minneapolis | MN | 55411 | US |
| fatuma ali | Minneapolis | | 55411 | US |
| Janyia Johnson | Minneapolis | | 55411 | US |
| jason husby | minneapolis | MN | 55412 | US |
| Jay Moore | Minneapolis | MN | 55412 | US |
| Emily Quiñonez Silvestre | Minneapolis | MN | 55412 | US |
| Melissa Johnson | Minneapolis | MN | 55412 | US |
| Jozimaria Fullman | Minneapolis | | 55412 | US |
| Ruweydo Bile | Minneapolis | | 55412 | US |
| Kalise Zackery | Minneapolis | | 55412 | US |
| viry lopez | Minneapolis | | 55412 | US |
| Aminah Turner | Minneapolis | MN | 55412 | US |
| Ariana Salgado | Minneapolis | MN | 55412 | US |
| Jennifer Arave | Minneapolis | | 55413 | US |
| Noa Parker | Minneapolis | | 55413 | US |
| Chloe Kucera | Minneapolis | MN | 55414 | US |
| Aaron Brunette | Minneapolis | MN | 55414 | US |
| Carrie Quist | Minneapolis | MN | 55414 | US |
| Nancy Rohde | Minneapolis | MN | 55414 | US |
| Kaylee Hildebrandt | Minneapolis | MN | 55414 | US |
| Lena Zakharova | Minneapolis | MN | 55415 | US |
| Daniel Lundgren DiFiore | Minneapolis | | 55415 | US |
| Marta Hill | Minneapolis | | 55416 | US |
| Amanda Hoppe | Minneapolis | MN | 55416 | US |
| Sierra Morris | Minneapolis | MN | 55416 | US |
| Skylar Hoerr | Minneapolis | MN | 55416 | US |
| Nancy Lee | Minneapolis | MN | 55416 | US |
| kingsley d | Minneapolis | MN | 55416 | US |
| Reid Luskey | Minneapolis | MN | 55416 | US |

| | | | | |
|---|---|---|---|---|
| Xavier Conwell | Minneapolis | | 55416 | US |
| Veronica O'Hara | Minneapolis | | 55416 | US |
| mazbal aden | Minneapolis | | 55416 | US |
| Jacqueline Gohdes | Minneapolis | MN | 55417 | US |
| Cooper Kuhlenbeck | Minneapolis | | 55417 | US |
| Helen Trepanier | Minneapolis | MN | 55418 | US |
| Ava Ludford | Minneapolis | MN | 55418 | US |
| Kaya Motl | Minneapolis | MN | 55418 | US |
| Ella Dahlheimer | Minneapolis | MN | 55418 | US |
| Faith Jones | Minneapolis | | 55418 | US |
| Angie Duellman | Minneapolis | MN | 55418 | US |
| Merry Henderson | Minneapolis | | 55418 | US |
| Tsion kebede | Minneapolis | | 55418 | US |
| Meida Surya | Minneapolis | | 55418 | US |
| Kiah Gordon | Minneapolis | | 55418 | US |
| Juliana Albán | Minneapolis | | 55418 | US |
| Lori Kalal | Minneapolis | MN | 55419 | US |
| Shaneka Murray | Minneapolis | MN | 55419 | US |
| Brooke Jennings | Minneapolis | MN | 55419 | US |
| Sam Chihak | Minneapolis | MN | 55419 | US |
| Jordan Lumd | Minneapolis | MN | 55419 | US |
| Lucia Shovein | Minneapolis | | 55419 | US |
| Chalonda Colley | Minneapolis | MN | 55419 | US |
| lily b | Minneapolis | MN | 55419 | US |
| Gracr Gaulden | Minneapolis | | 55419 | US |
| Abby Cardenas | Minneapolis | | 55419 | US |
| Gabby Daniels | Minneapolis | | 55419 | US |
| Kade Drechsler | Minneapolis | MN | 55419 | US |
| Shannon Kielblock | Minneapolis | MN | 55420 | US |
| Christopher Alvarado | Minneapolis | | 55420 | US |
| Michael Heinsohn | Minneapolis | MN | 55421 | US |
| barbie ortiz | Minneapolis | | 55421 | US |
| Marie Fowler | Minneapolis | | 55421 | US |
| Susan Jordan | Minneapolis | MN | 55422 | US |
| Akirra Collins | Minneapolis | | 55422 | US |
| isabella wallace | Minneapolis | | 55422 | US |
| Alannnah Chanthachack | Minneapolis | | 55422 | US |
| Devin Leehy | Minneapolis | | 55422 | US |
| Bailey Bear | Minneapolis | MN | 55423 | US |
| Janet Nguyen | Minneapolis | MN | 55423 | US |
| Jonah Enfinger | Minneapolis | | 55423 | US |
| Patrick Faunillan | Minneapolis | MN | 55423 | US |
| Melanie Lozano | Minneapolis | | 55423 | US |
| April Nunez | Minneapolis | | 55423 | US |
| Betty Del | Minneapolis | | 55423 | US |
| lilly composto | Minneapolis | | 55425 | US |
| Tay Birm | Minneapolis | | 55425 | US |
| Alyson Bunting | Minneapolis | MN | 55426 | US |
| Shelley Hanson | Minneapolis | MN | 55426 | US |
| Greg Massey | Minneapolis | | 55426 | US |
| Javier Cuate | Minneapolis | MN | 55426 | US |
| Louachi Lee | Minneapolis | | 55426 | US |
| Lauryn Jenkins | Minneapolis | | 55426 | US |
| Charles Payne | Minneapolis | | 55426 | US |
| Nowah Shylongteh | Minneapolis | MN | 55426 | US |
| Jennifer Holland | Minneapolis | MN | 55427 | US |
| mariana heggestad | Minneapolis | MN | 55427 | US |
| Ana Holm | Minneapolis | | 55427 | US |
| Natajia Nash | Minneapolis | | 55427 | US |
| Peter Discenza | Minneapolis | | 55428 | US |
| Lilla LaLonde | Minneapolis | MN | 55428 | US |

| | | | | |
|---|---|---|---|---|
| Maddi Hoffman | Minneapolis | | 55428 | US |
| olivia tuisl | Minneapolis | MN | 55428 | US |
| Wynn Ahonen | Minneapolis | | 55428 | US |
| Panhia Vang | Minneapolis | | 55428 | US |
| Breyah Lawrence | Minneapolis | | 55428 | US |
| Nicole Wilson | Minneapolis | | 55428 | US |
| Sarah Konz | Minneapolis | | 55428 | US |
| Kamren Billings | Minneapolis | | 55428 | US |
| Carla M | Minneapolis | | 55429 | US |
| Lily Cleveland | Minneapolis | | 55429 | US |
| Maria nordstrom | Minneapolis | MN | 55430 | US |
| Annie Manley | Minneapolis | | 55430 | US |
| Nia Ibrahim | Minneapolis | | 55430 | US |
| Panya Ibura | Minneapolis | MN | 55431 | US |
| Wilbrod Madzura | Minneapolis | MN | 55431 | US |
| Gladys Mizhquiri | Minneapolis | | 55431 | US |
| katta h | Minneapolis | MN | 55432 | US |
| Alex Jones | Minneapolis | | 55432 | US |
| Audrianna Glasper | Minneapolis | | 55432 | US |
| Kenneth Hoyme | Minneapolis | MN | 55432 | US |
| Ava Helmer | Minneapolis | MN | 55432 | US |
| Kameron Lamont | Minneapolis | | 55432 | US |
| Shyann Small | Minneapolis | | 55432 | US |
| Leah Trask | Minneapolis | | 55432 | US |
| Alana Moore | Minneapolis | | 55432 | US |
| Robert Rieckenberg | Minneapolis | MN | 55432 | US |
| Yasmean Mohammed | Minneapolis | | 55432 | US |
| Lola Quinn | Minneapolis | | 55434 | US |
| Connie Crawford | Minneapolis | MN | 55435 | US |
| Karen Johnson | Minneapolis | MN | 55435 | US |
| Eileen Kern | Minneapolis | MN | 55435 | US |
| Venna Wiandt | Minneapolis | | 55435 | US |
| Asiya Musse | Minneapolis | | 55435 | US |
| sabrina hanold | Minneapolis | | 55435 | US |
| Tracy Lumpkin | Minneapolis | MN | 55436 | US |
| Susan Kilby | Minneapolis | MN | 55437 | US |
| Eric Stanton | Minneapolis | MN | 55437 | US |
| hope johnson | Minneapolis | | 55437 | US |
| Annalise Skrade | Minneapolis | MN | 55438 | US |
| Kethmany Phratsachack | Minneapolis | MN | 55438 | US |
| Madeline Podolinsky | Minneapolis | | 55438 | US |
| sir crumpets | Minneapolis | | 55440 | US |
| Rachel Meinerts | Minneapolis | | 55440 | US |
| Andrea Sanchez | Minneapolis | | 55441 | US |
| Chris Chica | Minneapolis | MN | 55442 | US |
| Nichol McGregor | Minneapolis | MN | 55443 | US |
| Wayne Whitehead | Minneapolis | MN | 55443 | US |
| Adora Thao | Minneapolis | | 55443 | US |
| Caidyn Street | Minneapolis | | 55443 | US |
| Kaia Ruliffson | Minneapolis | | 55443 | US |
| Diamond Cook | Minneapolis | | 55443 | US |
| Jade Arinze | Minneapolis | | 55443 | US |
| KIMBERLY MILLER | Minneapolis | | 55443 | US |
| Emah Vong | Minneapolis | | 55443 | US |
| Phillip Yang | Minneapolis | | 55443 | US |
| michael gonzales | Minneapolis | MN | 55444 | US |
| Joanne Xiong | Minneapolis | | 55444 | US |
| Dylan Hughbanks | Minneapolis | MN | 55446 | US |
| Shae Hamm | Minneapolis | MN | 55446 | US |
| Trevor Pavilack | Minneapolis | MN | 55446 | US |
| Susan ONeal | Minneapolis | | 55446 | US |

| | | | | |
|---|---|---|---|---|
| Channon Yu | Minneapolis | MN | 55446 | US |
| Marilyn Lamoreux | Minneapolis | MN | 55446 | US |
| Teresa Budziak | Minneapolis | | 55446 | US |
| Elizabeth Koltes | Minneapolis | | 55447 | US |
| brennan breaud | Minneapolis | | 55449 | US |
| Amy Takkunen | Minneapolis | MN | 55449 | US |
| Alivia Baertschi | Minneapolis | | 55449 | US |
| Brianna Kucera | Minneapolis | | 55449 | US |
| john singh | Minneapolis | | 55449 | US |
| Reese Jean | Minneapolis | | 55449 | US |
| Diane Gordon | Minneapolis | MN | 55454 | US |
| Brigit Knight | Minneapolis | MN | 55454 | US |
| Zoe Medina | Minneapolis | | 55454 | US |
| Ima Ekong | Minneapolis | | 55454 | US |
| Johmya Thompson | Minneapolis | | 55454 | US |
| Emely Marin | Minneapolis | | 55454 | US |
| Elizabeth Lentz | Minneapolis | | 55454 | US |
| Jahanna Alvarez | Minneapolis | | 55454 | US |
| Dustin niggemeyer | Minneapolis | | 55454 | US |
| Rishi Gulati | Minneapolis | MN | 55455 | US |
| Laura Garcia | Minneapolis | | 55455 | US |
| Aaron Vanderstelt | Minneapolis | | 56271 | US |
| joel dubay | Minneapolis | MN | 56301 | US |
| Grace Headrick | Minneapolis | MN | 68901 | US |
| Linda Wood | Minneapolis | MN | 55439-1768 | US |
| lisa petersen | Minneapolis | | 554o7 | US |
| Helen Durkee | Minneola | | 34715 | US |
| Sheree orduna | minneola | | 34715 | US |
| Lily Wal | Minnesota | | 55337 | US |
| Nareen Pogozelski | Minnetonka | | 55331 | US |
| Susan Espinoza | Minnetonka | MN | 55343 | US |
| Noah Kurlander | Minnetonka, M | MN | 55345 | US |
| Mary Todd Kaercher | Minnetrista | MN | 55364-8303 | US |
| Lane Lucado | Minooka | IL | 60447 | US |
| Codey Irwin | Minot | | 58703 | US |
| Norman Weatherall | Mira Loma | CA | 91752 | US |
| Addison Jones | Mira Loma | | 91752 | US |
| Maggie Pena | Miramar | FL | 33023 | US |
| monica elisier | miramar | FL | 33023 | US |
| Antoine Romulus | Miramar | FL | 33023 | US |
| Cresenda Jones | Miramar | FL | 33025 | US |
| Femi Fatusin | Miramar | FL | 33025 | US |
| Mary Hudson | Miramar | FL | 33025 | US |
| Judith Dortival | Miramar | FL | 33027 | US |
| Shamika escarment | Miramar | | 33027 | US |
| Kimberly Noel | Miramar | FL | 33029 | US |
| madison crain | Miramar Beach | | 32550 | US |
| Julia Mardan | Miramar Beach | | 32550 | US |
| Kelsey Cormier | Miramichi | | E1V2Z8 | Canada |
| Lisa Koerner | Miranda | CA | 95553 | US |
| Danielle DeCicco | Mishawaka | IN | 46544 | US |
| Mark Piechowiak | mishawaka | IN | 46545 | US |
| Antoinette Carter | Mishawaka | | 46545 | US |
| Kay Herrity | Mishawaka | IN | 46545 | US |
| Chiara Giustini | Misinto | | 20826 | Italy |
| Judith Westerfield | Mission | KS | 66202 | US |
| Ron White | Mission | KS | 66202 | US |
| Ava Forson | Mission | | 66202 | US |
| i have a big ween | Mission | | 66202 | US |
| Larry gehm | Mission | KS | 66205 | US |
| Melani Diaz | Mission | | 77091 | Mexico |

| | | | | | |
|---|---|---|---|---|---|
| Ralph Worden | Mission | TX | | 78572 | US |
| Sharon Wilde | Mission | TX | | 78572 | US |
| Astrid Hernandez | Mission | TX | | 78572 | US |
| Dustin Leidner | Mission | TX | | 78572 | US |
| Valeria Lopez | Mission | TX | | 78572 | US |
| Victoria de Leon | Mission | | | 78572 | US |
| Tania Sauceda | Mission | | | 78572 | US |
| Selena Gonzalez | Mission | | | 78572 | US |
| Haley Rodriguez | Mission | | | 78572 | US |
| Kimberly Vela | Mission | | | 78572 | US |
| Anamayela Gutierrez | Mission | | | 78572 | US |
| Mary Jane hernandez | Mission | | | 78572 | US |
| ivy hawke | Mission | TX | | 78574 | US |
| Ashley Rodriguez | Mission | | | 78574 | US |
| Olivia Flores | Mission | | | 78574 | US |
| Abigail Salas | Mission | | | 78574 | US |
| Danelly Hernandez | Mission | | | 78574 | US |
| Ryan Spusta | mission hills | CA | | 91345 | US |
| Pete Cox | Mission Hills | CA | | 91345 | US |
| Victor Pena | Mission Hills | | | 91345 | US |
| Isai Mejia | Mission Hills | CA | | 91345 | US |
| Christy Pulliam | Mission Viejo | CA | | 92690 | US |
| Donna Smith | Mission Viejo | CA | | 92691 | US |
| Stacy Wilson | Mission Viejo | CA | | 92691 | US |
| Kathi Fischer | Mission Viejo | CA | | 92691 | US |
| Valeria Reyes | Mission Viejo | | | 92691 | US |
| Maria Nelson | Mission Viejo | | | 92691 | US |
| Mel H | Mission Viejo | | | 92691 | US |
| abbie ahmer | Mission Viejo | | | 92691 | US |
| Alexa Thomson | Mission Viejo | | | 92691 | US |
| Ray Humphreys | Mission Viejo | CA | | 92692 | US |
| Renee Frank | Mission Viejo | CA | | 92692 | US |
| DANIELLE WHITE | Mission Viejo | CA | | 92692 | US |
| Sergio Ochoa, RN | Mission Viejo | CA | | 92692 | US |
| Anne Riedel | Mission Viejo | | | 92692 | US |
| A B | Mission Viejo | | | 92692 | US |
| sutton presley | Mississauga | | L4W | | Canada |
| Tania Ahmed | Mississauga | | L5A | | Canada |
| julianna dela cruz | Mississauga | | L5B | | Canada |
| Victoria Carone | Mississauga | | L5B | | Canada |
| kaitlyn bell | Mississauga | | L5C | | Canada |
| rachael elmy | Mississauga | | L5E | | Canada |
| Beatrice Lescano | Mississauga | | L5G | | Canada |
| Matthew Gray | Mississauga | CA | L5G 2R9 | | US |
| Rica Lee | Mississauga | | L5J | | Canada |
| Josh Steeves | Mississauga | | L5L 2T4 | | Canada |
| Meghana Ramkumar | Mississauga | | L5M | | Canada |
| meghana merugu | Mississauga | | L5M | | Canada |
| Victor Salim | Mississauga | | L5M | | Canada |
| Safa Hameed | Mississauga | | L5M | | Canada |
| Kylene Chandavong | Mississauga | | L5M | | Canada |
| Shahd Al Chnewi | Mississauga | | L5N | | Canada |
| Ame Dresio | Mississauga | | L5N | | Canada |
| Mikailyn dela Paz | Mississauga | | L5N | | Canada |
| Calli Craig | Mississauga | | L5R | | Canada |
| Yasmiin Mohamoud | Mississauga | | L5R3E6 | | Canada |
| Xofia Talusan | Mississauga | | L5V | | Canada |
| Joe Myers | Mississippi Stat | MS | | 39762 | US |
| Syed Hossain | Missoula | MT | | 59801 | US |
| Alyssa Baggerly | Missoula | MT | | 59801 | US |
| Christina Inabnit | Missoula | MT | | 59801 | US |

| | | | | |
|---|---|---|---|---|
| Bronwen Irvine | Missoula | MT | 59801 | US |
| Arama Homai | Missoula | | 59801 | US |
| Lida Running Crane | Missoula | MT | 59802 | US |
| Carissa Lund | Missoula | MT | 59802 | US |
| Dawn Ferguson | Missoula | MT | 59802 | US |
| Colleen Mc | Missoula | MT | 59803 | US |
| Hannah Walters | Missoula | | 59803 | US |
| lily osborne | Missoula | | 59808 | US |
| Ella Swanson | Missoula | | 59808 | US |
| Luanna Weishaar | Missoula | | 59808 | US |
| Katherine McGlynn | Missoula | MT | 59801-4416 | US |
| Kara Sampson | Missouri | | 63114 | US |
| Ashley Bethel | Missouri City | TX | 77459 | US |
| Michelle Zimmerman | missouri city | TX | 77459 | US |
| Diamond Japhets | Missouri City | TX | 77459 | US |
| Jayla Williams | Missouri City | | 77459 | US |
| Emmerson Watson | Missouri City | TX | 77459 | US |
| Billy Jones | Missouri City | TX | 77459 | US |
| Alexa Turner | Missouri City | | 77459 | US |
| anna maziarz | Missouri City | | 77459 | US |
| liah jogi | Missouri City | | 77459 | US |
| Natalie Rozinoyer | Missouri City | | 77459 | US |
| Ahmed Asamoah | Missouri city | | 77459 | US |
| alyssa morales | Missouri City | | 77459 | US |
| Elizabeth Durham | Missouri City | TX | 77459 | US |
| Rosemina Jones | Missouri City | TX | 77489 | US |
| Bria Minnis | Missouri City | TX | 77489 | US |
| Leyla Ozkan | Missouri City | | 77489 | US |
| courtney reed | Missouri City | | 77489 | US |
| Jacquelyn Christopher | Missouri City | TX | 77489 | US |
| Ronald Richardson | Missouri Valley | IA | 51555 | US |
| Hattori Sakurako | Mitaka | | 181-0011 | Japan |
| abi mika | Mitchell | | 57301 | US |
| Marte Mathisen | Mo I Rana | | | Norway |
| Christina Crandall | Mobile | | 35124 | US |
| Samuel Wheeler | Mobile | AL | 36603 | US |
| Charles Stephen Padgett | Mobile | AL | 36605 | US |
| Rodrick Shoots | Mobile | AL | 36605 | US |
| Amaya Lewis | Mobile | | 36606 | US |
| latasha davis | Mobile | | 36606 | US |
| Amari Taylor | Mobile | | 36606 | US |
| vanessa fielfs | Mobile | AL | 36608 | US |
| Shanell Dock | Mobile | AL | 36608 | US |
| Paul Wiese | Mobile | AL | 36608 | US |
| Adam Brining | mobile | AL | 36608 | US |
| Lauren McCreary | Mobile | | 36608 | US |
| Terrance Hunter | Mobile | AL | 36608 | US |
| ✦m y s e l f✦ ahaha | Mobile | | 36608 | US |
| Alana Fortune | Mobile | | 36608 | US |
| Kaniya Pruitt | Mobile | | 36608 | US |
| Blake Brignac | Mobile | | 36608 | US |
| Chiquita Steele | Mobile | AL | 36609 | US |
| Nick Young | Mobile | | 36609 | US |
| Keyarah Patterson | Mobile | | 36609 | US |
| Marcell Campbell | Mobile | | 36610 | US |
| Joshia Millsap | Mobile | AL | 36617 | US |
| Joyce Haseeb | Mobile | AL | 36617 | US |
| Casey Scruggs | Mobile | | 36618 | US |
| Christina Williams | Mobile | | 36618 | US |
| Elecia P | Mobile | AL | 36685 | US |
| Porchia Rawls | Mobile | | 36688 | US |

| | | | | |
|---|---|---|---|---|
| Amanda Flynn | Mobile | | 36688 | US |
| Keonna B Brown | Mobile | | 36688 | US |
| Scott Johnston | Mobile | AL | 36693 | US |
| Mezy Finley | Mobile | | 36693 | US |
| Douglas Kinley | Mobile | AL | 36695 | US |
| Warren Washington | Mobile | AL | 36695 | US |
| Pernell Glover | Mobile | AL | 36695 | US |
| Kaitlin Woods | Mobile | | 36695 | US |
| Amya Alverez | Mobile | | 36695 | US |
| Zaniah Heath | Mobile | | 36695 | US |
| Krista Williams | Mobile | | 36695 | US |
| Jeffery Hamilton | Mobile | | 36695 | US |
| Asilynn Dixon | Mobile | | 36695 | US |
| Emily Stevens | Mobile | | 36695 | US |
| Julisa Theodore | Mobile | AL | 36695 | US |
| Danielle Toney | Mobile | | 36695 | US |
| Phillip Sanders | Mobile, Al | LA | 70124 | US |
| Randy Runnels JR. | Mobridge | | 57601 | US |
| HOE HOE | mocking | | | Venezuela |
| Hxney Bear | Mocksville | | 27028 | US |
| Emilio Corona | Modesto | | 94526 | US |
| Dana Cash | Modesto | CA | 95350 | US |
| Alma Carrillo | Modesto | CA | 95350 | US |
| Hector Castaneda | Modesto | CA | 95350 | US |
| Kiara sims | Modesto | CA | 95350 | US |
| Cheryl Skavdahl | Modesto | CA | 95350 | US |
| Michaela Rylaarsdam | Modesto | CA | 95350 | US |
| Elizabeth Buhler | Modesto | CA | 95350 | US |
| merily Velasco | Modesto | | 95350 | US |
| jolyne ikezue | Modesto | | 95350 | US |
| Zitlaly Arteaga | Modesto | | 95350 | US |
| 3velynn xo | Modesto | | 95350 | US |
| Antonio Latin | Modesto | CA | 95350 | US |
| yuritzi soto | Modesto | | 95351 | US |
| Athena Bryant | Modesto | | 95351 | US |
| Amanda Sibaja | Modesto | | 95353 | US |
| Angelina Rodriguez | Modesto | | 95353 | US |
| Reahnna R | Modesto | CA | 95355 | US |
| Katie Wiskow | Modesto | CA | 95355 | US |
| Amada Mcguffin | Modesto | CA | 95355 | US |
| Jasmine Lopez | Modesto | | 95355 | US |
| Krystal Cheatham | Modesto | | 95355 | US |
| Brandon Nunes | Modesto | | 95356 | US |
| brianna Gutierrez | Modesto | | 95356 | US |
| Tracee Scoggin | Modesto | | 95358 | US |
| Abigail Kraft | Modesto | CA | 95363 | US |
| Veronica Harwick | Mohawk | NY | 13407 | US |
| Veronica Volkov | Mohawk | | 13407 | US |
| Rick burns | Mohegan lake | NY | 10547 | US |
| Rose Cochrane | Mohegan Lake | NY | 10547 | US |
| Meredyth Morin | Mokena | IL | 60448 | US |
| guppy gup | Mokena | | 60448 | US |
| ela senodenos | Mokena | | 60448 | US |
| mora duval | Molalla | | 97038 | US |
| Abigail Gordon | Molalla | | 97038 | US |
| Liz Winckler | Moline | IL | 61265 | US |
| Bridget Kelso | Moline | IL | 61265 | US |
| taylor summers | Moline | | 61265 | US |
| Natalia Paredes | Moline | | 61265 | US |
| Chuck Quilty | Moline | IL | 61265-2419 | US |
| Jordan Hunt | Monaca | | 15061 | US |

| | | | | |
|---|---|---|---|---|
| Saira Daud | Mönchengladbach | | 41061 | Germany |
| Marlin Brown | Moncks Corner | SC | 29461 | US |
| Walter Murphy | Moncks Corner | SC | 29461 | US |
| Pamela Jenkins | Moncks Corner | | 29461 | US |
| Chiara Pennnington | Moncks Corner | | 29461 | US |
| selena cobbs | Moncks Corner | | 29461 | US |
| Sandra Martinez | Moncks Corner | | 29461 | US |
| Jackie Sanchez | Moncks Corner | | 29461 | US |
| Isabelle Poirier | Moncton | E1A | | Canada |
| Thomas Stewart | Monee | IL | 60449 | US |
| Connor Nguyen | Monee | | 60449 | US |
| Vanessa Elliott | Monette | | 72447 | US |
| Hannah-Jo Duenas | mongmong | | | Guam |
| Nye Meh | Monmouth | | 61401 | US |
| Amelia Beck | Monmouth | | 97361 | US |
| Krista Merida | Monmouth Junction | | 8852 | US |
| Sarah Koeleman | Monnickendam | | 1141 | Netherlands |
| Heather Halvorson | Monona | WI | 53716 | US |
| Carissa McMurphy | Monongahela | PA | 15063 | US |
| Rachel Nicholson | Monongahela | | 15063 | US |
| Lisa Hako | Monongahela | PA | 15063 | US |
| Bob Weinstein | Monongahela | 15063-2545 | | US |
| Ally Zyskowski | Monroe | | 6468 | US |
| Joshua Kimball | Monroe | | 6468 | US |
| Rachel Daskal | Monroe | | 10950 | US |
| Eva Rodriguez | Monroe | | 10950 | US |
| jon demarino | monroe | | 10950 | US |
| Sydney Baez | Monroe | | 10950 | US |
| Shana Finnegan | Monroe | | 10950 | US |
| Christine Pavlu | Monroe | NY | 10990 | US |
| Summer Shearin | Monroe | | 28110 | US |
| Brandon Carelock | Monroe | NC | 28112 | US |
| Norman Harris | Monroe | NC | 28112 | US |
| Sofia Chavelas | Monroe | | 28112 | US |
| Jayden Smith | Monroe | | 28112 | US |
| Tom Butler | Monroe | GA | 30655 | US |
| Addyson Gregor | Monroe | | 45050 | US |
| Lori McLaughlin | Monroe | MI | 48161 | US |
| Cali Palmiter | Monroe | | 48161 | US |
| Arik Roottier | Monroe | MI | 48162 | US |
| Janet Ginepro | Monroe | | 48162 | US |
| lisa fransen | Monroe | WI | 53566 | US |
| Loran Haberman | Monroe | | 53566 | US |
| Tyler Thompson | Monroe | LA | 71201 | US |
| Adaryll Moore | Monroe | LA | 71201 | US |
| Ashley Carey | Monroe | LA | 71203 | US |
| Denise Raff | Monroe | LA | 71203 | US |
| jeremiah burns | Monroe | | 71203 | US |
| Jaydah Bearden | Monroe | | 71203 | US |
| Tia Simoni | Monroe | WA | 98272 | US |
| Carol Saulsbury | Monroe | WA | 98272 | US |
| Yadira Estrada | Monroe Center | | 61052 | US |
| Larry Denio | Monroe City | MO | 63456 | US |
| Andree-Maryse Duvalsair | Monroe Towns | NJ | 8081 | US |
| Abisoye Adeoye-Lana | Monroe Towns | NJ | 8331 | US |
| Andrew Rodriguez | monroe townsl | NJ | 8331 | US |
| Thanmayee Kavuri | Monroe Towns | NJ | 8331 | US |
| Kayla Junor | Monroe Towns | NJ | 8331 | US |
| brooke pascucci | Monroe Township | | 8331 | US |
| Gabby Towne | Monroe Township | | 8331 | US |
| Brenda Ramirez | Monroe Township | | 8331 | US |

| Micheal DiTullio | Monroe Township | | 8831 | US |
|---|---|---|---|---|
| Kim Napolitano | Monroe Twp | NJ | 8831 | US |
| Vamsi Jammu | Monroeville | PA | 15146 | US |
| Bryona Jackson | Monroeville | | 15146 | US |
| Sydney Hunter | Monroeville | | 15146 | US |
| Patricia Robinson | Monroeville | | 36460 | US |
| Tom Hover | Monrovia | CA | 91016 | US |
| Angela Galgocz-Deak | Monrovia | CA | 91016 | US |
| Michele Leschi | Monrovia | CA | 91016 | US |
| PETER URBONAS | Monrovia | CA | 91016 | US |
| Maximilian Faulkner | Monrovia | CA | 91016 | US |
| coda lin | Monrovia | | 91016 | US |
| Shreya Manak | Monrovia | | 91016 | US |
| Iris Aldana | Monrovia | | 91016 | US |
| Tamika Samuels | Monrovia | | 91016 | US |
| Josie Ceja | Monrovia | | 91016 | US |
| Anaíz Medina | Monrovia | | 91016 | US |
| Juliet Sawyer | Monrovia | | | Liberia |
| Gila Robinson | Monsey | NY | 10952 | US |
| Barry De Jasu | Montague | MA | 1351 | US |
| Carol Baker | Montague | MA | 1351 | US |
| Bethany Sebree | Montague | MI | 49537 | US |
| Era Fida Opre | Montclair | | 7042 | US |
| Jonathan Forges | Montclair | NJ | 7042 | US |
| Andrea Ward-Guidry | Montclair | NJ | 7042 | US |
| Marshall Sampson | Montclair | NJ | 7042 | US |
| Katrina Stillman | Montclair | NJ | 7042 | US |
| martha evans | montclair | NJ | 7042 | US |
| L M | Montclair | NJ | 7042 | US |
| Yvette Thompson | Montclair | NJ | 7042 | US |
| Brianna Leech | Montclair | NJ | 7042 | US |
| Jessica Maarek | Montclair | NJ | 7042 | US |
| Emma Osborne | Montclair | | 7042 | US |
| Maile O | Montclair | | 7042 | US |
| Leslie Wade | Montclair | NJ | 7042 | US |
| Lauren Spiller | Montclair | NJ | 7042 | US |
| violet liaukus | Montclair | | 7042 | US |
| Faith Wharton | Montclair | | 7042 | US |
| Amelia Sanders | Montclair | NJ | 7043 | US |
| Nikita Williams | Montclair | NJ | 7043 | US |
| Brittany Bonelli | Montclair | | 7043 | US |
| Eve Friend | Montclair | | 7043 | US |
| India Johnson | Montclair | | 7043 | US |
| Grace Magana | Montclair | | 91763 | US |
| Martin Uriarte | Montclair | | 91763 | US |
| sadie baca | Montclair | | 91763 | US |
| Marie Arana | Montclair | | 91763 | US |
| Aliyah Miramontes | Montclair | | 91763 | US |
| gisselle mora | Montclair | | 91763 | US |
| Shirley Caban | Montclair | | 91763 | US |
| Sofia Mota | Monte Real | | 2425-000 | Portugal |
| Inês Rolo | Monte Real | | 2425-066 | Portugal |
| Robert Fingerman | Monteagle | TN | 37356 | US |
| Daniel Monzon | Montebello | CA | 90640 | US |
| Yolanda Contreras | Montebello | CA | 90640 | US |
| Julissa Puentes | Montebello | CA | 90640 | US |
| anaya mcdonald | montebello | CA | 90640 | US |
| Bobbi Vasquez | Montebello | CA | 90640 | US |
| Tonie Gutierrez | Montebello | | 90640 | US |
| George Keushgerian | Montebello | CA | 90640-5131 | US |
| Georgia Bence | Monterey | CA | 93940 | US |

| | | | | |
|---|---|---|---|---|
| Nina Smith | Monterey | CA | 93940 | US |
| L.J. Warton | Monterey | CA | 93940 | US |
| Elise Son | Monterey | CA | 93940 | US |
| Amanda Bolger | Monterey | CA | 93940 | US |
| Katrina Abuzov | Monterey | CA | 93940 | US |
| Jameson Quist | Monterey | | 93940 | US |
| Ella Ezcurra | Monterey | | 93940 | US |
| Alyssa Alcantar | Monterey Park | | 91754 | US |
| Gabriel Volodarsky | Monterey Park | CA | 91754 | US |
| genevie cuadra | Monterey Park | | 91754 | US |
| Leena Wang | Monterey Park | | 91755 | US |
| Valeria Janett | Monterrey | | 64000 | Mexico |
| Roberta De la Fuente | Monterrey | | 64650 | Mexico |
| Dayana García | Monterrey | | 64720 | Mexico |
| Valeria Garcia | Monterrey | | 64720 | Mexico |
| rai veq | Monterrey | | 64720 | Mexico |
| Barbara Jasso | Monterrey | | 64720 | Mexico |
| Fey's Cookies | Monterrey | | 64720 | Mexico |
| Pamela Ramos | Monterrey | | 64723 | Mexico |
| ximena o | Monterrey | | 64723 | Mexico |
| Melanie Aguilera | Monterrey | | 64830 | Mexico |
| emma huerta | Monterrey | | 64890 | Mexico |
| adriana corona | Monterrey | | 64989 | Mexico |
| Emma maxson | Montevallo | | 35115 | US |
| Ana  lara Zunino | Montevideo | | 11700 | Uruguay |
| Pilar Garcia | Montevideo | | | Uruguay |
| Agustina Sanchez | Montevideo | | | Uruguay |
| Priscilla Bica | Montevideo | | | Uruguay |
| Norah Miles | Montevideo | | | Uruguay |
| Sarah Rivero | Montevideo | | | Uruguay |
| Lucía Carballeiro | Montevideo | | | Uruguay |
| Eugenia Etcheverry | Montevideo | | | Uruguay |
| Paola Gilardino | Montevideo | | | Uruguay |
| Abril Acosta | Montevideo | | | Uruguay |
| Maria Triay | Montevideo | | | Uruguay |
| Cata Firpo | Montevideo | | | Uruguay |
| Valentina Jaume | Montevideo | | | Uruguay |
| Abigail Correa | Montevideo | | | Uruguay |
| Darlene T | Montgomery | NY | 12549 | US |
| Briana Walsh | Montgomery | NY | 12549 | US |
| Yasmin Salcedo | Montgomery | | 12549 | US |
| Cheryle Fink | Montgomery | PA | 17752 | US |
| Yasmin Marin | Montgomery | WV | 25136 | US |
| Jean Miracle Raymond | Montgomery | | 36106 | US |
| YOLANDA LITTLE | MONTGOMERY | AL | 36107 | US |
| Jean Bray | Montgomery | AL | 36108 | US |
| Cornelia Robinson | Montgomery | AL | 36108 | US |
| Miya Smith | Montgomery | | 36108 | US |
| Evange Moxley | Montgomery | AL | 36109 | US |
| Samara Goldsmith | Montgomery | | 36109 | US |
| Jont'e Oliver | Montgomery | AL | 36116 | US |
| Lanadja Stamps | Montgomery | | 36116 | US |
| JAMES PIERSON | MONTGOMERY | AL | 36117 | US |
| Rod Harris | Montgomery | AL | 36117 | US |
| Cleo Washington | Montgomery | AL | 36117 | US |
| Ty Worthy | Montgomery | | 36117 | US |
| Aria L | Montgomery | AL | 36117 | US |
| Tee Jay | Montgomery | AL | 36117 | US |
| Jadarius Allen | Montgomery | | 36117 | US |
| Michaela McKenzie | Montgomery | | 36117 | US |
| Jada Robinson | Montgomery | | 36117 | US |

| | | | | |
|---|---|---|---|---|
| De'Nya Hendrix | Montgomery | | 36117 | US |
| Valeria Hidalgo | Montgomery | | 36117 | US |
| Karmon Kendall | Montgomery | | 36117 | US |
| Presley Pylant | Montgomery | | 36117 | US |
| Ariyanna Miles | Montgomery | | 36117 | US |
| Lae Lae | Montgomery | | 36117 | US |
| Erin Griggs | Montgomery | AL | 36121 | US |
| Cinthia Rodriguez | Montgomery | | 47558 | US |
| Gwenna Weshinskey | Montgomery | IL | 60538 | US |
| Bridget Buck | Montgomery | TX | 77316 | US |
| Marilyn Briggs | Montgomery V | MD | 20886 | US |
| Tanya Kibiy | Montgomery Village | | 20886 | US |
| Matthew Coon | Montgomery V | MD | 20886 | US |
| Stephanie ODaniel | Montgomery Village | | 20886 | US |
| Christine Powell | Montgomery V | MD | 20886 | US |
| Elizabeth Green | Monticello | | 12701 | US |
| tom south | Monticello | | 12701 | US |
| Natalie Deck | Monticello | | 47960 | US |
| Tait Swanson | Monticello | | 53570 | US |
| dejah simmons | Monticello | | 71655 | US |
| keonna tolefree | monticello | | 71655 | US |
| Maya Palamy | Montjoly | | 97354 | French Guiana |
| Becky Allard | Montpelier | VT | 5602 | US |
| Tiffany Gagnon | Montpelier | VT | 5602 | US |
| Kathleen McDonald | Montpelier | VT | 5602 | US |
| Maggie Kords | Montpelier | VT | 5602 | US |
| Fionna Albright | Montpelier | | 5602 | US |
| Robert Bivens | Montpelier | | 5602 | US |
| Shea M. | Montpelier | ID | 83254 | US |
| Jessica Schibli | Montpreveyres | | | Switzerland |
| Sebastian Gallup | Montreal | | H2T 2R7 | Canada |
| Rhiannon Herbert | Montreal | | H2W 2H1 | Canada |
| Ashley Ramundo | Montreal | | H9C 2H4 | Canada |
| Laura Sf | Montreal | | J7v | Canada |
| Alicia Pierre | Montreal | | H1E | Canada |
| Ash Solon | Montréal | | H1E | Canada |
| Frederic Brouillet | Montréal | | H1W 2G7 | Canada |
| Lia Ramirez | Montréal | | H1X | Canada |
| charlotte léonard-bélang | Montréal | | H1y3a2 | Canada |
| Mirna Nasser | Montréal | | H2B | Canada |
| Jean Chagnon | Montréal | | H2K | US |
| Daniela Corraya | Montréal | | H2K | Canada |
| Yahmina Pierre | Montréal | | H2M | Canada |
| Lolo Euyas | Montréal | | H2V | Canada |
| Laura Cox | Montréal | | H3G | US |
| Kristy François | Montréal | | H3G | Canada |
| Eva Luong | Montréal | | H3G | Canada |
| Roger Redman | Montréal | QC | H3K | Canada |
| Noemie At-Jacquss | Montréal | | H3L | Canada |
| Angie Hanna | Montréal | | H3N | Canada |
| Ayan Mahdi | Montréal | | H3P | Canada |
| Kenza Chebil | Montréal | | H3S | Canada |
| Nuvvija Tulugarjuk | Montréal | | H4A | Canada |
| Orville Burrows | Montréal | | H4A2V9 | Canada |
| Amy Lee | Montréal | | H4E | Canada |
| Emma Arango | Montréal | | H4V 2S6 | Canada |
| Izabella Garcia | Montréal | | H4V 2V3 | Canada |
| Patrick McLean | Montreat | NC | 28757 | US |
| Mindy Steinholz | Montrose | NY | 10548 | US |
| Alan Carpenter | Montrose | MI | 48457 | US |
| David Segal | Montrose | CO | 81401 | US |

| | | | | | |
|---|---|---|---|---|---|
| tom brown | Montrose | CO | | 81401 | US |
| Jennifer Tull | Montrose | CO | | 81401 | US |
| Diane Lomax | Montross | VA | | 22520 | US |
| Calissa Bevan | Montross | | | 22520 | US |
| Rian Murphy | Montvale | NJ | | 7645 | US |
| Roxanne Eadie | Montverde | FL | | 34756 | US |
| carol yee | Monument | CO | | 80132 | US |
| Shaina Mathenge | Monument | CO | | 80132 | US |
| Anneliese Gracey | Monument | | | 80132 | US |
| Maria Zavoianu | Monza | | | 20900 | Italy |
| Rachel Munerotto | Monza | | | 20900 | Italy |
| Cindy Jenson | Moore | SC | | 29369 | US |
| Tyler Higgins | Moore | | | 73160 | US |
| Michael Dougherty | Moorestown | NJ | | 8057 | US |
| Rebecca Rabinowitz | Moorestown | NJ | | 8057 | US |
| ashley kim | moorestown | | | 8057 | US |
| Nancy Ginsberg | Moorestown | NJ | | 8057 | US |
| Rebecca Sabath | Moorestown | Idk | | | US |
| Jaimy Hidalgo | Mooresville | | | 27013 | US |
| Kyle Kelley | Mooresville | | | 28115 | US |
| Malia Tucker | Mooresville | NC | | 28115 | US |
| Hayden Dean | Mooresville | | | 28115 | US |
| Essi Zamparelli | Mooresville | | | 28115 | US |
| Brianna Chandler | Mooresville | | | 28115 | US |
| Emily Woody | Mooresville | NC | | 28115 | US |
| Kat Hands | Mooresville | NC | | 28117 | US |
| Leah Kleinhandler | Mooresville | | | 28117 | US |
| Emily Kirk | Mooresville | IN | | 46158 | US |
| Lilly Bosanquet | Mooresville | | | 46158 | US |
| Jack Bosworth | Mooresville | | | 46158 | US |
| Kay Randall | Moorhead | MN | | 56560 | US |
| John Viacrucis | Moorhead | MN | | 56560 | US |
| Jacqueline Bussie | Moorhead | MN | | 56562 | US |
| Megan Jensen | Moorhead | MN | | | US |
| Salma Yacoub | Moorpark | CA | | 93021 | US |
| Samantha Sternstein | Moorpark | | | 93021 | US |
| Perla Antonio | Moorpark | CA | | 93021 | US |
| leon mckenzie | Moose Jaw | | S6H | | Canada |
| Heidi Ray | Moosup | CT | | 6354 | US |
| Jay Romero | Mora | | | 87732 | US |
| David McGrath | Moraga | CA | | 94556 | US |
| William Gu | Moraga | CA | | 94556 | US |
| Mojgan Vijeh | Moraga | CA | | 94556 | US |
| Jhunior Pintor | Moraga | | | 94556 | US |
| Jocelyn Kay | Moraga | CA | | 94556 | US |
| Elle Schwartz | Moraga | | | 94556 | US |
| Abigail Ruiz | Moravia | | | | Costa Rica |
| Camilla Patritti | Morazzone | | | 21040 | Italy |
| Alissa Roark | Morehead | | | 40351 | US |
| Mahala Wallace | Morehead | | | 40351 | US |
| Julianne Diers | Morehead City | | | 28557 | US |
| Jose Garcia | Morehead City | | | 28557 | US |
| Michelle Hill | Morehead City | | | 28557 | US |
| Michele Gilbert | Moreland Hills | OH | | 44022 | US |
| Alex Ok | Morelia | | | 58195 | Mexico |
| Carmen Ruiz | Morelos | | | 98100 | Mexico |
| JULIa Tamés | Morelos | | | 98100 | Mexico |
| Bilee Apodaca | Morenci | | | 85540 | US |
| Kevin Davis | Moreno Valley | CA | | 90220 | US |
| Sheila T. | Moreno Valley | CA | | 92551 | US |
| Aiyanna Vargas | Moreno Valley | | | 92551 | US |

| | | | | |
|---|---|---|---|---|
| Giselle Ruiz | Moreno Valley | | 92551 | US |
| sonia lopez | moreno valley | CA | 92553 | US |
| Marilyn Lopez | Moreno Valley | | 92553 | US |
| Oneydi Escobar | Moreno Valley | CA | 92553 | US |
| Gabriela Mercado | Moreno Valley | CA | 92553 | US |
| Destiny I | Moreno Valley | | 92553 | US |
| Joseph Avalos | Moreno Valley | | 92553 | US |
| Dan Seitz | Moreno Valley | CA | 92553 | US |
| Roberta Nelson | Moreno Valley | CA | 92553 | US |
| Jelisha Smith | Moreno Valley | | 92553 | US |
| Xienevy Martinez | Moreno Valley | | 92553 | US |
| Roxanna Alcantar | Moreno Valley | | 92553 | US |
| Pelenaise Hausia | Moreno Valley | | 92553 | US |
| Cynthia Pineda | Moreno Valley | | 92553 | US |
| Michelle Perdomo | Moreno Valley | | 92553 | US |
| Taylor Carodine | Moreno Valley | | 92553 | US |
| Danny Torres | Moreno Valley | | 92553 | US |
| Aaron Washington | Moreno valley | | 92553 | US |
| Tamara Lanting | Moreno Valley | | 92555 | US |
| Vanessa Reynolds | Moreno Valley | CA | 92555 | US |
| Jose Martinez | Moreno Valley | | 92555 | US |
| Bayleigh McKinnis | Moreno Valley | CA | 92555 | US |
| Jordan Milligan | Moreno Valley | | 92555 | US |
| Leilani Haith | Moreno Valley | CA | 92555 | US |
| Amy Lara | Moreno Valley | | 92555 | US |
| Maria Resendiz | Moreno Valley | | 92555 | US |
| Taira Strickland | Moreno Valley | CA | 92555 | US |
| Monique Metoyer | Moreno Valley | CA | 92556 | US |
| Leta Gutierrez | Moreno Valley | CA | 92557 | US |
| Terry Morgan | Moreno Valley | CA | 92557 | US |
| Tania Kinney | Moreno Valley | CA | 92557 | US |
| Daniel Bryson | Moreno Valley | CA | 92557 | US |
| Courtney Woodhall | Moreno Valley | | 92557 | US |
| Camila Cordova | Moreno Valley | | 92557 | US |
| Jordan Snell | Moreno Valley | | 92557 | US |
| London Loza | Moreno Valley | | 92557 | US |
| Kevin Hawkins | Moreno Valley | CA | 92557 | US |
| Josselyn Esquivel | Moreno Valley | | 92567 | US |
| Maya Flamm | Morgan | | 84050 | US |
| Sofia Kiyanfar | Morgan City | | 70380 | US |
| Katie Lee | Morgan City | | 70380 | US |
| Alana Alcini | Morgan Hill | CA | 95037 | US |
| Chris Loo | Morgan Hill | CA | 95037 | US |
| Jimmie Mendoza | Morgan Hill | CA | 95037 | US |
| Susan Kirchhoff | Morgan Hill | CA | 95037 | US |
| Charlene Ramirez | Morgan Hill | CA | 95037 | US |
| Ariana Moncada | Morgan Hill | | 95037 | US |
| Kenichi Okuno | Morgan Hill | | 95037 | US |
| Andrea Berumen | Morgan Hill | | 95037 | US |
| Emma Cinco | Morgan Hill | | 95037 | US |
| Sophia Manzur | Morgan Hill | | 95037 | US |
| Thien Mai | Morgan Hill | | 95037 | US |
| Joi Adams | Morgan Hill | | 95037 | US |
| Savanna Tellez | Morgan Hill | | 95037 | US |
| Kenna Ervin | Morganton | NC | 28655 | US |
| Janesya Gonzalez | Morganton | NC | 28655 | US |
| Drew Shores | Morganton | | 28655 | US |
| Sequoia Corpening | Morganton | | 28655 | US |
| Serenity Corpening | Morganton | | 28655 | US |
| Queen Crump | Morganton | | 28655 | US |
| Michael Benton | Morganton | | 28655 | US |

| Jonathan Cook | Morgantown | WV | | 26501 | US |
|---|---|---|---|---|---|
| Ben Badger | Morgantown | WV | | 26505 | US |
| DARUS ZEHRBACH | Morgantown | WV | | 26505 | US |
| Emmett Inskeep | Morgantown | WV | | 26505 | US |
| Jamie Shultz | Morgantown | WV | | 26508 | US |
| Tina Shomo | Morgantown | WV | | 26508 | US |
| jeffrey gordon | morgantown, v | AL | | 26501 | US |
| Daniela Butkovic | Morganville | NJ | | 7751 | US |
| Sydney Hymanson | Morganville | NJ | | 7751 | US |
| Angelina Uuni | Morganville | | | 7751 | US |
| Eric Dimsuyu | Morganville | | | 7751 | US |
| emily armijo | moriarty | | | 87035 | US |
| Yvette Dube | Morongo Valle | CA | | 92256 | US |
| Mansoib Dhuaou | Moroni | | | | Comoros |
| milica djurdjevic | Morovic | | | | Serbia |
| marley swinhoe | Morpeth | | NE61 | | UK |
| PAYTON SHAVERS | Morrilton | AR | | 72110 | US |
| Kay Rempala | Morrinsville | | | | New Zealand |
| Molly Gustafson | Morris | IL | | 60450 | US |
| Rebekah White | Morris | IL | | 60450 | US |
| Alondra Lugo | Morris | | | 60450 | US |
| Saray Banuelos | Morris | | | 60450 | US |
| Yu-Lee Tsai | Morris Plains | NJ | | 7950 | US |
| Kyra Waters | Morris Plains | | | 7950 | US |
| Kaitlyn Mcgonigal | Morrisdale | | | 16858 | US |
| Lyndsey Peary | Morrisonville | | | 12962 | US |
| T M | Morristown | NJ | | 7054 | US |
| Ellen PAtterson | Morristown | NJ | | 7960 | US |
| Julianna Gross | Morristown | NJ | | 7960 | US |
| Aarush Rompally | Morristown | NJ | | 7960 | US |
| Sohail Siddique | Morristown | NJ | | 7960 | US |
| Ajin Geevarghese | Morristown | | | 7960 | US |
| Ashley Ramos | Morristown | | | 7960 | US |
| eatacow hoe | Morristown | | | 7960 | US |
| Lauren M | Morristown | | | 7960 | US |
| Liana Kardaras | Morristown | NJ | | 7960 | US |
| Sophia Potesta | Morristown | | | 7960 | US |
| Ella Leach | Morristown | | | 7960 | US |
| Austin Craig | Morristown | NJ | | 7960 | US |
| Hannah Barnard | Morristown | | | 37813 | US |
| Evelyn Goodson | Morristown | TN | | 37814 | US |
| Miranda Noe | Morristown | TN | | 37814 | US |
| Rhea Lynn Lawrence | Morristown | TN | | 37814 | US |
| Ashley Hanifin | Morrisville | | | 5661 | US |
| Cassie Rosenfeld | Morrisville | PA | | 19067 | US |
| Michael Guttman | Morrisville | PA | | 19067 | US |
| Kenneth Black | Morrisville | PA | | 19067 | US |
| Maia Kessler | Morrisville | PA | | 19067 | US |
| Jim Johnson | Morrisville | | | 19067 | US |
| Shreyas Swaroop | Morrisville | | | 19067 | US |
| Debra Freedman | Morrisville | PA | | 19067 | US |
| Erin McConaghy | Morrisville | | | 19067 | US |
| Jocelyn schuman | Morrisville | | | 19067 | US |
| Christopher Harden | Morrisville | NC | | 27560 | US |
| Victoria P | Morrisville | NC | | 27560 | US |
| Sarah Rajaratnam | Morrisville | | | 27560 | US |
| abby b | Morrisville | | | 27560 | US |
| Haley Foster | Morrisville | NC | | 27560 | US |
| Umar Syed | Morrisville | | | 27560 | US |
| Olivia Brumit | Morro Bay | | | 93442 | US |
| Sarah Montes | Morro bay | | | 93445 | US |

| | | | | |
|---|---|---|---|---|
| Miyah Morgan | Morrow | | 30260 | US |
| Unknown Unknown | Morrow | | 30260 | US |
| Sharon McClendon | Morrow | | 30260 | US |
| MATT WALKER | MORROW | OH | 45152 | US |
| Stephanie Harris | Morton | PA | 19070 | US |
| Diana Buitrago | Morton | | 39117 | US |
| Erica Turney | Morton | IL | 61550 | US |
| Marissa Dupoy | Morton | IL | 61550 | US |
| Chris P | Morton | IL | 61550 | US |
| Trisha Wabomnor | Morton Grove | | 60053 | US |
| Elizabeth Joseph | Morton Grove | | 60053 | US |
| John Chamness | Morton Grove | IL | 60053-2964 | US |
| Aliah Van Otten | Mortsel | | | Belgium |
| Dominique Huggins | Morvant | | | Trinidad & Tobago |
| jeff thomas | moscow | ID | 83843 | US |
| Delilah Charpentier | Moses Lake | WA | 98837 | US |
| Natalie Trujillo | Moses Lake | | 98837 | US |
| amalia pruneda | Moses Lake | WA | 98837 | US |
| Jennifer Sanchez | Moses Lake | WA | 98837 | US |
| Anna Martinez | Moses Lake | WA | 98837 | US |
| Mandy Stein | Moshi | | 77401 | Tanzania |
| ajsa sandor | Mosonmagyaróvár | | | Hungary |
| Sofia Amundsen | Moss | | | Norway |
| Farhia Ali | Moss | | | Norway |
| Phillip Lee | Moss Point | MS | 39563 | US |
| Korana Maksumić | Mostar | | | Bosnia |
| Dzenisa Covic | Mostar | | | Bosnia |
| Monica Andrich | Mostar | | | Bosnia |
| Antony Tsim | Motherwell | ML1 | | UK |
| Alice Rotta | Mottalciata | | 13874 | Italy |
| Freya Launchbury | Moulsford | OX109JA | | UK |
| Miyelin Delgado | Moultrie | | 31768 | US |
| Missoma Kundi | Moultrie | GA | 31768 | US |
| Veronica Reed | Mound Bayou | MS | 38762 | US |
| Grace Maliff | Mound City | | 66056 | US |
| Shantell Tompkins | Mounds | IL | 62964 | US |
| Donna Cerkvenik | Mounds View | MN | 55112 | US |
| Scott Gamelin | Mounds View | | 55122 | US |
| Scott Wootten | Mount Airy | MD | 21771 | US |
| Alexis Ros | Mount Airy | | 21787 | US |
| Kylie Caudle | Mount Airy | | 27030 | US |
| micah harms | Mount Bethel | PA | 18343 | US |
| Linda Roths | Mount Clemen | MI | 48043 | US |
| serenity manis | Mount Clemens | | 48043 | US |
| mary bernard | Mount Dora | | 32757 | US |
| Maria Wilkins | Mount Holly | NJ | 8060 | US |
| Katie Troyanovich | Mount Holly | NJ | 8060 | US |
| Susan Pierson | Mount Holly | NJ | 8060 | US |
| David Morales | Mount Holly | | 8060 | US |
| paula Jackson | Mount Holly | NJ | 8060 | US |
| Liteca Davis | Mount Holly | | 28120 | US |
| Zahria Cannon | Mount Holly | | 28120 | US |
| Michael Matheny | Mount Hope | WV | 25880 | US |
| Joshua Santos | Mount Hope | KS | 67108 | US |
| Emma VanOrsdel | Mount Horeb | | 53572 | US |
| Sheila Farmer | Mount Joy | PA | 17552 | US |
| Stephen Patrick | Mount Joy | PA | 17552 | US |
| Lindsey Sellers | Mount Joy | | 17552 | US |
| Robert Cooke, Jr. | Mount Joy | PA | 17552 | US |
| Heidi Wenger | Mount Joy | | 17552 | US |
| Frances Davis | Mount Juliet | TN | 37122 | US |

| Courtlyn Young | Mount Juliet | | 37122 | US |
|---|---|---|---|---|
| James Clay | Mount Juliet | TN | 37122 | US |
| Jocelyn Smith | Mount Juliet | TN | 37122 | US |
| Kyah Campbell | Mount Juliet | | 37122 | US |
| Chloe Hambrick | Mount Juliet | | 37122 | US |
| Vanessa Damian | Mount Kisco | | 10549 | US |
| Sarah Reyes | Mount Kisco | NY | 10549 | US |
| vivian v | Mount Kisco | | 10549 | US |
| William Bertholf | Mount Laurel | NJ | 8054 | US |
| Steve Rinaldi | Mount Laurel | NJ | 8054 | US |
| Kerri Amoriello | Mount Laurel | NJ | 8054 | US |
| William Rowley | Mount Laurel | NJ | 8054 | US |
| Brian Camp | Mount Laurel | NJ | 8054 | US |
| Tasha Jones | Mount Laurel | NJ | 8054 | US |
| Lisa DiMaulo | Mount Laurel | NJ | 8054 | US |
| Sophia Fitzpatrick | Mount Laurel | | 8054 | US |
| Genisis Walker | Mount Laurel | NJ | 8054 | US |
| Richard Slemp | Mount Morris | MI | 48458 | US |
| Zachary Clark | Mount Orab | | 45154 | US |
| Andrew Ciriello | Mount Pearl | A1N | | Canada |
| Kaleb Bowering | Mount Pearl | A1N2H4 | | Canada |
| Kamryn Rodkey | Mount Pleasant | | 15666 | US |
| brianna hitchcock | Mount Pleasant | | 15666 | US |
| Alana Wilmot | Mount Pleasan | NC | 28124 | US |
| Ali Shrader | Mount Pleasan | SC | 29464 | US |
| Denise Hutto-Beare | Mount Pleasan | SC | 29464 | US |
| Hannah Finley | Mount Pleasan | SC | 29466 | US |
| james cooper | Mount Pleasan | SC | 29466 | US |
| Linda Danna | Mount Pleasan | SC | 29466 | US |
| Stacey Sampson | Mount Pleasan | SC | 29466 | US |
| Judy Hunt | Mount Pleasan | SC | 29466 | US |
| Tori Cockrell | Mount Pleasan | SC | 29466 | US |
| Davis Riley | Mount Pleasant | | 29466 | US |
| Meredith Hardy | Mount Pleasan | SC | 29466 | US |
| Anndersen Fremin | Mount pleasan | MI | 48858 | US |
| Mary Decker | Mount Pleasan | MI | 48858 | US |
| Erin Collins | Mount Pleasan | MI | 48858 | US |
| Joseph Mehall | Mount Pleasan | MI | 48858 | US |
| Riley Schlomer | Mount Pleasan | MI | 48859 | US |
| Nakayla Wellington | Mount Pleasan | IA | 52641 | US |
| Jacee Cale | Mount Pleasant | | 52641 | US |
| Mel Treider | Mount Pleasant | | 75455 | US |
| Sean Balough | Mount Pleasant | | 75455 | US |
| Brianna Davis | Mount pocono | | 18344 | US |
| Taranee Arenas | Mount Pocono | | 18466 | US |
| Harriet Malinowski | Mount Prospec | IL | 60056 | US |
| Valerie Lim | Mount Prospec | IL | 60056 | US |
| A'lexus Coupe | Mount Prospec | IL | 60056 | US |
| M.E. Eccles | Mount Prospec | IL | 60056 | US |
| Gianna Oliva | Mount Prospect | | 60056 | US |
| Emma Conway | Mount Prospect | | 60056 | US |
| Carlos Domingo | Mount Prospect | | 60056 | US |
| Stephanie Wilder | Mount Shasta | CA | 96067 | US |
| marygrace brown | mount sinai | NY | 11766 | US |
| Rebecca Erlich | Mount Sinai | | 11766 | US |
| keylin flores | Mount Sinai | | 11766 | US |
| Makayla Campbell | Mount Sterling | | 40353 | US |
| Natily Justice | Mount Sterling | | 40353 | US |
| Zara Brown | Mount Vernon | NY | 10550 | US |
| Vivi Cleary | Mount Vernon | NY | 10550 | US |
| Lauren Carter | Mount Vernon | NY | 10550 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Karissa Hinds | Mount Vernon | | 10550 | US |
| Jessica Henry | Mount Vernon | | 10550 | US |
| Alyssa Smith | Mount Vernon | | 10550 | US |
| Kim Bowman | Mount Vernon | | 10550 | US |
| JOHN L | Mount Vernon | NY | 10551 | US |
| Michele Renchner | Mount Vernon | NY | 10552 | US |
| daniella jackson | mount vernon | NY | 10552 | US |
| ESHUN KOFI | Mount Vernon | NY | 10552 | US |
| Mia Valdez | Mount Vernon | | 10552 | US |
| Briana Adimari | Mount Vernon | | 10552 | US |
| Laila Jeremy | Mount Vernon | | 10552 | US |
| Michael Dwyer | Mount Vernon | NY | 10553 | US |
| niya gee | Mount Vernon | | 43050 | US |
| Zachery Paul | Mount Vernon | IN | 47620 | US |
| Alison Egolf | Mount Vernon | IA | 52314 | US |
| Gabriella Hartnell | Mount Vernon | | 62864 | US |
| Catherine Heathers | Mount Vernon | WA | 98273 | US |
| Wendy Fleming | Mount Vernon | WA | 98273 | US |
| jeffrey worrell | Mount Vernon | WA | 98273 | US |
| Gloria McClintock | Mount Vernon | WA | 98274 | US |
| Brenda Horton | Mount Vernon | NY | 1 10552 | US |
| Kaitlyn Valdivia | Mount Washington | | 40047 | US |
| Anna Ancheta | Mountain Cent | CA | 92561 | US |
| Mindy Conner | Mountain Hom | AR | 72653 | US |
| Lisa Everhart | Mountain Hom | AR | 72653 | US |
| Kadence Riggs | Mountain Home | | 72653 | US |
| Benjamin Lifshey | Mountain Lake | NJ | 7046 | US |
| Toby Clark | Mountain Lakes | | 7046 | US |
| Gisela Schloss-Birkholz | Mountain Park | GA | 30075-1139 | US |
| Alexis Gattuso | Mountain Top | PA | 18707 | US |
| Ning Wan | Mountain View | CA | 94040 | US |
| Jaren Figueiredo | Mountain View | CA | 94040 | US |
| Frida Cardenas | Mountain View | | 94040 | US |
| Gracie Butler | Mountain View | | 94040 | US |
| Isaiah Munoz | Mountain View | | 94040 | US |
| Lilly Perry | Mountain View | | 94040 | US |
| Samantha Cruz | Mountain View | | 94040 | US |
| May Varlaro | Mountain View | | 94041 | US |
| Irene Yoshida | Mountain View | CA | 94043 | US |
| Lisa Williams | Mountain View | GA | 94043 | US |
| Leslie Peterson | Mountain View | CA | 94043 | US |
| Sheila McCoy | Mountain View | CA | 94043 | US |
| Vinh Quach | Mountain View | CA | 94043 | US |
| Saxon Hatchett | Mountain View | | 94043 | US |
| Vivian Leonard | Mountain View | | 94043 | US |
| Fabiola Walker | Mountain View | | 94043 | US |
| Yvonne Simons | Mountain View | HI | 96771 | US |
| E. J. Thomas | Mountainair | NM | 87036 | US |
| Bret O'Brien | Mountainside | NJ | 7092 | US |
| Dwight Shrute | Mountainville | | 74930 | US |
| Bartlett Miners | Mountlake Terrace | | 84036 | US |
| Tracy Tarbala | Mountlake Terr | WA | 98043 | US |
| Haven F | Mountlake Terrace | | 98043 | US |
| Ciara Constantino | Mountlake Terrace | | 98043 | US |
| Beth Lanie | Mountlake Terr | WA | 98057 | US |
| Yulanda Brooks | Moville | IA | 51039 | US |
| Jessyca Shepherd | Moyie Springs | ID | 83845-5347 | US |
| Amanda Irons | Mpls | MN | 55429 | US |
| holly constant | mpls | MN | 55430 | US |
| Katarina Baneka | Mrkonjic Grad | | | Bosnia |
| Ebony F | Mt Laurel | NJ | 8054 | US |

| | | | | |
|---|---|---|---|---|
| Sandra Almonte | Mt OT | PA | 18344 | US |
| Debbie Hatem | Mt Pleasant | SC | 29464 | US |
| Lua Wells | Mt Pleasant | SC | 29464 | US |
| Daniel Sendra | Mt Prospect | IL | 60056 | US |
| Johnnie Gibson | Mt vernn | NY | 10550 | US |
| Brianna Millner | Mt vernon | | 62864 | US |
| Teresa Bolanos | Mt. Juliet | | 37138 | US |
| Sadia Idrees | Mt. Kisco | | 10597 | US |
| Ashlin Arrinton | Mt. Pleasant | | 10056 | US |
| Cat Potter | Mt. Pleasant | SC | 29466 | US |
| Mitch La Rue | Mt. Pleasant | MI | 48858 | US |
| GRANT SZONTAGH | MT. Prospect | IL | 60056 | US |
| Cheryl Marino | Mt. Union | PA | 17066 | US |
| Ashlynn Waring | Mt.airy | | 21771 | US |
| Lyra Arriola | Muharraq | | | Bahrain |
| Nestor Alanko | Muhos | | 91500 | Finland |
| James Williams | Mukilteo | WA | 98275 | US |
| Yvette Neumann | Mukilteo | WA | 98275 | US |
| Erin Hartel | Mukilteo | WA | 98275 | US |
| Jerry Thompson | Mukilteo | WA | 98275 | US |
| Carole Hansen | Mukilteo | WA | 98275 | US |
| Gaby Sandoval | Muldrow | OK | 74948 | US |
| Shanon Mitchell | Mulkeytown | IL | 62865 | US |
| Shawn Sori | Mullica Hill | NJ | 8062 | US |
| olivia shoemaker | mullica hill | | 8062 | US |
| Mekhi Tichenor | Mullica Hill | | 8062 | US |
| Kunwer Faizan | Multan | | 60000 | Pakistan |
| Tarrin Conant | Mulvane | KS | 67110 | US |
| Vaidehi Shinde | Mumbai | | 400067 | India |
| Mrigakshi Jha | Mumbai | | 400070 | India |
| Ashok Jain | Mumbai | | 400070 | US |
| Gayathri Sathyanarayana | Mumbai | | 400070 | India |
| Neha Tathe | Mumbai | | 400072 | India |
| Durga Adesara | Mumbai | | 400072 | India |
| Anonymous 5 | Mumbai | | 400076 | India |
| Hemina Shah | Mumbai | | 400078 | India |
| Aurora Hertica | München | | 81241 | Germany |
| Marilyn Daniels-Barton | muncie | | 47302 | US |
| Gracie Smith | Muncie | | 47303 | US |
| Thel Fergison | Muncie | IN | 47303 | US |
| Elizabeth Oliver | Muncie | | 47303 | US |
| Jasmynne Fowler | Muncie | IN | 47304 | US |
| Shay Crow | Muncie | | 47304 | US |
| austen barrantes | Muncy | | 17756 | US |
| Brenda Campechano Mor | Muncy | | 17756 | US |
| Angie Affolter | Mundelein | IL | 60060 | US |
| Jeff Justman | Mundelein | IL | 60060 | US |
| Jason Brizzell | Mundelein | IL | 60060 | US |
| Jaqueline Lopez | Mundelein | | 60060 | US |
| Calen Benson | Mundelein | | 60060 | US |
| Aliyaah Atade | Mundelein | | 60060 | US |
| Amy Costello | Munhall | PA | 15120 | US |
| Bill Schill | Munhall | PA | 15120 | US |
| irish harelimana | Munich | | 80796 | Germany |
| Theresa Schöpperl | Munich | | 80796 | Germany |
| G Simmons | Munster | IN | 46321 | US |
| Igboamaka Odeluga | Munster | | 46321 | US |
| Shreyas Patel | Munster | | 46321 | US |
| nicole miller | Munster | IN | 60514 | US |
| Mary Angeli Alagde | Muntinlupa City | | | Philippines |
| Betty Walker | Murfreesboro | TN | 37127 | US |

| | | | | |
|---|---|---|---|---|
| Kaylee Bartlett | Murfreesboro | | 37127 | US |
| Sophia Sharpe | Murfreesboro | | 37127 | US |
| Maliyah Price | Murfreesboro | | 37127 | US |
| Ella McDonough | Murfreesboro | | 37127 | US |
| De Andra Sterling | Murfreesboro | TN | 37128 | US |
| Sarah Whittle | Murfreesboro | | 37128 | US |
| John Womack | Murfreesboro | TN | 37128 | US |
| Jennifer Herrera | Murfreesboro | TN | 37128 | US |
| Rachel Franklin | Murfreesboro | TN | 37128 | US |
| Gray McCrohan | Murfreesboro | | 37128 | US |
| Sa'Niah Scales | Murfreesboro | | 37128 | US |
| Gina Aguilar | Murfreesboro | | 37128 | US |
| Karime L | Murfreesboro | | 37128 | US |
| Haven Windrow | Murfreesboro | TN | 37129 | US |
| Emmi Nelson | Murfreesboro | TN | 37129 | US |
| Melba Jennings | Murfreesboro | | 37129 | US |
| Christine Cazee | Murfreesboro | TN | 37129 | US |
| Lea Harrington | Murfreesboro | TN | 37129 | US |
| Jenn Blake | Murfreesboro | | 37129 | US |
| Paula Vargas | Murfreesboro | | 37129 | US |
| Charlotte Albertson | Murfreesboro | | 37129 | US |
| addison hughes | Murfreesboro | | 37129 | US |
| Caroline k | Murfreesboro | | 37129 | US |
| alanna vega | Murfreesboro | | 37129 | US |
| Quinntavion Avent | Murfreesboro | | 37129 | US |
| Rachel Hughey | MURFREESBOR | TN | 37130 | US |
| Andrea Edwards | Murfreesboro | TN | 37130 | US |
| Tyrisha Childress | Murfreesboro | | 37130 | US |
| Lily Guthrie | Murfreesboro | | 37132 | US |
| John Alderson | Murfreesboro | TN | 37132 | US |
| Taylor Kennedy | Murfreesboro | | 44509 | US |
| Tristin Nichols | Murphy | | 28906 | US |
| Colleen Markey | Murphy | NC | 28906 | US |
| Gabby Cabrera | Murphy | TX | 75094 | US |
| Kimberly Hernandez | Murphy | TX | 75094 | US |
| Alejandro Burger | Murphysboro | IL | 62966 | US |
| Ronjnea Hompton | Murphysboro | | 62966 | US |
| Monica Tran | Murray | | 84107 | US |
| Jessica Sorenson | Murray | UT | 84107 | US |
| Jason Whipp | Murray | UT | 84123 | US |
| Mary D'Errico | Murrells Inlet | SC | 29576 | US |
| Julianne Cerulli | Murrells Inlet | SC | 29588 | US |
| Amaya Rivera | Murrieta | | 90602 | US |
| Beverly Oberlander | Murrieta | CA | 92562 | US |
| Jose Morales | Murrieta | CA | 92562 | US |
| Lou Ann Rickley | Murrieta | CA | 92562 | US |
| Kira Hiebert | Murrieta | | 92562 | US |
| Dani Lat | Murrieta | | 92562 | US |
| Marjon Alemi | Murrieta | | 92563 | US |
| Denise Balkcom | Murrieta | CA | 92563 | US |
| Jasmine Hwang | Murrieta | | 92563 | US |
| Jade L | Murrieta | CA | 92586 | US |
| Erika Zuniga | Murrieta | | 92595 | US |
| alex nguyen | murrieta | | 877756 | US |
| Selena LaVelle | Murrysville | | 15668 | US |
| Sem Foren | Muscat | | | Oman |
| Caesar Zeppeli | Muscat | | | Oman |
| Maram Alruzaiqi | Muscat | | | Oman |
| Sundus Al-harthi | Muscat | | | Oman |
| Sarah Williams | Muscat | | | Oman |
| Hamood Al Amri | Muscat | | | Oman |

| | | | | |
|---|---|---|---|---|
| ayesha shikdar | Muscat | | | Oman |
| rafal anees | Muscat | | | Oman |
| Ann Droll | Muscatine | IA | 52761 | US |
| Jessica Medinger | Muscatine | IA | 52761 | US |
| Julie Putney | Muskego | WI | 53150 | US |
| Elvis Arsiniega | Muskego | WI | 53150 | US |
| Cynthia Hardy | Muskegon | MI | 49441 | US |
| deb knapp | muskegon | MI | 49441 | US |
| Riley Harju | Muskegon | | 49441 | US |
| Mary Townsend | Muskegon | MI | 49441 | US |
| J C | Muskegon | | 49441 | US |
| Selena Chan | Muskegon | | 49441 | US |
| damarion williams | Muskegon | | 49441 | US |
| erin oliver | Muskegon | | 49441 | US |
| Jasmine Duncan | Muskegon | | 49442 | US |
| Melanie Cherry-Lipps | Muskegon | | 49442 | US |
| Isabelle Uganski | Muskegon | MI | 49445 | US |
| Avery Lowe | Muskegon | MI | 49445 | US |
| Phyllis Burkett | Muskogee | OK | 74403 | US |
| Taylor Reeves | Muskogee | | 74403 | US |
| Tiana Patel | Muskogee | | 74403 | US |
| Bailey Box | Muskogee | | 74403 | US |
| Kelley Gillock | Mustang | OK | 73064 | US |
| Carey Haynes | Mustang | | 73064 | US |
| Tyler Mourer | My Vernon | | 47620 | US |
| bobbie goss | Myrtle Beach | SC | 29577 | US |
| Lorraine Sullivan | Myrtle Beach | SC | 29577 | US |
| Lily Bryant | Myrtle Beach | | 29577 | US |
| Lily Queen | Myrtle Beach | | 29577 | US |
| Stewart Singletary | Myrtle Beach | SC | 29577 | US |
| Michael smith | Myrtle Beach | SC | 29579 | US |
| josalin kahian | Myrtle Beach | | 29579 | US |
| Kayla Coyne | Myrtle Beach | | 29579 | US |
| Jasmine Morgan | Myrtle Beach | | 29579 | US |
| Amber Stone | Myrtle Beach | | 29579 | US |
| Emma Tolly | Myrtle Beach | | 29588 | US |
| Anna-Davis Lee | Myrtle Beach | | 29588 | US |
| Robert Daly | Myrtle Creek | OR | 97457 | US |
| Justice Henderson | Mystic | | 6355 | US |
| Leo Williams | Mystic | | 6355 | US |
| Madelyn Freeman | Mystic | | 6355 | US |
| Hannah Langer | Mystic | | 6355 | US |
| Lydiana Rodriguez | N.y | | 10001 | US |
| E Eastmond | n/a | NJ | 8060 | US |
| Emma Lewis | N/A | | 12553 | US |
| h s | n/a | VA | 22046 | US |
| Kian n/a | N/A | | 77086 | US |
| Gojyn Igor UCS | N/A | N/A | | US |
| isla quinn | n/a | n/a | | UK |
| Natalie W | N/A | MD | | US |
| Dia Brando | N/A | | | US |
| Jonathan Davey | NA | FL | 0 | US |
| Sagirah Shade | Na | | 11233 | US |
| lea ghanimeh | Nabatieh | | | Lebanon |
| Dayanara Cisneros | Nacdogches | | 75961 | US |
| Carolyn Gonzalez | Nacogdoches | | 75965 | US |
| Frida Helstrup | Næstved | | | Denmark |
| Sharvari Umap | Nagpur | | | India |
| brooklyn Hernandez | Nags Head | | 27959 | US |
| Oliver Kinsella | Nairn | IV12 | | UK |
| Natalie Munuve | Nairobi | | | Kenya |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Sarah Ng'ang'a | Nairobi | | | Kenya |
| makena iswan | Nairobi | | | Kenya |
| Melissa Askew | Nairobi | | | Kenya |
| Ashley K | Nairobi | | | Kenya |
| nawal ahmed | Nairobi | | | Kenya |
| L S | Nairobi | | | Kenya |
| Fahma Famia | Nairobi | | | Kenya |
| mana elijah | Nairobi | | | Kenya |
| Aisha Haji | Nairobi | | | Kenya |
| Liv Walsh | Nairobi | | | Kenya |
| Lindah Nyambura | Nairobi | | | Kenya |
| Hadassah Kariuki | Nairobi | | | Kenya |
| Jenome邇 Chola | Nairobi | | | Kenya |
| Janna Wilks | Nampa | | 83651 | US |
| Monica Stone | Nampa | ID | 83651 | US |
| Sarah Gorenflo | Nampa | ID | 83653 | US |
| Katherine Spencer | Nampa | ID | 83686 | US |
| Keira Knigge | Nampa | | 83686 | US |
| lianne Yamamoto | Nampa | ID | 83687 | US |
| Ava Hornby | Nanaimo | V9R | | Canada |
| Wayne Jorgensen | Nanjemoy | MD | 20662 | US |
| Eharzym Machin | Nantes | | 44000 | France |
| Bill Daniels | Nanticoke | PA | 18634 | US |
| Baffour Ofori-Boamah | Nantucket | MA | 2554 | US |
| dan guerriero | Nanuet | NY | 10954 | US |
| Fiona Sanders | Nanuet | NY | 10955 | US |
| Noelani Debski | Napa | AL | 36695 | US |
| Charles Purdey | Napa | CA | 94558 | US |
| Alyssa Honey | Napa | CA | 94558 | US |
| Sage Rubinger | Napa | CA | 94558 | US |
| Hannah Tracey | Napa | CA | 94558 | US |
| Alyssa Kreider | Napa | | 94558 | US |
| Samantha Garcia | Napa | | 94558 | US |
| Maggie Pearce | Napa | | 94558 | US |
| Claudia Sheffield | Napa | | 94558 | US |
| Raul Castellanos | Napa | CA | 94559 | US |
| carter dahline | Napa | | 94559 | US |
| Natalie Pizza | Naperville | | 60016 | US |
| Lara Rodriguez | Naperville | | 60446 | US |
| Amy C | Naperville | | 60540 | US |
| Thomas Klapp | Naperville | | 60540 | US |
| Khya Smith | Naperville | | 60540 | US |
| Peter Ayres | Naperville | IL | 60563 | US |
| Aubrey Nestoras | Naperville | | 60563 | US |
| Surjee Gill | Naperville | | 60563 | US |
| Vickie McAlister | Naperville | IL | 60563 | US |
| Liz Reiser-Loeber | Naperville | | 60563 | US |
| Tatyanna Sellers | Naperville | | 60563 | US |
| Jaylen Price | Naperville | | 60563 | US |
| Carrey Jordan | Naperville | | 60563 | US |
| Ann Rabin | Naperville | IL | 60564 | US |
| Joe Mayor | Naperville | | 60564 | US |
| Oliver Philippian | Naperville | IL | 60564 | US |
| Margaret Krumsieg | Naperville | IL | 60565 | US |
| Crystle Hum | Naperville | IL | 60565 | US |
| Aubrey N. | Naperville | | 60565 | US |
| Tiny Twister | Naperville | | 60565 | US |
| Tara Vijay | Naperville | | 60565 | US |
| youaint gottaknowfam | Napier | | 4112 | New Zealand |
| Ella Nicholson | Napier | | | New Zealand |
| Emily Moon | Naples | ME | 4055 | US |

| | | | | |
|---|---|---|---|---|
| Lauren O'Neal | Naples | FL | 34104 | US |
| Leslie Madrigal | Naples | | 34104 | US |
| Cathy Grassi | Naples | FL | 34105 | US |
| pat jordan | Naples | FL | 34105 | US |
| sam Poppins | Naples | | 34105 | US |
| michelle Pegram | Naples | FL | 34105 | US |
| Erric Pegram | Naples | FL | 34105 | US |
| Ashley Giha | Naples | FL | 34108 | US |
| Cynthia Fuhrman | Naples | FL | 34109 | US |
| Karen Guilmartin | Naples | FL | 34109 | US |
| Christine O'Brien | Naples | FL | 34109 | US |
| Rebecca Rubinsztain | Naples | | 34109 | US |
| Aaliyyah Abdul-Haqq | Naples | FL | 34110 | US |
| carla hussman | Naples | | 34110 | US |
| Kaijah Brown | Naples | | 34110 | US |
| Jacqueline Jeziorski | Naples | FL | 34112 | US |
| Victoria Cabrera | Naples | | 34112 | US |
| Debbi Innes | Naples | FL | 34112 | US |
| Lorrie Scott | Naples | FL | 34113 | US |
| rhonda morris | Naples | FL | 34113 | US |
| Miriam Garcia | Naples | | 34114 | US |
| Isaiah Alzume | Naples | | 34116 | US |
| Lissette Gordillo | Naples | | 34116 | US |
| Lindsay Laurent | Naples | | 34116 | US |
| Aliviah Santos | Naples | | 34116 | US |
| Loty Fall | Naples | | 34117 | US |
| Damara Georges | Naples | | 34117 | US |
| Dawn Wright-Semach | Naples | | 34119 | US |
| William Miller | Naples | FL | 34120 | US |
| Rafael Sanchez | Naples | FL | 34120 | US |
| kitty fauconneau | Naples | FL | 34134 | US |
| Maxine Holley | Naples | | 75568 | US |
| Sara Marzano | Naples | | 80122 | Italy |
| Andra Carstei | Naples | | 80132 | Italy |
| Ashleigh Hawley | Napoleon | | 47034 | US |
| Tawyn Knockum | Napoleonville | LA | 70390 | US |
| Toshi Matsuda | Narberth | PA | 19072-2324 | US |
| Alice Ross | Narrowsburg | NY | 12764 | US |
| Richard Ross | Narrowsburg | NY | 12764 | US |
| Amy Poulin | Nashua | NH | 3060 | US |
| GEILA DE ALMEIDA | Nashua | | 3060 | US |
| Adi Rejwan | Nashua | NH | 3060 | US |
| Kailey Letendre | Nashua | | 3060 | US |
| Lili Sznycer | Nashua | NH | 3062 | US |
| Jocelyn Henning | Nashua | NH | 3062 | US |
| Luciana White | Nashua | | 3062 | US |
| Isabella Cruz | Nashua | NH | 3062 | US |
| Nevan Sanford | Nashua | NH | 3062 | US |
| Lila Segal | Nashua | | 3062 | US |
| Hnin Sandar | Nashua | | 3062 | US |
| Marcie James | Nashua | NH | 3063 | US |
| Katie Almeda | Nashua | NH | 3063 | US |
| Francescha Bertrand | Nashua | | 3063 | US |
| Lauren Fournier | Nashua | NH | 3064 | US |
| Kiera Jones | Nashua | | 3064 | US |
| Aiden Walsh | Nashua | | 3064 | US |
| Tyreik Wilkins | Nashville | | 27549 | US |
| Brian Bell | Nashville | TN | 37013 | US |
| Tonya Cliff | Nashville | TN | 37013 | US |
| Kyle Marshall | Nashville | TN | 37115 | US |
| najda adrovic | nashville | | 37129 | US |

| | | | | |
|---|---|---|---|---|
| Madison Jackson | Nashville | TN | 37138 | US |
| Marcella Hudson | Nashville | TN | 37189 | US |
| Ashley Ingram | Nashville | TN | 37202 | US |
| Shanna Dorcin | Nashville | TN | 37203 | US |
| Andrea McClain | Nashville | TN | 37204 | US |
| tracie pegram | Nashville | TN | 37204 | US |
| Calah Gipson | Nashville | TN | 37204 | US |
| Chuck Hoeppner | Nashville | TN | 37205 | US |
| Peggy Martin | Nashville | TN | 37205 | US |
| Marie DeWitt | Nashville | TN | 37205 | US |
| Bailey B. | Nashville | TN | 37205 | US |
| Maeve McNamee | Nashville | TN | 37205 | US |
| Anan Pumpkinshire | Nashville | TN | 37206 | US |
| lily c | Nashville | | 37206 | US |
| Sheila Harris | Nashville | | 37206 | US |
| Owen Salas | Nashville | | 37206 | US |
| Lindsey Langley | Nashville | TN | 37207 | US |
| Dana Richards | Nashville | TN | 37207 | US |
| Trinity Neal | Nashville | | 37207 | US |
| Kathy Steele | Nashville | | 37208 | US |
| Christine Castaneda | Nashville | TN | 37208 | US |
| Coresa Jones | Nashville | | 37208 | US |
| Carla Lankford | Nashville | TN | 37209 | US |
| Michael Friddell | Nashville | TN | 37209 | US |
| Tara Duchyns | Nashville | TN | 37209 | US |
| Sarah Besenius | Nashville | TN | 37209 | US |
| Kat Lytle | Nashville | TN | 37209 | US |
| maleah abernathy | Nashville | | 37209 | US |
| Keana Patterson | Nashville | TN | 37209 | US |
| Kyn-Drea Baldwin-Nwank | Nashville | | 37209 | US |
| Elizabeth Schuyler | Nashville | | 37209 | US |
| Denise Tugadi | Nashville | TN | 37210 | US |
| John Dickerson | Nashville | TN | 37210 | US |
| David Bailey | Nashville | TN | 37210 | US |
| Beth Anderson | Nashville | TN | 37211 | US |
| Jacqueline Shelton | Nashville | TN | 37211 | US |
| Rajbir Singh | Nashville | TN | 37211 | US |
| Christina Shockey | Nashville | TN | 37211 | US |
| Christy Dukes | Nashville | TN | 37211 | US |
| Joette Heisterkamp | Nashville | TN | 37211 | US |
| Bryan Foster | Nashville | TN | 37211 | US |
| Jakeline Reyes | Nashville | | 37211 | US |
| Selena Camargo | Nashville | | 37211 | US |
| N A | Nashville | | 37211 | US |
| Melany G | Nashville | | 37211 | US |
| Trash Rakes | Nashville | | 37211 | US |
| Sabrina Finney | Nashville | TN | 37211 | US |
| Izel Arcega | Nashville | | 37211 | US |
| Gregory White II | Nashville | TN | 37211 | US |
| Ali Dosky | Nashville | | 37211 | US |
| Bryan Waring | Nashville | TN | 37212 | US |
| Iain Zwiebel | Nashville | TN | 37212 | US |
| Eliana Gorden | Nashville | TN | 37212 | US |
| Ben Schlein | Nashville | TN | 37214 | US |
| Samantha Scalf | Nashville | TN | 37214 | US |
| Carrie Dauwen | Nashville | TN | 37214 | US |
| katie madison | Nashville | | 37214 | US |
| Rob Bentley | Nashville | | 37214 | US |
| Marytza Diaz | Nashville | | 37214 | US |
| Aiden Feuerborn | Nashville | | 37214 | US |
| Grant Pollock | nashville | TN | 37215 | US |

| | | | | |
|---|---|---|---|---|
| Sarah Rowe | Nashville | TN | 37215 | US |
| Dallas Shearer | Nashville | TN | 37215 | US |
| Stephen Lockwood | Nashville | TN | 37216 | US |
| Christie Mintz | Nashville | TN | 37216 | US |
| James Graham | Nashville | TN | 37216 | US |
| Nyla Spencer | Nashville | | 37216 | US |
| Lillyan Cole | Nashville | | 37217 | US |
| Paisley Arnold | Nashville | | 37217 | US |
| Tumma Abdul | Nashville | | 37217 | US |
| Kylee Stewart | Nashville | | 37217 | US |
| Katie Reneau | Nashville | | 37217 | US |
| Destiny Woodard | Nashville | | 37218 | US |
| Ellie Townsend | Nashville | | 37221 | US |
| Dennis Harrison | Nashville | TN | 37221 | US |
| A. Adams | Nashville | TN | 37222 | US |
| samuel ewing | Nashville | TN | 37222 | US |
| Jessica Peterspn | Nashville | TN | 37222 | US |
| Parker Long | Nashville | TN | 37222 | US |
| J E | Nashville | | 37222 | US |
| Amina Abdelsalam | Nashville | | 37222 | US |
| Barneshia collins Collins | Nashville | | 37222 | US |
| Jamia Seay | Nashville | | 37222 | US |
| Abby Valovich | Nashville | | 37222 | US |
| Lyren Bennett | Nashville | | 37738 | US |
| Angela Aita | Nashville | TN | 37932 | US |
| Jaden Smith | Nashville | | 47448 | US |
| kenzy lowery | Nashville | | 75205 | US |
| Arlene Lane | Nashville | TN | 37212-0171 | US |
| lily simonton | Nashville | | | US |
| Maddie Prusky | Nassau | | 12037 | US |
| Dan Spilman | Nassau | NY | 12123 | US |
| britney gibson | Nassau | | | Bahamas |
| Charlitha Victor | Nassau | | | Bahamas |
| Darinique Rolle | Nassau | | | Bahamas |
| T D | Nassau | | | Bahamas |
| Ari Knowles | Nassau | | | Bahamas |
| Angelina Tucker | Nassau | | | Bahamas |
| alexis neymour | Nassau | | | Bahamas |
| Allie Lederhause | Nassau | | | Bahamas |
| hannah laing | Nassau | | | Bahamas |
| Allayne Green | Nassau | | | Bahamas |
| Chrystian Johnny | Nassau | | | Bahamas |
| Tyra Rahming | Nassau | | | Bahamas |
| Latija King | Nassau | | | Bahamas |
| Kenzy Thompson | Nassau | | | Bahamas |
| krissiah ellis | Nassau | | | Bahamas |
| Cartier Johnson | Nassau | | | Bahamas |
| Anicia Blatch | Nassau | | | Bahamas |
| Clara Greenberg | Nassau County | NY | 11554 | US |
| Maria Clara Coelho Ferre | Natal | | | Brazil |
| Sarah Capistrano | Natal | | | Brazil |
| Manuela Pinheiro | Natal | | | Brazil |
| Bryan Wilson | Natchez | MS | 39120 | US |
| Elvis Etah | Natchez | MS | 39120 | US |
| tracey nguyen | Natchez | | 39120 | US |
| DaJa'hnai Hall | Natchez | | 39120 | US |
| Luke Zeagler | Natchitoches | | 71457 | US |
| Sidney Fish | Natchitoches | | 71457 | US |
| Tracy Sockalosky | Natick | MA | 1760 | US |
| Mark Webb | Natick | MA | 1760 | US |
| Raymond Bull | Natick | MA | 1760 | US |

| | | | | |
|---|---|---|---|---|
| Izzie Sudkin | Natick | MA | 1760 | US |
| Janet Hellweg | Natick | MA | 1760 | US |
| Susan Lanspery | Natick | MA | 1760 | US |
| Jane Hedberg | Natick | MA | 1760 | US |
| Sarah Carvalho | Natick | | 1760 | US |
| Elena Lund | Natick | | 6811 | US |
| Jonathan Castro | National City | CA | 91950 | US |
| Raul Soto | national City | CA | 91950 | US |
| JACK HUDSON | National City | CA | 91950 | US |
| NADIA RODRIGUEZ | NATIONAL CITY | CA | 91950 | US |
| Tamika Griffith | National City | CA | 91950 | US |
| Kelley Kingman | Naugatuck | CT | 6770 | US |
| Danielle Parady | Naugatuck | | 6770 | US |
| Wilfredo Santana | Naugatuck | | 6770 | US |
| Victoria Ruggles | Naugatuck | | 6770 | US |
| Gabriella Herrera | Navarre | FL | 32566 | US |
| Trinidy Benton | Navarre | | 32566 | US |
| Elijah Fredericksen | Navarre | | 32566 | US |
| Madison Dillon | Navarre | | 32566 | US |
| Candace Hoyes | Navarre | | 32566 | US |
| Debbie Wright | Navarre | FL | 32566 | US |
| Riley Tegtmeier | Navarre | | 33604 | US |
| Dan C | Navarre | FL | 45431 | US |
| Eva Jiménez | Navarrete | | | Dominican Repub |
| Maria Cucuteanu | Navodari | | | Romania |
| Sara Welsh | Nazareth | PA | 18064 | US |
| Katelyn Beery | Nazareth | PA | 18064 | US |
| Richard Heaney | Nazareth | | 18064 | US |
| Lauren Azzam | Nazareth | | | Israel |
| jamie mallari | NCR | | | Philippines |
| Anisa Mohamed | Neasden | NW10 | | UK |
| Phoenix Jones | Neath | SA10 | | UK |
| Darren Bailey | Nederland | | 77627 | US |
| Brianna Montana | Nederland | | 77627 | US |
| Yuri Medrano | Nederland | | 77627 | US |
| Mary Meany | Needham | MA | 2492 | US |
| Beth Bandes | Needham | MA | 2492 | US |
| Phoebe Biran | Needham | MA | 2492 | US |
| Melissa LaBarge | Needham | MA | 2492 | US |
| Elizabeth Doyle | Needham | | 2492 | US |
| Jack Pickett | Needham | | 2492 | US |
| socks stein | Needham | MA | 2492 | US |
| Heather Salerno | Needham | MA | 2492 | US |
| Jon Buffinger | Needham | | 2494 | US |
| Addie Duvall | Neenah | WI | 54956 | US |
| Brad J Abraham | Neenah | WI | 54956 | US |
| chris marquardt | NEENAH | WI | 54956 | US |
| Brooke Edwardson | Neenah | WI | 54956 | US |
| Darlene Macabingil | Negros Oriental | | 9000 | Philippines |
| Karen Weisenbeck | Nekoosa | | 54457 | US |
| Josh Kohnke | Nekoosa | WI | 54457 | US |
| Xola-Bee Higgins | Nelson | | 7010 | New Zealand |
| Aleesa Mehrose | Nelson | BB9 0AR | | UK |
| Hannah Coates | Nelson | V1L 6Y4 | | Canada |
| Jennie Markel | Nelson | | | New Zealand |
| leroy mace | Nelsonville | OH | 45764 | US |
| Lauren Weaver | Nelsonville | | 45764 | US |
| Minenhle Mlambo | Nelspruit | | | South Africa |
| Leilani Wholecheese | Nenana | | 99760 | US |
| Cassius Wholecheese | Nenana | | 99760 | US |
| Danielle Tidd | Neosho Falls | | 66758 | US |

| | | | |
|---|---|---|---|
| Kharincia Francis | Nepean | K2B | Canada |
| Sophia Hosie | Nephi | 84648 | US |
| Sara Reyes | Neptune | 7753 | US |
| Christopher Rocas | Neptune | 7753 | US |
| mimi celestin | Neptune | 7753 | US |
| Logan Smedley | Neptune Beach | 32266 | US |
| Joanne Carlino | Neptune City | NJ | 7753 | US |
| Matt Laurelli | Nesconset | NY | 11767 | US |
| Calye Peters | Nesconset | 11767 | US |
| Marilyn Pizzardi | Nesconset | NY | 11767 | US |
| gag Negger | Neteaa | 14747 | US |
| Morena Morales | Neuquen | 8309 | Argentina |
| Grace Smith | Neustadt | Nog2m0 | Canada |
| Michael Garitty | Nevada City | CA | 95959 | US |
| Livia Keene | Nevada City | CA | 95959 | US |
| carol kretzmann | Nevada City | CA | 95959 | US |
| John Walters | New Albany | PA | 18833 | US |
| Eva Shostak | New Albany | 43054 | US |
| Owen Mollard | New Albany | 43054 | US |
| calie Demers | New Albany | 43054 | US |
| jeena huynh | New Albany | 43054 | US |
| Chris Pepper | New Albany | 43054 | US |
| owen wilcox | New Albany | 43054 | US |
| Kaya Young | New Albany | 43054 | US |
| Eli Orozcotrowbridge | New Albany | 43054 | US |
| Nicolas Iteka | New Albany | 43054 | US |
| amelia roberts | New Albany | 43054 | US |
| Raegan Steele | New Albany | 43054 | US |
| caroline klodell | new albany | 43054 | US |
| lina lin | New Albany | 43054 | US |
| paige buchanan | New Albany | 43054 | US |
| Leilah Monowar-Jones | New Albany | 43054 | US |
| M'Kaia Trent | New Albany | 43054 | US |
| Renee Campbell | New Albany | 47150 | US |
| Jessica Cresseveur | New Albany | IN | 47150 | US |
| Jeri Scott | New Albany | IN | 47150 | US |
| Kevin Popp | New Albany | IN | 47150 | US |
| David Caudill | New Albany | 47150 | US |
| Gabriella Walthall | New Albany | 47150 | US |
| nairah stout | New Albany | 47150 | US |
| Janee Powell | New Albany | 47150 | US |
| Courtney Reisert | New Albany | IN | 47150 | US |
| Ian K | New Albany | 47150 | US |
| Kate Kucharski | New Albany | B0S 1P0 | Canada |
| Roya Jue | New Almaden | CA | 95042 | US |
| Miah Nesler | New Athens | 62264 | US |
| Jodie Matheis | New Baden | IL | 62265 | US |
| Chris Deboer | New Baltimore | 48047 | US |
| Addisyn Amoe | New Baltimore | MI | 48047 | US |
| michelle millikan | new Baltimore | MI | 48047 | US |
| olivia schmaus | New Baltimore | 48047 | US |
| Holly Rosillo | New Baltimore | 48047 | US |
| Sara Carrette | New Baltimore | 48047 | US |
| Carter Ball | New Baltimore | 48051 | US |
| Rochelle Albee | New Bedford | MA | 2740 | US |
| Christopher Jones | New Bedford | MA | 2740 | US |
| Tregg Roderick | New Bedford | MA | 2740 | US |
| Lexi Caiano | New Bedford | 2740 | US |
| Craig Lee | New Bedford | 2740 | US |
| Steve Cabral Jr | New Bedford | 2740 | US |
| katia pimentel | New Bedford | 2740 | US |

| | | | | |
|---|---|---|---|---|
| David Eaton | New Bedford | | 2740 | US |
| Aubrey Cope | New Bedford | | 2740 | US |
| Izidora Macedo | New Bedford | | 2744 | US |
| Emma Rose | New Bedford | | 2745 | US |
| Justin Essick | New Bedford | MA | 2745 | US |
| Felischa Banks | New Berlin | | 53146 | US |
| Talbot de St. Aubin | New Berlin | WI | 53151 | US |
| Ashly Marshall | New Berlin | | 53151 | US |
| Victoria Frias | New Berlin | WI | 53214 | US |
| Pat Koehler | New Berlin | IL | 62670 | US |
| Charlie Kassay | New Bern | NC | 28562 | US |
| Darnisha Canady | New Bern | | 28562 | US |
| Antoine Humphrey | New Bern | | 28562 | US |
| Zyriah Singleton | New Bern | | 28562 | US |
| Jessica Hand | New Bern | | 28562 | US |
| Oliver Reedy | New Bern | | 28562 | US |
| The New Bern Peoples As | New Bern | | | US |
| Danica Benson | New Bloomfiel | MO | 65063 | US |
| Lori Nieman | New Boston | MI | 48164 | US |
| L. J. Lanfranchi | New Braintree | MA | 1531 | US |
| Elizabeth Smith | New Braunfels | TX | 78130 | US |
| Angueles Esparza | New Braunfels | TX | 78130 | US |
| Sharon Hessong | New Braunfels | TX | 78130 | US |
| Nolan Marcus | New Braunfels | TX | 78130 | US |
| Emma Morrow | New Braunfels | TX | 78130 | US |
| Marilyn Aden | New Braunfels | TX | 78130 | US |
| Kaleigh Knake | New Braunfels | TX | 78130 | US |
| Caroline Thompson | New Braunfels | TX | 78130 | US |
| Jacob Berg | New Braunfels | | 78130 | US |
| Leroy Pickett IV | New Braunfels | | 78130 | US |
| Eli Altamirano | New Braunfels | | 78130 | US |
| Elena Olshvang | New Braunfels | TX | 78130 | US |
| Elle Carr | New Braunfels | | 78130 | US |
| Amanda Lundin | New Braunfels | TX | 78132 | US |
| Shannon Schmid | New Braunfels | TX | 78132 | US |
| Isabelle E | New Braunfels | | 78132 | US |
| Braying Robinson | New Braunfels | | 78132 | US |
| melvin sheets | New Brighton | PA | 15066 | US |
| Lynn Patsiga | New Brighton | PA | 15066 | US |
| Anthony Millinrt | New Brighton | PA | 15066 | US |
| Kavelle Williams-Bey | New Brighton | MN | 55112 | US |
| Michael Hall | New Britain | CT | 6051 | US |
| Emily Cagianello | New Britain | CT | 6053 | US |
| Taia Napoleon | New Britain | | 6053 | US |
| Vic Daniels | New Britain | CT | 6053 | US |
| Isabella Wumbo | New Britain | CT | 6053 | US |
| Stephen and Robin Newb | New Britain | CT | 6053 | US |
| Theodore J Bomba Jr | New Britain | PA | 18901 | US |
| Hillary Desideraggio | New Britain | | | US |
| Austin Sheppard | New Brockton | AL | 36351 | US |
| Sonnetta Jones | New Brunswick | NJ | 8901 | US |
| Rahime Hicks | New Brunswick | NJ | 8901 | US |
| Adriana Bernstein | New Brunswick | NJ | 8901 | US |
| Niki Learn | New Brunswick | NJ | 8901 | US |
| Kezi Williams | New Brunswick | NJ | 8901 | US |
| Elise Doubet | New Brunswick | NJ | 8901 | US |
| Diane Ricardo | New Brunswick | | 8901 | US |
| Isra Soomro | New Brunswick | | 8901 | US |
| Mercedes Behzadi | New Buffalo | MI | 49117 | US |
| Glenys Pinchin | New Canaan | CT | 6840 | US |
| Miguel Triay | New Canaan | CT | 6840 | US |

| | | | | |
|---|---|---|---|---|
| Reagan Bajus | New Canaan | CT | 6840 | US |
| Victor Alvarez | New Canaan | CT | 6840 | US |
| Yaselin Pichardo | New Canaan | | 6840 | US |
| Evan L | New Canaan | | 6840 | US |
| Mia Chacon | New Canaan | | 6840 | US |
| Michele Selma Kayne | New Canaan | | 6840 | US |
| Yanling Wang | New Canaan | | 6840 | US |
| Diann Gansky | New Caney | TX | 77357 | US |
| TARIQ VLAUN | New Caney | TX | 77357 | US |
| Diana Stone | New Carlisle | OH | 45344 | US |
| Taylor Smith | New Carlisle | OH | 45344 | US |
| tamaka williams | new carrollton | MD | 20784 | US |
| riley <3 | New Carrollton | | 20784 | US |
| Rebecca Audet | New Castle | NH | 3854 | US |
| Rebecca Hennon | New Castle | PA | 16101 | US |
| Mika Ehrman | New Castle | | 16101 | US |
| Olivia Hood | New Castle | | 16101 | US |
| Deborah Brockenbrough | New Castle | DE | 19720 | US |
| Latreasa Spence | New Castle | DE | 19720 | US |
| Mary O'Donnell | New Castle | DE | 19720 | US |
| Paula Blake | New Castle | DE | 19720 | US |
| Tiernan T Flaherty | New Castle | DE | 19720 | US |
| Lauren Malone Handy | New castle | DE | 19720 | US |
| Eric Fears | New Castle | DE | 19720 | US |
| moncerrath gonzalez | New Castle | | 19720 | US |
| Trace Hagemeier | New Castle | | 47362 | US |
| Reagan Gilpin | New Castle | | 47362 | US |
| Diana Soleil | New Castle | CO | 81647 | US |
| Rosa Agustin-Dorcely | new city | | 10468 | US |
| Joanne Weisbecker | New City | NY | 10956 | US |
| Karen Berkowitz | New City | NY | 10956 | US |
| Migdalia Pesante | New City | NY | 10956 | US |
| Edward Dietrich | New City | NY | 10956 | US |
| Ahla Bommareddy | New City | | 10956 | US |
| Rihanna Dezile | New City | | 10956 | US |
| Trinity Grady | New City | | 10956 | US |
| oof oof | New City | | 10956 | US |
| Brianna Perez | New City | | 10965 | US |
| Joan Kolessar | New Columbia | PA | 17856-9024 | US |
| Eli King | New Cross | | SE14 | UK |
| Jasper Dart | New Cross | | SE14 | UK |
| Jessica Nogueira | New Cross | | SE14 | UK |
| Chris Gendron | New Cumberla | PA | 17070 | US |
| Laurel Steckman | New Cumberla | PA | 17070 | US |
| Alyssa Shenck | New Cumberland | | 17070 | US |
| Ashley Kirsch | New Cumberland | | 17070 | US |
| Akolhs Sama | New Delhi | | 110001 | India |
| Ipshita Gusain | New Delhi | | 110001 | India |
| xochi nandi | New Delhi | | 110003 | India |
| Navya Mehtani | New Delhi | | 110003 | India |
| Vidya Rajesh | New Delhi | | 110003 | India |
| Roni Garrison | New Egypt | NJ | 8533 | US |
| Paul Avery | New Fairfield | CT | 6812 | US |
| marisa taliano | New Freedom | PA | 17349 | US |
| Don Widmyer | New Gretna | NJ | 8224 | US |
| Julie C | New Hampton | NH | 3256 | US |
| Cindy Borske | New Hampton | IA | 50659 | US |
| Dawn Mosher | New Haven | | 5111 | US |
| Tashona Booker | New Haven | CT | 6511 | US |
| Jessica Andre | New Haven | CT | 6511 | US |
| Karen Guity | New Haven | CT | 6511 | US |

| | | | | | |
|---|---|---|---|---|---|
| Hannah Sproch | New Haven | CT | | 6511 | US |
| Alexander McWilliams | New Haven | CT | | 6511 | US |
| Gabby Doctor | New Haven | | | 6511 | US |
| Janiyha Harris | New Haven | | | 6511 | US |
| tior H | new haven | | | 6511 | US |
| Ny'Asia Williams | New Haven | | | 6511 | US |
| Aaron Budnick | New Haven | CT | | 6513 | US |
| Nevaeh Mutts | New Haven | CT | | 6513 | US |
| Deb Berner | New Haven | CT | | 6513 | US |
| Sophia Crumpler | New Haven | | | 6513 | US |
| Perjah Delgado | New Haven | | | 6514 | US |
| Eduard Negron | New Haven | CT | | 6515 | US |
| Marcia Toliver | New Haven | | | 6515 | US |
| Dawn Herring | New Haven | | | 6515 | US |
| Andrea McClure | New Haven | CT | | 6515 | US |
| skrrt yeah | New Haven | | | 6519 | US |
| Tammy Imre | New Haven | CT | | 6519 | US |
| Julia Palmieri | New Haven | | | 6525 | US |
| Deidre Morton | New Haven | | | 6531 | US |
| velma pervis | new haven | CT | | 6613 | US |
| Melanie McCutcheon | New Haven | IN | | 46774 | US |
| Veronica Graham | New Haven | MO | | 63068 | US |
| Jocelyn Sommers | New Holland | | | 17557 | US |
| Anna Herstine | New Hope | PA | | 18938 | US |
| Cara Scott | New Hope | | | 18938 | US |
| Gina Feinstein | New Hope | | | 55427 | US |
| Noah Masi | New Hyde Park | NY | | 11040 | US |
| Mary Keane | New Hyde Park | NY | | 11040 | US |
| Darla Petricca | New Hyde park | | | 11040 | US |
| Allen DeCoux | New Iberia | LA | | 70560 | US |
| Jeff Fontenot | New Iberia | LA | | 70560 | US |
| Carl Moore | New Iberia | LA | | 70560 | US |
| Phelisa Boyance | New Iberia | | | 70560 | US |
| Willa Carraher | New Jersey | | | 7656 | US |
| Amanda S | New Jersey | | | 8053 | US |
| Marielle Mondelus | New Jersey | | | 80902 | US |
| olivia negley | new ken | | | 15068 | US |
| Peter Quinn | New Lebanon | | | 12125 | US |
| Alyson Hatfield | New Lebanon | | | 45345 | US |
| Tasmiyah Jaffer | New Lenox | IL | | 60451 | US |
| Devynn Kleinaitis | New Lenox | | | 60451 | US |
| ben ursich | New Lenox | | | 60451 | US |
| ava baumstein | New Lenox | | | 60451 | US |
| Samya Walker | New Lenox | | | 60451 | US |
| Laurie Dulek | New Lenox | | | 60451 | US |
| Sarah Walles | New Lenox | IL | | 60451 | US |
| elvira johns | New London | CT | | 6320 | US |
| Jayne Frost | New London | CT | | 6320 | US |
| L Peter Moore | New London | CT | | 6320 | US |
| Katrina Parzych | New London | CT | | 6320 | US |
| Hildalyn Joran | New London | | | 6320 | US |
| Kenneth Johns | NEW LONDON | NC | | 28127 | US |
| Samantha Hunter | New London | | | 28127 | US |
| Cody Thompson | New London | OH | | 44851 | US |
| Tracy Lathrop | New London | WI | | 54961 | US |
| Maya Prabhu | New malden | | KT3 | | UK |
| Sandora Kourde | New Malden | | KT3 | | UK |
| Henry Jekyll | New Malden | | KT3 | | UK |
| Kyoko Wakamatsu | New Market | MD | | 21774 | US |
| Lily Hanson | New Market | MD | | 21774 | US |
| Camyla Salvadort | New Mexico | | | 80219 | US |

| | | | | |
|---|---|---|---|---|
| mary salvador | new mexico las | NM | 87123 | US |
| Dawn Roscoe | New Middletown | | 44442 | US |
| Grace Mackessy | New Milford | CT | 6776 | US |
| Allison Sidel | New Milford | CT | 6776 | US |
| Sophia Gartland | New Milford | | 6776 | US |
| Jazmine Batiste | New Milford | NJ | 7646 | US |
| Heather Simons | New Milford | PA | 18834 | US |
| Anna Hardie | New Orleans | LA | 70005 | US |
| Aaron Weaver | New Orleans | LA | 70072 | US |
| Jesse Kircher | New Orleans | LA | 70112 | US |
| Alan Winick | New Orleans | LA | 70112 | US |
| Devin Robinson | New Orleans | | 70114 | US |
| Christopher Ash | New Orleans | LA | 70114 | US |
| Dwayne Simon | New Orleans | LA | 70115 | US |
| Paige Owens | New Orleans | LA | 70115 | US |
| David Greenhouse | New Orleans | LA | 70115 | US |
| Dawson Wells | New Orleans | | 70115 | US |
| Vada Chapoy | New Orleans | | 70116 | US |
| Emily Stowell | New Orleans | LA | 70116 | US |
| Alina Garcia | New Orleans | | 70117 | US |
| Ruth Brown | New Orleans | LA | 70117 | US |
| Grayson Kanter | New Orleans | | 70118 | US |
| Katherine Mazzanti | New Orleans | | 70118 | US |
| Lodnon Miscolci | New Orleans | LA | 70118 | US |
| alexandria keys | new orleans | LA | 70119 | US |
| Terry DeMesme | New Orleans | | 70119 | US |
| Christine Holliday | New Orleans | LA | 70119 | US |
| Wendy Eldredge | New Orleans | LA | 70119 | US |
| Lillian Elms | New Orleans | | 70119 | US |
| Georgia Darby | New Orleans | | 70119 | US |
| Debra Delk | New Orleans | LA | 70122 | US |
| Glenn Rebert | New Orleans | | 70122 | US |
| Nicole Blunt | New Orleans | LA | 70122 | US |
| Miya McGill | New Orleans | | 70122 | US |
| Lauren Alexander | New Orleans | | 70122 | US |
| Terriell Ballom | New Orleans | | 70122 | US |
| Kathryn Dahmer | New Orleans | LA | 70123 | US |
| Maria Thomas | New Orleans | | 70123 | US |
| Mark Gambino | New Orleans | LA | 70123 | US |
| Jenna Chimeno | New Orleans | | 70123 | US |
| Kathryn Geer-Miller | New Orleans | LA | 70124 | US |
| Michelle Pena | New Orleans | LA | 70125 | US |
| Leigh Maloney | New Orleans | LA | 70125 | US |
| Maci Rodrigue | New Orleans | LA | 70125 | US |
| kevin gayles | new orleans | LA | 70126 | US |
| Zyrie Connor | New Orleans | | 70126 | US |
| larry white | New Orleans | | 70127 | US |
| Melvin Singleton | New Orleans | LA | 70128 | US |
| Avery Hunter | New Orleans | LA | 70128 | US |
| Steve Vu | New Orleans | LA | 70128 | US |
| Cion Evans | New Orleans | | 70128 | US |
| Kenya Woods | New Orleans | | 70128 | US |
| Walter Boyd | New Orleans | LA | 70129 | US |
| David Harlan | New Orleans | LA | 70130 | US |
| Mark Harris | New Orleans | | 70130 | US |
| Shaletha Jones | New Orleans | LA | 70131 | US |
| Yukita Campbell | New Orleans | LA | 70131 | US |
| Michelle DeVore | New Orleans | | 70131 | US |
| Delaney Moore | New Orleans | | 70131 | US |
| Isabel Pecina | New Orleans | | 70131 | US |
| Zoe Plaisance | New Orleans | | 70131 | US |

| | | | | |
|---|---|---|---|---|
| Jesse Coates | New Orleans | | 70142 | US |
| India Jordan | New Orleans | TX | 77002 | US |
| Corhane Huff | New Orleans | | | US |
| Trevor Mangozhe | New Palestine | | 46163 | US |
| Kayla P | New Paltz | NY | 12561 | US |
| Justin Henix | New Paltz | NY | 12561 | US |
| Michael Werner | New Paltz | NY | 12561 | US |
| Jay Porcelli | New Paltz | NY | 12561 | US |
| Catarina Morgiewicz | New Paltz | | 12561 | US |
| Callie Frances | New Paltz | | 12561 | US |
| toby roby | New Philadelphia | | 44663 | US |
| Morgan Sweeney | New Plymouth | | 4342 | New Zealand |
| maleena rojas | New Port Richey | | 34652 | US |
| Mirian Cepeda | New Port Richey | | 34652 | US |
| Jolene Fercano | New Port Richey | | 34653 | US |
| Curtis Seitzer | New Port Richey | | 34653 | US |
| Moss Schuster | New Port Richey | | 34653 | US |
| Amy Anderson | New Port Riche | FL | 34654 | US |
| Amy Calderón | New Port Riche | FL | 34654 | US |
| Jillian Smith | New port richey | | 34654 | US |
| Sheryl Saila | New Port Riche | FL | 34655 | US |
| C Yost | New Port Richey | | 34655 | US |
| Meredith Vander Wal | New Providenc | NJ | 7974 | US |
| Laurel Cameron | New Providenc | NJ | 7974 | US |
| Heather Leaman | New Providenc | PA | 17560 | US |
| Katie Williams | New Richmond | OH | 45157 | US |
| Jonathan Willhand | New Richmond | WI | 54017 | US |
| Marge Cammuca | New Richmond | | 54017 | US |
| Niah Bish | New Richmond | | 54017 | US |
| Christopher Metzger | New Ringgold | PA | 17960 | US |
| Morgan Madison | New River | | 85087 | US |
| D Bradley | New Roads | LA | 70760 | US |
| Diana Garcia | New Rochelle | | 10573 | US |
| Ebon Yizar | New Rochelle | NY | 10801 | US |
| Emily Fernandez | New Rochelle | NY | 10801 | US |
| Jerri Shick | New Rochelle | NY | 10801 | US |
| Ines Chammaa | New Rochelle | | 10801 | US |
| Erin Curran | New Rochelle | NY | 10801 | US |
| Rachel Parsley | New Rochelle | | 10801 | US |
| Sarah Dau | New Rochelle | | 10801 | US |
| Matthew McCarthy | New Rochelle | NY | 10804 | US |
| Yuriy Sandmeier | New Rochelle | NY | 10804 | US |
| M. Mann | New Rochelle | NY | 10804 | US |
| Abigail Lal | New Rochelle | | 10805 | US |
| Lila Moyle | New Smyrna Beach | | 32168 | US |
| Samuel Vita | New Smyrna Beach | | 32168 | US |
| Shianne Buckmaster | New Smyrna Beach | | 32168 | US |
| hayley clanton | New Smyrna Beach | | 32168 | US |
| Samantha Hepburn | New Smyrna Beach | | 32168 | US |
| Steven Triolo | New Smyrna Be | FL | 32168 | US |
| Michele Gelineau | New Smyrna Be | FL | 32169 | US |
| VERA YU | New Taipei City | | | Taiwan |
| Shelby Higgins | New tazewell | | 37825 | US |
| Naomi Fox | New Town | | 58763 | US |
| jeff fennern | New Ulm | MN | 56073 | US |
| Anna Duraney | New Waterford | | 44445 | US |
| Kaitlyn Brown | New Waterford | B1H | | Canada |
| Jacy McFall | New Windsor | NY | 12553 | US |
| Greg Claxton | New Windsor | | 12553 | US |
| Eve Carllos | New yolk | | 15346 | US |
| Angelise Verrett | New York | | 7728 | US |

| | | | | |
|---|---|---|---|---|
| Skee Line | New York | | 7731 | US |
| Kai Trinidad | New York | NY | 8902 | US |
| Kariluan Batchelor | New York | NY | 10001 | US |
| Steed Taylor | New York | NY | 10001 | US |
| Erica Feld | New York | NY | 10001 | US |
| Fern Wachtel | New York | NY | 10001 | US |
| Veronica Adams | New York | NY | 10001 | US |
| Caroline Astacio | New York | NY | 10001 | US |
| Arlyn Ishk | New York | | 10001 | US |
| Laura Zarzecka | New York | | 10001 | US |
| m s | new york | | 10001 | US |
| Natalia Paez | New York | NY | 10002 | US |
| Susan LaMarca | New York | NY | 10002 | US |
| Matthew Miller | New York | NY | 10002 | US |
| Edwina Lashley | New York | NY | 10002 | US |
| April Ricciardi | New York | | 10002 | US |
| Kmea Jones | New York | | 10002 | US |
| Laniya Casey | New York | | 10002 | US |
| Keliyah Oliana | New York | | 10002 | US |
| Isabel Yu | New York | | 10002 | US |
| Ken Glover | New York | NY | 10002 | US |
| Paul Clay | New York | NY | 10003 | US |
| Tyler Lory | New York | NY | 10003 | US |
| Jaclyn Weber | new york | NY | 10003 | US |
| Amanda Gilbert | New York | NY | 10003 | US |
| Daniel Pike | New York | NY | 10003 | US |
| Doug Johnston | New York | NY | 10003 | US |
| Soretta Rodack | New York | NY | 10003 | US |
| Alvin Harvin | New York | NY | 10003 | US |
| Kylee Bowman | New York | NY | 10003 | US |
| Tayler Kimball | New York | NY | 10003 | US |
| Lily Wang | New York | | 10003 | US |
| Fredric Matthews | New York | | 10003 | US |
| Pamela Arnold | New York | NY | 10003 | US |
| Forhad Ali | New York | | 10003 | US |
| Karen Friedman | New York | | 10003 | US |
| anonymous person | New York | | 10003 | US |
| Kelly Estrella | New York | | 10003 | US |
| Shanice Bland | New York | | 10003 | US |
| Whyiseveroneleaveing :'( | New York | | 10003 | US |
| Hani Sabbour | New York | | 10004 | US |
| Yissel Rodriguez | New York | NY | 10005 | US |
| yasmin m | New York | NY | 10005 | US |
| Chloe Partridge | New York | | 10006 | US |
| Cora Hume-Fagin | New York | | 10007 | US |
| Charles Corona | New York | NY | 10009 | US |
| Alexandra Schoolman | New York | NY | 10009 | US |
| Melissa Brown | New York | NY | 10009 | US |
| Cheryl Chatman | New York | | 10009 | US |
| Ian Kramer | New York | NY | 10009 | US |
| Dee Harris | New York | NY | 10009 | US |
| Michelle Carcana | New York | | 10009 | US |
| Bridget Walton | New York | | 10009 | US |
| Deanna Arroyo | New York | | 10009 | US |
| Rachel Hagan | New York | NY | 10010 | US |
| Sarah Franco | New York | NY | 10010 | US |
| Meredith Kent-Berman | New York | NY | 10010 | US |
| Fredericka Webb | New York | NY | 10010 | US |
| Michael Pepaj | New York | | 10010 | US |
| Linda David | New York | NY | 10011 | US |
| Andrew Azoulay | New York | NY | 10011 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Cesar Reyes | New York | NY | 10011 | US |
| Timothy Kirk | New York | NY | 10011 | US |
| Elizabeth Helpern | New York | NY | 10011 | US |
| Dennis Aurora | New York | | 10011 | US |
| Joan Racho-Jansen | New York | NY | 10011 | US |
| Yaron Nahum | New York | NY | 10011 | US |
| GLENN ARAGON | New York | NY | 10011 | US |
| Kathleen Dent | New York | NY | 10011 | US |
| Caroline Astacio | New York | NY | 10011 | US |
| Camille Fillion-Raff | New York | NY | 10011 | US |
| Alessandro Jenkins | New York | | 10011 | US |
| Amyra Atheefa | New York | | 10011 | US |
| Tiffany Mitchell | New York | | 10011 | US |
| Noemi Smith | New York | NY | 10012 | US |
| Melanie Sabrowske | New York | NY | 10012 | US |
| Gabriel Bobek | New York | NY | 10012 | US |
| joseph ruchinsky | New York | NY | 10012 | US |
| Friar Charles Trebino,O.F. | New York | NY | 10012 | US |
| sadie mogel | New York | | 10012 | US |
| Spencer Sapienza | New York | NY | 10013 | US |
| Claris Anne | New York | | 10013 | US |
| Ren Recuenco | New York | NY | 10013 | US |
| Keren Ramos | New York | | 10013 | US |
| Helen Serrano | New York | | 10013 | US |
| Athena J | New York | | 10013 | US |
| Alex Lake | New York | | 10013 | US |
| Khonjin Igiul | New York | | 10013 | US |
| Zihaam Abdikarim | New York | | 10013 | US |
| Femke Baluwe | New York | | 10013 | US |
| Molly Joan | New York | | 10013 | US |
| cam brown | New York | | 10013 | US |
| Lisa Orshansky | New York | NY | 10014 | US |
| robert Wolfe | New York | NY | 10014 | US |
| Scott Stowell | New York | NY | 10014 | US |
| Jeff Wilson | New York | NY | 10014 | US |
| Senora Layne | New York | NY | 10014 | US |
| Lynn Bechtold | New York | NY | 10014 | US |
| Rachel Hamburger | New York | | 10014 | US |
| Oliver Levinson | New York | | 10014 | US |
| Priya Martin | New York | NY | 10014 | US |
| Jessi POWELL | New York | | 10016 | US |
| G. Oliver Koppell | New York | NY | 10016 | US |
| rebecca gale | New York | NY | 10016 | US |
| Susan Barron | New York | NY | 10016 | US |
| kelly bridge | New York | | 10016 | US |
| Aja Worrell | New York | NY | 10017 | US |
| eileen kim | New York | NY | 10017 | US |
| Shaun Tolchin | New York | NY | 10017 | US |
| Camille Thomas | New York | NY | 10017 | US |
| Adam Vrbanic | New York | NY | 10018 | US |
| Katie Kramer | New York | NY | 10018 | US |
| Carl Griffin | New York | NY | 10018 | US |
| Henry Kirn | New York | NY | 10019 | US |
| Carey Hu | New York | NY | 10019 | US |
| Roger Waters | New York | NY | 10019 | US |
| Nestor Polanco | New York | NY | 10019 | US |
| Chris Washington | New York | NY | 10019 | US |
| Haley Petersen | New York | NY | 10019 | US |
| Greg Cas | New York | NY | 10019 | US |
| Lynette Carr | New York | NY | 10019 | US |
| Nayelly Badia | New York | | 10019 | US |

| | | | | |
|---|---|---|---|---|
| Jovana Martinez | New York | | 10019 | US |
| Piper Kamens | New York | | 10019 | US |
| Daniela Merino | New York | | 10019 | US |
| Human Rights | New York | | 10019 | US |
| Lydia Sancho | New York | | 10019 | US |
| Steve Williams | New York | NY | 10019 | US |
| Carl Pemberton | New York | NY | 10019 | US |
| Scott Horvath | New York | NY | 10021 | US |
| Damien Georges | New York | NY | 10021 | US |
| Natasha Rossell | New York | NY | 10021 | US |
| Donna Pang | New York | | 10021 | US |
| Jennifer Hernandez | New York | | 10021 | US |
| Avner Shemi | New York | NY | 10021 | US |
| Isabella Sparrow | New York | | 10021 | US |
| neje jdjsjs | New York | | 10021 | US |
| Elise Vasquez | New York | NY | 10021 | US |
| alicia freire | New York | | 10021 | US |
| Thalia Gustave | New York | | 10021 | US |
| Kai Stoney | New York | | 10021 | US |
| satsuki yasui | New York | | 10021 | US |
| Ellen Smiley | New York | NY | 10022 | US |
| Linda Tegnestam | New York | NY | 10022 | US |
| Marc Beschler | New York | NY | 10022 | US |
| Alicia Cruz | New York | NY | 10022 | US |
| Christopher Portella | New York | NY | 10022 | US |
| Zacarais Yez | New York | NY | 10022 | US |
| Ellen Beschler | New York | NY | 10022 | US |
| Jason Bernstein | New York | NY | 10022 | US |
| Mariah Ridge-O'Brien | New York | NY | 10022 | US |
| Catherine Wicker | New York | | 10022 | US |
| Molly N | New York | | 10022 | US |
| Aerin Smith | New York | | 10022 | US |
| barbara ehrlich | new york | NY | 10023 | US |
| Joseph Lawson | New York | NY | 10023 | US |
| Janice Bailey | New York | NY | 10023 | US |
| Sara Bitetti | New York | NY | 10023 | US |
| Audrey Huzenis | New York | NY | 10023 | US |
| Barry Abramson | New York | NY | 10023 | US |
| Caitlin Klein | New York | NY | 10023 | US |
| Zoe Chan | New York | | 10023 | US |
| Steven Burke | New York | NY | 10024 | US |
| Sasha Steinberg | New York | NY | 10024 | US |
| Katie Cowling | New York | NY | 10024 | US |
| Elizabeth Wyatt | New York | NY | 10024 | US |
| Sam Marcus | New York | NY | 10024 | US |
| margaret hainer | New York | NY | 10024 | US |
| Sonya Inal | New York | | 10024 | US |
| Barbra Music | New York | | 10024 | US |
| Val Mathis | New York | | 10024 | US |
| Halley Ganges | New York | NY | 10024 | US |
| Rosa Mayhue | New York | NY | 10024 | US |
| Casey Peckham | New York | NY | 10024 | US |
| Shenny Bloise | New York | | 10024 | US |
| Isa Pepe | New York | NY | 10024 | US |
| Helen Li | New York | | 10024 | US |
| Henny Naumann-Cain | New York | NY | 10025 | US |
| elías arias | new york | NY | 10025 | US |
| Christi DeLisio | New York | NY | 10025 | US |
| Dorothy Marion | New York | NY | 10025 | US |
| Miriam Lawrence | New York | NY | 10025 | US |
| Alice Brody | New York | NY | 10025 | US |

| | | | | |
|---|---|---|---|---|
| Jessica Avignone | New York | NY | 10025 | US |
| Ally Hyman | New York | NY | 10025 | US |
| Lila Hilgenberg | New York | NY | 10025 | US |
| Adina Raizen | New York | NY | 10025 | US |
| Elinor Wahl | New York | NY | 10025 | US |
| Peter Mezan | New York | NY | 10025 | US |
| William Turner | New York | NY | 10025 | US |
| Marco Santana | New York | NY | 10025 | US |
| Chantel Jean Jacques | New York | | 10025 | US |
| maureen hayes | New York | NY | 10025 | US |
| Carly Matsui | New York | | 10025 | US |
| Alice Parra | New York | NY | 10025 | US |
| Steven Becker | New York | NY | 10025 | US |
| Suzanne Valetutti | New York | NY | 10025 | US |
| Ross Queener | New York | NY | 10025 | US |
| Suzanne Lamuniere | New York | NY | 10025 | US |
| keiara muhammad | New York | | 10025 | US |
| carolina ferreira | New York | | 10025 | US |
| rasaun Smith | New York | | 10025 | US |
| julissa castro | new york | | 10025 | US |
| Clara Hernandez | New York | | 10025 | US |
| Lucy Quoma | New York | NY | 10025 | US |
| Maya Kates | New York | NY | 10026 | US |
| Sylvie Cohen | New york | NY | 10026 | US |
| Allie Stern | New York | | 10026 | US |
| Kimberly Marable | New York | | 10026 | US |
| shawn earp | New York | | 10026 | US |
| Millicent Latici-McAvoy | New York | | 10026 | US |
| Brittnis Leal | New York | | 10026 | US |
| Kirsten Brown | New York | | 10026 | US |
| Bam K | New York | | 10026 | US |
| Shammara Wright | New York | | 10026 | US |
| Meagan Moky | New York | | 10026 | US |
| Natalie Bido | New York | | 10026 | US |
| Isaiah Labrew | New York | NY | 10027 | US |
| Rebecca Escobedo | New York | NY | 10027 | US |
| Gregory Darling | New York | NY | 10027 | US |
| Elizabeth Carde | New York | NY | 10027 | US |
| Alessandro Boicel | New York | NY | 10027 | US |
| Dezma Bunio | New York | | 10027 | US |
| Deborah's Hunter | New York | NY | 10027 | US |
| Katherine Norales | New York | | 10027 | US |
| Azariah Charles | New York | | 10027 | US |
| Yahaira Zayas | New York | | 10027 | US |
| Greg Kay | New York | NY | 10028 | US |
| Eliane Garcez | New York | NY | 10028 | US |
| Kate Gwon Allison | New York | | 10028 | US |
| Cesar Alcantara | New York | NY | 10028 | US |
| Mary Robertson | New York | NY | 10028 | US |
| Michael Sauer | New York | NY | 10028 | US |
| Jen Khosid | New York | NY | 10028 | US |
| Scott Elder | New York | NY | 10029 | US |
| susannah McCarthy | New York | NY | 10029 | US |
| Charnelle Quallis | New York | NY | 10029 | US |
| Jaylah Morris | New York | NY | 10029 | US |
| Emma Freeman | New York | NY | 10029 | US |
| Angel Perez | New York | NY | 10029 | US |
| Rahdasia Hilbert | New York | NY | 10029 | US |
| Arianna Springer | New York | NY | 10029 | US |
| Elsa Sam | New York | NY | 10029 | US |
| Jesse Toledo-Silbert | New York | NY | 10029 | US |

| | | | | |
|---|---|---|---|---|
| John Sattaur | New York | NY | 10029 | US |
| Olga Martinez | New York | NY | 10029 | US |
| Stephanie Hoos | New York | NY | 10029 | US |
| Alissa Elder | New York | NY | 10029 | US |
| ashlyn s | New York | | 10029 | US |
| ashlyn s | New York | | 10029 | US |
| habibata sigue | New York | | 10029 | US |
| Stephanie Reed | New York | NY | 10029 | US |
| Darcy Schecht | New York | NY | 10030 | US |
| Mazaratti White | New York | NY | 10030 | US |
| Alex Abreu | New York | NY | 10030 | US |
| Chelsea Kendja | New York | | 10030 | US |
| Saniedy Solorzano | New York | | 10030 | US |
| Gwendolyn Black | New York | NY | 10031 | US |
| Lorena Marques | New York | NY | 10031 | US |
| Carolin Hochstatter | New York | NY | 10031 | US |
| Gabriella Gordon | New York | | 10031 | US |
| Yorisell Martinez | New York | | 10031 | US |
| Robert Eusebio | New York | NY | 10031 | US |
| Sydney Johnson | New York | | 10031 | US |
| Yanira sanchezYaniraSan | New York | NY | 10031 | US |
| Kaley McMahon | New York | NY | 10032 | US |
| George Tulloch | New York | NY | 10032 | US |
| Natalie Legros | New York | NY | 10032 | US |
| Rebeka Staton | New York | NY | 10032 | US |
| Carmela Davis | New York | NY | 10032 | US |
| Jayyy Stackzzz | New York | | 10032 | US |
| Taylor Broadard | New York | NY | 10032 | US |
| Joan Morales | New York | NY | 10033 | US |
| Sonia Chavez | New York | NY | 10033 | US |
| Jonathan Escobar | New York | NY | 10033 | US |
| Derek Brown | New York | NY | 10033 | US |
| Gayle Serlin | New York | NY | 10033 | US |
| Lisa Green | New York | NY | 10033 | US |
| Renee Christian | New York | | 10033 | US |
| Rebecca Peterson | New York | NY | 10033 | US |
| Lasana Tunica-El | New York | NY | 10033 | US |
| Seb Gatton | New York | | 10033 | US |
| Nicole Diaz | New York | | 10033 | US |
| Heather Hodges | New York | NY | 10034 | US |
| Anduin Havens | New York | NY | 10034 | US |
| Kate Wilson | New York | NY | 10034 | US |
| Abraham Velazquez | New York | NY | 10034 | US |
| Lola Grillo | New York | | 10034 | US |
| Merla R. | New York | | 10034 | US |
| Gabriela González | New York | NY | 10035 | US |
| abbie nass | New York | | 10035 | US |
| Elizabeth Molina | New York | | 10035 | US |
| Rebecca Peterson | New York | NY | 10036 | US |
| Tony Romero | New York | NY | 10036 | US |
| Joshua Widener | New York | NY | 10036 | US |
| margo kentri | New York | NY | 10036 | US |
| Melissa Maraviglia | New York | NY | 10036 | US |
| Trina Semorile | New York | NY | 10036 | US |
| Joesph Cacciola | New York | NY | 10036 | US |
| Margaret Held | New York | | 10036 | US |
| Serwah Kufuor | New York | NY | 10037 | US |
| Roxanne Ozoude | New York | | 10037 | US |
| Mada Mbow | New York | | 10037 | US |
| Lon-Ell Hollman | new york | | 10037 | US |
| Amina Muhammad | New York | | 10037 | US |

| | | | | |
|---|---|---|---|---|
| Rachael Dorin | New York | NY | 10038 | US |
| Emma Peterson | New York | NY | 10038 | US |
| Awae Elnaw | New York | | 10038 | US |
| Zhauna Franks | New York | NY | 10038 | US |
| Danielle Zhong | New York | | 10038 | US |
| Jayden blackmon | New York | NY | 10039 | US |
| Rachel Wahba | New York | NY | 10039 | US |
| David Ordovskiy | New York | NY | 10040 | US |
| Liliana Cifuentes | New York | NY | 10040 | US |
| Kalani Williams | New York | MA | 10040 | US |
| Leeann Graham | New York | NY | 10040 | US |
| Erick Pinnick | New York | NY | 10040 | US |
| Roland Holland | New York | NY | 10040 | US |
| Bryant Rosario | New York | NY | 10040 | US |
| Alexis De La Cruz | New York | | 10040 | US |
| Haley Rodriguez | New York | | 10040 | US |
| Tatyana Ramjit | New York | | 10040 | US |
| Lilly Dunn | New York | | 10044 | US |
| Selina Peña | New York | | 10044 | US |
| Laura Alvarez | New York | | 10044 | US |
| Avy Gutierrez | New York | | 10044 | US |
| Shakerah Jairam | New York | | 10044 | US |
| Tani Thomas | New York | NY | 10065 | US |
| Eve Levy | New York | NY | 10065 | US |
| Yaw Debrah | New York | NY | 10069 | US |
| Kalie Ramirez | New York | | 10069 | US |
| Leizel Olegario | New York | NY | 10075 | US |
| Gail Cambridge | New York | NY | 10080 | US |
| Sarita Crawford | New york | NY | 10101 | US |
| Kyle Abraham | New York | NY | 10113 | US |
| Kelvin Lesaine | New York | NY | 10118 | US |
| Shane Quigley | New York | NY | 10118 | US |
| William Chavers | New York | NY | 10118 | US |
| Michelle O'Keeffe | New York | NY | 10118 | US |
| Wayne Strong | New York | NY | 10118 | US |
| Susan Eckstein | New York | NJ | 10118 | US |
| Juanita Andrade | New York | NY | 10118 | US |
| Sherlett Palmer | New York | NY | 10118 | US |
| Yvonne Simmons | New York | NY | 10118 | US |
| Toni Campbell | New York | NY | 10118 | US |
| Kayla Marajh | New York | NY | 10118 | US |
| Joana Rodrigues | New York | NY | 10118 | US |
| Pearly Stewart | New York | NY | 10118 | US |
| Angelica Rios | New York | | 10118 | US |
| Steve Koppetsch | New York | NY | 10118 | US |
| Darlene Pearson | New York | NY | 10118 | US |
| Primrose Cunningham | New York | NY | 10118 | US |
| Michael Orapchuck | New York | NY | 10118 | US |
| Sandra M Solano | New York | | 10118 | US |
| Leen C. | New York | | 10118 | US |
| roselandy reyes | New York | NY | 10118 | US |
| Amberly Gutierrez | New York | | 10118 | US |
| Hubert Claxton | New York | | 10118 | US |
| Emma Secaira | New York | NY | 10118 | US |
| Hava Arifi | New York | | 10118 | US |
| Yemeli Batista | New York | | 10118 | US |
| Jasir Thompson | New York | | 10118 | US |
| Jillian Johnson | New York | | 10118 | US |
| Najah Flemming | New York | | 10118 | US |
| cellyanne silverio | New York | | 10118 | US |
| Marilyn Rose | New York | | 10118 | US |

| | | | | |
|---|---|---|---|---|
| Martha White | New York | | 10118 | US |
| Emma O'Neill | New York | | 10118 | US |
| Jada Luis | New York | | 10118 | US |
| Miah McCurdy | New York | | 10118 | US |
| Chantae Strickland | New York | | 10118 | US |
| daniella Colon | New York | | 10118 | US |
| Ariana Cartganea | New York | | 10118 | US |
| jessica santiago | New York | | 10118 | US |
| Tom Ken | New York | | 10118 | US |
| Kayla Bryant | New York | | 10118 | US |
| Madelyn Scott | New York | | 10118 | US |
| Naomi Justin | New York | | 10118 | US |
| olivia basham | New York | | 10118 | US |
| Kiran Budhiraja | New York | NY | 10128 | US |
| Krishnan Mody | New York | NY | 10128 | US |
| Stephen Kairys | New York | NY | 10128 | US |
| Z A | New York | NY | 10128 | US |
| Gypsy Matos | New York | | 10128 | US |
| secret person | New York | NY | 10128 | US |
| Jess Semmel | New York | NY | 10128 | US |
| Grant Rabin | New York | NY | 10128 | US |
| E Wang | New York | | 10128 | US |
| Lulu Mann | New York | NY | 10128 | US |
| Victoria Monaco | New York | | 10128 | US |
| Mayumi Uono | New York | | 10128 | US |
| Mikyo Allen | New York | | 10128 | US |
| Veda Safranek | New York | NY | 10128 | US |
| Shweta Chakraborty | New York | | 10128 | US |
| sam derrick | New York | | 10128 | US |
| Adelaide Boswell | New York | | 10128 | US |
| Guy Merckx | New York | NY | 10162 | US |
| Rebecca Custis | New York | NY | 10271 | US |
| Taylor Banning | New York | NY | 10280 | US |
| Vanessa Benjamin | New York | NY | 10282 | US |
| Shouto Todoroki | New York | | 10282 | US |
| joseph ferraro | new york | NY | 10305 | US |
| Sadie Curley | New York | | 10306 | US |
| Victoria McKenna | New York | NY | 10309 | US |
| Jennifer Beaugrand | New York | NY | 10451 | US |
| Audrey Hoover | New York | NY | 10451 | US |
| Patricia Roberts | New York | NY | 10451 | US |
| Raven Dorantes | New York | NY | 10452 | US |
| Elias Mena | New York | NY | 10453 | US |
| Glennesha McPherson | New York | NY | 10454 | US |
| Emely Vargas | New York | | 10456 | US |
| Kaiden King | New York | | 10462 | US |
| Jeniah Bautista | New York | | 10463 | US |
| Luis Robles | New York | NY | 10466 | US |
| Amrin Hossain | New York | | 10468 | US |
| Zinamarie Zeno | New York | NY | 10473 | US |
| Judith Prince | New York | NY | 10473 | US |
| Naazim McGilvery | New York | NY | 10473 | US |
| Donald Roy | New York | NY | 10475 | US |
| Meadow Maria | New York | | 10593 | US |
| Elaine Hutchinson | New York | NY | 10801 | US |
| Bryce Lowery | New York | | 11001 | US |
| Andre Yamin | New York | NY | 11003 | US |
| Daniel Dougherty | New York | NY | 11101 | US |
| Anna Scattoni | New York | | 11102 | US |
| Stephanie Cuellar | New York | NY | 11104 | US |
| Laura Kelly | New York | NY | 11105 | US |

| | | | | |
|---|---|---|---|---|
| Maribel Marulanda | New York | | 11106 | US |
| Sean Persaud | New York | | 11106 | US |
| becky gill | new york | | 11111 | US |
| Maria Bahia | New York | NY | 11128 | US |
| C S | New York | NY | 11201 | US |
| Allegra Selvaggio | New York | | 11201 | US |
| Rhonda Creed-Harry | New York | NY | 11203 | US |
| Charette Denune | New York | NY | 11205 | US |
| Gladys Woolfolk | New York | NY | 11207 | US |
| Andriana Georgiou | New York | NY | 11208 | US |
| Marvin Castillo | New York | NY | 11208 | US |
| Victoria Alcivar | New York | NY | 11208 | US |
| Alexis Martinez | New York | NY | 11208 | US |
| Caden Paul | New York | | 11218 | US |
| Jonathan Lockie | New York | NY | 11222 | US |
| Max Kassoy | New York | NY | 11238 | US |
| Aimee Schaefer | New York | NY | 11249 | US |
| Steven Rodriguez | New York | NY | 11249 | US |
| Mary Digangi | New York | NY | 11249 | US |
| Amy Pisansky | New York | NY | 11249 | US |
| Felicia Dixon | New York | | 11355 | US |
| justine gillis | New York | NY | 11357 | US |
| Sophia Roca | New York | | 11372 | US |
| Priscila Xavier | New York | | 11373 | US |
| Jeremy Young | New York | NY | 11385 | US |
| Raymond Jenkins | New York | NY | 11413 | US |
| Drequan Jackson | New York | | 11434 | US |
| Acelei Abarca | New York | | 11553 | US |
| AJ LaGasse | New York | NY | 11693 | US |
| Cynthia Martinez | New York | NY | 11694 | US |
| gina felice | new york | | 11720 | US |
| Susan Bloomberg | New York | NY | 11733 | US |
| Michael Lucentia | New York | | 17370 | US |
| amelia doe | new york | | 20001 | US |
| Alexa Spiegel | New York | NY | 22002 | US |
| Austin Vancamp | New York | | 26101 | US |
| Jessica Anne | New York | | 27006 | US |
| Marcelo Consuelo | New York | | 33056 | US |
| Matthew Scott | New York | NY | 46279 | US |
| K A. | New York | | 60612 | US |
| Whizzer Brown No | New York | | 66666 | US |
| Jackson Lime | New York | | 72758 | US |
| ashlyn l | New York | | 80021 | US |
| A a | New York | | 10928383 | US |
| Allen Smith | New York | NY | 10023-4436 | US |
| patricia poole parrilla | new york | | NYC NY 10024 | US |
| Veronica Sousa | New York | NY | | US |
| Morad Attar | New York | NY | | US |
| Caroline Rutkin | New York | NY | | US |
| Raiysa Muhammad | New York | | | US |
| Jiselle Grullon | New York | | | US |
| Noah Negishi | New York | NY | | US |
| sat kozume | new york | | | Switzerland |
| Kim Graffagnino | New York | | | US |
| Mario Ortiz | New York | | | US |
| Marc Elinac | New York City | NY | 10001 | US |
| Shelly Barret | New York City | | 10002 | US |
| Jim Long | New York City | NY | 10012 | US |
| Tristan Letourneau | New York City | | 10033 | US |
| Selma Quiroz | New York City | | 10036 | US |
| Eri Veseli | New York City | | 10038 | US |

| | | | | |
|---|---|---|---|---|
| Leslie Cruz | New york city | | 11220 | US |
| Donna Bravo | New York City | NY | 11377 | US |
| izzy r | New York City | NY | 11566 | US |
| rottie apollo | New York City | | 73884 | US |
| michaye monroe | New York City | | 75951 | US |
| Kornelia Grs | New York City | | 37182833 | US |
| Judy Farkas | New York Ny. | NY | 10028 | US |
| Ellen Schecter | New York, | NY | 10025 | US |
| A Kid | New yourk | | | US |
| Paul Werst | Newalla | OK | 74857 | US |
| Liza Hu | Newark | | 7014 | US |
| Skylar Smith | Newark | NJ | 7102 | US |
| Gladys Mendez | Newark | | 7102 | US |
| Bernice Taylor-Jones | Newark | | 7102 | US |
| Angela Almonte | Newark | NJ | 7103 | US |
| Ariel Igartua | Newark | | 7103 | US |
| Shana Ruffin | Newark | NJ | 7103 | US |
| Alec Tabares-Giraldo | Newark | | 7103 | US |
| Luna Brown | Newark | | 7103 | US |
| Toriana Andrews | Newark | | 7103 | US |
| Gabriella Gonzalez | Newark | | 7103 | US |
| naairah Scott | Newark | | 7103 | US |
| Nmeso Aghaji | Newark | | 7103 | US |
| Aylin Cetin | Newark | | 7103 | US |
| Nylea Underwood | Newark | | 7103 | US |
| angelique cuevas | newark | | 7103 | US |
| Melanie Lahura | Newark | | 7103 | US |
| Nicole Barrera | Newark | | 7103 | US |
| Kelly Webster | Newark | NJ | 7104 | US |
| Shadiya Gaither | Newark | NJ | 7104 | US |
| Kathie Thomas | Newark | NJ | 7104 | US |
| Misty E | Newark | NJ | 7104 | US |
| jazmyn castellon | Newark | | 7104 | US |
| Michelle Hurtado | Newark | | 7104 | US |
| Brittany Lopez Santos | Newark | | 7104 | US |
| Ashly Fernandez | Newark | | 7104 | US |
| Mari Cutie | Newark | | 7104 | US |
| Tashida Peterson | Newark | | 7104 | US |
| Diamonique Cosme | Newark | | 7104 | US |
| Isabella Garcia | Newark | | 7104 | US |
| Serafina Panuccio | Newark | NJ | 7104 | US |
| Claudia Lopes | Newark | NJ | 7105 | US |
| ROSA ANDRADE | NEWARK | NJ | 7105 | US |
| Mahkai Michel | Newark | | 7105 | US |
| Luana Silva | Newark | | 7105 | US |
| Darielle Shears | Newark | NJ | 7106 | US |
| Fadiylah Esannson | Newark | NJ | 7106 | US |
| Kennedy Athey | Newark | NJ | 7106 | US |
| Cynthia Mitchell | Newark | NJ | 7106 | US |
| Francine Arcieri | Newark | NJ | 7106 | US |
| Kyahh S. | Newark | | 7106 | US |
| Rick Foard | Newark | NJ | 7106 | US |
| zahra boakye | Newark | | 7106 | US |
| Jahida Burgess | Newark | | 7106 | US |
| Antara Islam | Newark | | 7106 | US |
| Anna Giannotti | Newark | | 7106 | US |
| Stephanie McNeil | Newark | | 7107 | US |
| jasmin no | Newark | | 7107 | US |
| Cynthia Mendez | Newark | NJ | 7108 | US |
| Nydirah Gainey | Newark | NJ | 7108 | US |
| Elijah Arce | Newark | | 7108 | US |

| | | | | |
|---|---|---|---|---|
| jennifer balan | Newark | | 7108 | US |
| Reginald Charlot | Newark | NJ | 7108 | US |
| Abdush'Shahid Ah'mad | Newark | NJ | 7108 | US |
| siya Patel | Newark | | 7108 | US |
| Tawana Mitchell | Newark | NJ | 7108 | US |
| Kaziya Bryant | Newark | NJ | 7108 | US |
| Kahila Simid | Newark | | 7108 | US |
| Maysa Johnson | Newark | | 7108 | US |
| Moussa Séck NDIAYE | Newark | NJ | 7112 | US |
| aiyana ackerman | Newark | | 7112 | US |
| Jesse Wilcher | Newark | NJ | 7112 | US |
| Lonnie Nance | Newark | | 7112 | US |
| valeria reinoso | Newark | | 7112 | US |
| Miley Rivera | Newark | | 7112 | US |
| maia dunbar-johnson | Newark | | 7112 | US |
| Vernon Chinn | Newark | NJ | 7114 | US |
| Nyeshia Johns | Newark | NJ | 7114 | US |
| Miguel Espinosa | Newark | NJ | 7114 | US |
| Zubaidah Bandele | Newark | NJ | 7114 | US |
| Jonmir Jones | Newark | | 7175 | US |
| Kemiyah Ellison | Newark | | 7206 | US |
| Charles Atkinson | Newark | NY | 14513 | US |
| Stephen Mitchell | Newark | NY | 14513 | US |
| Michael Anello | Newark | NY | 14513 | US |
| Blyth Smith | Newark | DE | 19702 | US |
| Jason Challandes | Newark | DE | 19702 | US |
| Spencer Irwin | Newark | DE | 19702 | US |
| Maura O'Connor | Newark | DE | 19702 | US |
| Felicia Gibbons | Newark | DE | 19702 | US |
| rachel nicole | Newark | | 19702 | US |
| Amanda Momot | Newark | DE | 19702 | US |
| Ashley Obare | Newark | | 19702 | US |
| Nadia Akumiah | Newark | | 19702 | US |
| Tahjae Everett | Newark | | 19702 | US |
| Nevaeh Jones | Newark | | 19702 | US |
| Amira Bell | Newark | | 19702 | US |
| Marie Laberge | Newark | DE | 19711 | US |
| Chris Hynson | Newark | DE | 19711 | US |
| Nicholas Valdes | Newark | DE | 19711 | US |
| Zahra Richardson | Newark | | 19711 | US |
| Miguel Feliciano | Newark | DE | 19711 | US |
| Erin Dand | Newark | | 19711 | US |
| Charles Bradley | Newark | DE | 19713 | US |
| sabine breitenbach | Newark | | 19713 | US |
| Ash Ash | Newark | | 19713 | US |
| Daniel Schmidt | Newark | DE | 19716 | US |
| Justin Philipps | Newark | OH | 43055 | US |
| Kahlima Khaliq | Newark | | 43055 | US |
| Anika Cabiness | Newark | | 43055 | US |
| Connor Rindock | Newark | | 43055 | US |
| Kalynm Ricketts | Newark | | 45033 | US |
| Sharisse Paule | Newark | | 94560 | US |
| Maritza Maya-Guerrero | Newark | CA | 94560 | US |
| Aleesha Sachanandani | Newark | | 94560 | US |
| Addy Vincent | Newark | | 94560 | US |
| Audrey Kim | Newark | | 94560 | US |
| Ebony McKnight | Newark | NJ | 07103-2304 | US |
| Katie Chennells | Newark | | NG24 | UK |
| elisha olson | newberg | OR | 97132 | US |
| Asia Whyte | Newberg | | 97132 | US |
| Zach Healy | Newberry | | 29108 | US |

| | | | | | |
|---|---|---|---|---|---|
| lindsey pleiman | Newberry | FL | | 32669 | US |
| Matthew Peterson | Newberry | FL | | 32669 | US |
| Captain Soderstrom | Newberry | MI | | 49868 | US |
| Melissa Hendricks | Newberry | | | 49868 | US |
| Elaine Shuster | Newburgh | NY | | 12550 | US |
| Makyla Broughton | Newburgh | | | 12550 | US |
| Tyson Fernandez | Newburgh | | | 12550 | US |
| Jodie Quan | Newbury | | RG14 | | UK |
| heidi elowitch | newbury park | CA | | 91320 | US |
| Noel Rieder | Newbury Park | CA | | 91320 | US |
| Alexia Villapando Salinas | Newbury Park | | | 91320 | US |
| Anna Eaton | Newbury Park | | | 91320 | US |
| Conrad Willeman | Newburyport | MA | | 1950 | US |
| Anna-Sofia Liani | Newburyport | MA | | 1950 | US |
| alice mead | Newburyport | | | 1950 | US |
| Susan Elam | Newburyport | MA | | 1950 | US |
| Lily Martino | Newburyport | | | 1950 | US |
| Camille Gimbrere | Newburyport | | | 1950 | US |
| suva zzzx | Newburyport | | | 1950 | US |
| Frida Velez | Newcastle | ME | | 4553 | US |
| Jennifer Dunne | Newcastle | WA | | 98056 | US |
| Alec Manullang | Newcastle | WA | | 98056 | US |
| Hope Paladini | Newcastle | | | 98056 | US |
| Conor Doran | Newcastle | | BT330JF | | UK |
| jo armstrong | Newcastle | | dh3 | | UK |
| Robbie Langley | Newcastle Upon Tyne | | NE1 | | UK |
| mia riley-watson | Newcastle Upon Tyne | | NE2 | | UK |
| Hattie Gibbon | Newcastle Upon Tyne | | NE2 | | UK |
| Katie Cornfield | Newcastle Upon Tyne | | NE2 | | UK |
| Erin Nichol | Newcastle Upon Tyne | | NE28 | | UK |
| lily ghanavati | Newcastle Upon Tyne | | NE3 | | UK |
| Helena Osborne | Newcastle Upon Tyne | | NE5 | | UK |
| Jack Birkett | Newcastle Upon Tyne | | NE5 3PA | | UK |
| wendy wilkin | Newcomerstov | OH | | 43832 | US |
| Jenny Ibrahim | Newington | CT | | 6111 | US |
| Lauren Underhill | Newington | CT | | 6111 | US |
| Terri LaPenta-Duffek | Newington | CT | | 6111 | US |
| Isabelle Joly | Newington | | | 6111 | US |
| jacob knowlton | newington | | | 6111 | US |
| Sarah Sommer | Newington | | | 30446 | US |
| Ellary Smith | Newland | NC | | 28657 | US |
| Emma W | Newland | NC | | 28657 | US |
| Bella Sousa | Newman | | | 94605 | US |
| Lucas Vaz | Newman | | | 95360 | US |
| Victoria Takoeva | Newmarket | | L3X74z | | Canada |
| Eevee Caldwelle | Newmarket | | L3Y | | Canada |
| Callah Alexander | Newmarket | | L3Y 1S3 | | Canada |
| Margaret Jordan | Newnan | GA | | 30263 | US |
| Rachel Branan | Newnan | GA | | 30263 | US |
| Avery Vigh | Newnan | GA | | 30263 | US |
| Mila Lucia | Newnan | | | 30264 | US |
| Patricia Teague | Newnan | GA | | 30265 | US |
| Andrea Burnett | Newnan | GA | | 30265 | US |
| Aaron Hill | Newnan | | | 30265 | US |
| Kiana Strack | Newnan | | | 30265 | US |
| M C. | Newport | RI | | 2840 | US |
| Valerie Bell | Newport | | | 2840 | US |
| Kate Something | Newport | RI | | 2840 | US |
| melissa ford | newport | | | 2840 | US |
| Jaylah Elliott | Newport | TN | | 37821 | US |
| Ellen machenheimer | Newport | | | 41071 | US |

| | | | | |
|---|---|---|---|---|
| cabria banks | Newport | | 41071 | US |
| Megan Studer | Newport | | 41076 | US |
| Hailey Butler | Newport | | 48166 | US |
| Mary Peterson | Newport | OR | 97365 | US |
| Eileen Kane | Newport | OR | 97365 | US |
| Jasmin Fernandez a | Newport | | 97365 | US |
| Mars Galicia | newport | | 97365 | US |
| Silani Luengo | Newport | | 97365 | US |
| Lucy Delve | Newport | NP10 | | UK |
| Harpreet Sandhu | Newport Beach CA | | 92625 | US |
| Tiffany Ginger | Newport Beach | | 92657 | US |
| Cynthia Weiler | Newport Beach CA | | 92660 | US |
| Becca Deming | Newport Beach CA | | 92660 | US |
| John Miller | Newport Beach CA | | 92660 | US |
| Mei Mahon | Newport Beach | | 92660 | US |
| Katy Suttorp | Newport Beach CA | | 92660 | US |
| Stephanie Walkowiak | Newport Beach CA | | 92661 | US |
| Melissa Rakestraw | Newport Beach CA | | 92663 | US |
| Eden Joye | Newport Beach | | 92663 | US |
| Nicole Billups | Newport News VA | | 23601 | US |
| Allison West | Newport News VA | | 23601 | US |
| Cniayia Cabbler | Newport News | | 23601 | US |
| Emmalee Weaver | Newport News | | 23601 | US |
| rylee perkins | Newport News | | 23601 | US |
| Amilyan Lavigne | Newport News | | 23601 | US |
| Luis Vazquez | Newport News VA | | 23602 | US |
| Alexis Segura | Newport News VA | | 23602 | US |
| Anais Ongaro-Harget | Newport News VA | | 23602 | US |
| Ashanti Williams | Newport News | | 23602 | US |
| Carla Cole | Newport News VA | | 23602 | US |
| LaToya Bease | Newport News VA | | 23602 | US |
| Gracie Patenia | Newport News | | 23602 | US |
| Kiera Williams | Newport News | | 23602 | US |
| Aveyanna McPhoy | Newport News | | 23602 | US |
| Francis Colon | Newport News | | 23602 | US |
| Frank Pascucci | Newport News VA | | 23605 | US |
| Meykin Figueroa | Newport News VA | | 23605 | US |
| Dawniece Trumbo | Newport News VA | | 23605 | US |
| Christine Wright | Newport News VA | | 23606 | US |
| Alana Pea | Newport News | | 23606 | US |
| Nat Matos | Newport News | | 23606 | US |
| Terri Clarke | Newport News VA | | 23607 | US |
| Cherrie Odionyi | Newport News | | 23607 | US |
| Elizabeth Kelley | Newport News VA | | 23608 | US |
| Dionna Manuel | Newport News VA | | 23608 | US |
| Na'ilah Sultán | Newport News VA | | 23608 | US |
| La La Evans | Newport News | | 23608 | US |
| Melody Dickerson | Newport News | | 23608 | US |
| Stewart Williams | Newport News | | 23608 | US |
| Tanaeya Dunn | Newport News | | 23608 | US |
| Sananda Darden | Newport News | | 23608 | US |
| Kiersten walker | Newport News | | 23608 | US |
| Ivelisse Matos | Newport News | | 23608 | US |
| Tallulah Laughton | Newport Pagnell | MK16 | | UK |
| David Seaton | Newportrichy | | 34653 | US |
| Rebecca Turner | Newry | Bt341tb | | UK |
| Georgia Mckibbin | Newry | BT35 | | UK |
| Tom Dearing | Newton | MA | 2458 | US |
| Christine Raymond | Newton | MA | 2458 | US |
| Julie Baker | Newton | MA | 2458 | US |
| Julia F | Newton | MA | 2459 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Emma Bradshaw | Newton | MA | 2459 | US |
| danielle buccacio | Newton | | 2459 | US |
| Giovanna Confalone | Newton | MA | 2465 | US |
| Jennifer Henderson | Newton | NH | 3858 | US |
| madison jones | Newton | NJ | 7860 | US |
| Pamela Taylor | Newton | | 7860 | US |
| nevaeh nystrand | Newton | | 7860 | US |
| Odiest Farrer Jr | Newton | NC | 28658 | US |
| Genesis Mora | Newton | | 28658 | US |
| Bagpipes Rapper | Newton Center | MA | 2459 | US |
| Kerem Pauwels | Newton Center | | 2459 | US |
| Hayden Ren | Newton Center | MA | 2459 | US |
| Alex Fedorov | Newtonville | MA | 2460 | US |
| andre martin | newtonville | MA | 2460 | US |
| susan morse | Newtown | CT | 6470 | US |
| julian smith | Newtown | | 6470 | US |
| Charles Corpening | Newtown | PA | 18940 | US |
| Kathleen Logue | Newtown | PA | 18940 | US |
| Lizzy Rao | Newtown | | 18940 | US |
| Olivia Staszak | Newtown | PA | 18940 | US |
| Robin Falkow | Newtown | PA | 18940 | US |
| Jessica Gallagher | Newtown | PA | 18940 | US |
| Jack McIntyre | Newtown | | 18940 | US |
| Rosalind Cauffman | Newtown Squa | PA | 19073 | US |
| Roseann D'Avico | Newtown Square | | 19073 | US |
| Michael King | Newtown Squa | PA | 19073 | US |
| Jodie Patterson | Newtownards | | BT23 5GG | UK |
| K Turrubiate | NewYork | NY | 10026 | US |
| Alex Minis | Ney york city | | 2536 | US |
| arisha anjum | Neyruz | | | Switzerland |
| Monique Jackson | niagara falls | | 14301 | US |
| Victor Travis | Niagara Falls | | 14304 | US |
| Peter Schaus | Niagara Falls | NY | 14304 | US |
| iesha adams | Niagara Falls | NY | 14305 | US |
| christina scott | Niagara Falls | NY | 14305 | US |
| Kiana Timmons | Niagara Falls | NY | 14305 | US |
| brooke bechkos | Niagara Falls | | L2H | Canada |
| Julia Garrah | Niagara Falls | | L2H0M6 | Canada |
| Brian Bremer | NIAGARA UNIV | NY | 14109 | US |
| Candy Shapiro | Niantic | CT | 06357-3025 | US |
| Lucie Agnese | Nice | | 6000 | France |
| Linda Lawson | Niceville | FL | 32578 | US |
| Genevieve Heald | Niceville | FL | 32578 | US |
| Aurelia Smith | Niceville | FL | 32578 | US |
| Elizabeth Broyles | Niceville | FL | 32578 | US |
| Ren Hawk | Nicholasville | | 40356 | US |
| Taylor Blackmon | Nichols | | 29581 | US |
| Carrie Brooks | Nicholson | GA | 30565 | US |
| Sue Breen | Nicholville | NY | 12965 | US |
| geo theo | Nicosia | | | Cyprus |
| Sendag Yetkili | Nicosia | | | Cyprus |
| Georgia Erotokritou | Nicosia | | | Cyprus |
| Milena Rataj | Niepolomice | | | Poland |
| Maira Kasanredjo | Nieuw-buinen | | 9521 | Netherlands |
| eline - | Nieuwerkerk Aan Den Ijsse | | 2912 | Netherlands |
| Sofia Aantjes | Nieuwerkerk Aan Den Ijsse | | 2914 | Netherlands |
| Marte Morel | Nijmegen | | 6531 | Netherlands |
| Katinka van Baalen | Nijmegen | | 6533 | Netherlands |
| Addie Faisono | Niles | OH | 44446 | US |
| Hazel M | Niles | | 49011 | US |
| Amos Thompson | Niles | | 49120 | US |

| | | | | |
|---|---|---|---|---|
| Rachel Saldivar | Niles | | 49120 | US |
| Michele LaPorte | Niles | IL | 60714 | US |
| Lilliana Gales | Ninety Six | | 29666 | US |
| Leslie Hastings | Ninety Six | | 29666 | US |
| Lisa Thomas | Ninety Six | SC | 29666 | US |
| Em Short | Ninety Six | SC | 29677 | US |
| Alessia Gyssels | Ninove | | | Belgium |
| Aracely Pereyra | Nipomo | CA | 93444 | US |
| Patricia Power | Nipomo | CA | 93444 | US |
| nayeli campos | nipomo | | 93444 | US |
| Jacqueline de Witt Stewa | Niskayuna | NY | 12309 | US |
| Manuela Freire | Niteroi | | | Brazil |
| nina doktorova | Nitra | | | Slovakia |
| Liza Sill | Nitra | | | Slovakia |
| Susan Dolin | Nitro | WV | 25143 | US |
| lexi garrett | Nitro | | 25143 | US |
| Liz Weary | Nitro | | 25143 | US |
| Amanda Sanders | Nixa | MO | 65714 | US |
| Melia Richardson | Nixa | | 65714 | US |
| taryn albers | nixa | | 65748 | US |
| Astrid Munoz | NJ | | 6543 | US |
| Kxrla Bextenz | Nj | | 7112 | US |
| salt addict | no | | 40291 | US |
| Meghan T | No | | 9000 999000 | Canada |
| Haru S | No | | Fghnv | US |
| Christian S | no | NH | no | US |
| remmy fishbowl | no | | no | US |
| remember the times we l | no | | no | US |
| That1lazypotato :D | No | | No | US |
| Ava Brown | No | | No | US |
| sarina no | no | | no | US |
| Anony mouse | No | | | Nicaragua |
| Tommy Kai | No | | | US |
| Karen Felts | Noblesville | IN | 46060 | US |
| Megan Keith | Noblesville | IN | 46060 | US |
| Lily Stoops | Noblesville | IN | 46060 | US |
| Ava Wallpe | Noblesville | | 46060 | US |
| Lindsey G | Noblesville | | 46060 | US |
| Johnny Lopez | Noblesville | IN | 46062 | US |
| Addison Partlow | Noblesville | IN | 46062 | US |
| Diana Diaz | Noblesville | | 46062 | US |
| Xiomara Curry | Nogales | | 84090 | Mexico |
| saanvi jain | Noida | | 110091 | India |
| Sara Lee | Nokesville | | 20181 | US |
| Valerie Fisher | Nokesville | | 20181 | US |
| Denise Cochran | Nokomis | FL | 34275 | US |
| Jeremy Cantrell | Nome | | 99762 | US |
| Michele Johnston | None of your b | NV | 1010 | US |
| Sydney Last name | None ya | | 78253 | US |
| Djuna Greidanus | Noord-scharwoude | | 1723 | Netherlands |
| Milou van Leest | Noordwijk | | 2201 | Netherlands |
| Lindy Benitez-Thompson | Norco | CA | 92860 | US |
| Mary Kho | Norcross | GA | 30071 | US |
| William Cha | Norcross | GA | 30071 | US |
| Ceci Duke | Norcross | GA | 30071 | US |
| Johnny Weatherspoon | Norcross | GA | 30071 | US |
| koji solang | norcross | | 30071 | US |
| gio barbosa | Norcross | | 30071 | US |
| Ariel Alba | Norcross | | 30071 | US |
| Taryn Lightbourne | Norcross | GA | 30092 | US |
| MONTE LESTER II | NORCROSS | GA | 30092 | US |

| | | | | |
|---|---|---|---|---|
| Ginny Davy | Norcross | GA | 30092 | US |
| Janiah Asherman | Norcross | GA | 30092 | US |
| David Daugherty | Norcross | GA | 30093 | US |
| george vong | Norcross | GA | 30093 | US |
| katherine martin | Norcross | | 30093 | US |
| Jose Salguero | Norcross | | 30093 | US |
| caroline griffin | Norcross | | 30093 | US |
| Dahlia Samms | Norcross | GA | 30093 | US |
| Litzy Santos | Norcross | | 30093 | US |
| Mikalah Spencer | Norcross | | 30093 | US |
| Rosy Nava | Norcross | | 30093 | US |
| Tamia Wiggs | Norcross | | 30093 | US |
| Kylie Jones | Norcross | | 30093 | US |
| Mercury Lamberti | Nordelta | | 1617 | Argentina |
| Elbert Jordan | Norfolk | MA | 2056 | US |
| Ashley Klejna | Norfolk | | 2056 | US |
| Westley Nelson | Norfolk | CT | 6058 | US |
| Rhiannon Clements | Norfolk | VA | 23502 | US |
| You Dont Need To Know | Norfolk | | 23503 | US |
| Tiara Nixon | Norfolk | | 23504 | US |
| Raven White | Norfolk | | 23505 | US |
| Amalia Martorell | Norfolk | | 23505 | US |
| Elester Smith | Norfolk | VA | 23505 | US |
| Megan Sass | Norfolk | VA | 23508 | US |
| Shay Moccio | Norfolk | | 23508 | US |
| Christianna Stillwell | Norfolk | | 23508 | US |
| Elena Baum | Norfolk | VA | 23509 | US |
| Shirley Harris Hawkes | Norfolk | VA | 23513 | US |
| Cam Williams | Norfolk | VA | 23513 | US |
| Crystal Williams | Norfolk | | 23513 | US |
| Ayla Limage | Norfolk | | 23513 | US |
| Adrian Lamb | Norfolk | | 23513 | US |
| Kei'Trel Clark | Norfolk | | 23513 | US |
| Syd Byars | Norfolk | VA | 23518 | US |
| Jazmine Johnson | Norfolk | | 23518 | US |
| Lor Riv | Norfolk | | 23518 | US |
| Amari May | Norfolk | | 23518 | US |
| Alexiana Guzman | Norfolk | | 23523 | US |
| Cristina Medina | Norfolk | | 68701 | US |
| Hailey Bos | Norfolk | NE | 68701 | US |
| Katie Barr | Norfolk | | 68701 | US |
| Beverley Owens | Norfolk | VA | 23505-1611 | US |
| Shannon Kauth | Normal | IL | 61761 | US |
| Morgan Norkiewicz | Normal | IL | 61761 | US |
| Pamela Stewart | Normal | IL | 61761 | US |
| Pam Wilson | Norman | OK | 73026 | US |
| Naomi Jenkins | Norman | OK | 73069 | US |
| Jessica Handwerk | Norman | OK | 73069 | US |
| Grover Turner | Norman | OK | 73069 | US |
| Todd Denton | Norman | OK | 73070 | US |
| Gina Holzer | Norman | | 73071 | US |
| Avry Hunkins | Norman | OK | 73071 | US |
| Shelese Moaning | Norman | OK | 73071 | US |
| Owen Dalton | Norman | | 73071 | US |
| kit cardwell | Norman | | 73071 | US |
| Stevie Wines | Norman | | 73071 | US |
| Jan Nees | Norman | OK | 73072 | US |
| Elliot Sims | Norman | OK | 73072 | US |
| Rochelle Demby | Norman | OK | 73072 | US |
| Justin Bear Smith | Norman | OK | 73072 | US |
| Alexandra Wood | Norman | | 73072 | US |

| Evelyn Combs | Norman | OK | | 73072 | US |
| reagan sexton | Norman | | | 73072 | US |
| Ashton Caraway' Cotrone | Norman | | | 73072 | US |
| Carissa Bischoff | Norman | | | 73072 | US |
| Terriauna James | Norman | | | 73072 | US |
| rawan hanoon | Norman | | | 73072 | US |
| Chantay Sanders-Boulwa | Norman | OK | | 73072 | US |
| Jay Lee | Norman | | | 77015 | US |
| Elina Nordahl | Nørresundby | | | 9400 | Denmark |
| John Zaccaria | Norridge | IL | | 60707 | US |
| Gabrielle Dunbar | Norridgewock | ME | | 4957 | US |
| Lynda Lee | Norridgewock | | | 4957 | US |
| Taylor Peary | Norridgewock | | | 4957 | US |
| django vinci | norristown | | | 19401 | US |
| Jessica Green | Norristown | PA | | 19401 | US |
| Anthony Marcus | Norristown | PA | | 19401 | US |
| herman bruning | Norristown | PA | | 19401 | US |
| parker kraus | Norristown | | | 19401 | US |
| Sally Leathersich | Norristown | PA | | 19401 | US |
| Liyah Ballard | Norristown | | | 19401 | US |
| Ella Magobey | Norristown | | | 19401 | US |
| Cindy Catania | Norristown | PA | | 19403 | US |
| Deanna Olvera | Norristown | | | 19403 | US |
| Joshua Mather-Quesada | Norristown | PA | | 19403 | US |
| Riya Mishra | Norristown | | | 19403 | US |
| Emily Spause | Norristown | | | 19403 | US |
| Julie Hlebik | Norristown | PA | | 19403 | US |
| maeve quinn | Norristown | | | 19403 | US |
| Christopher Fiorillo | Norristown | PA | | 19403 | US |
| Wayne Kessler | Norristown | PA | | 19403 | US |
| Mariah Straubel | Norristown | | | 19403 | US |
| Sarai Marks | Norristown | | | 19403 | US |
| Lauren LeBendig | Norristown | | | 19403 | US |
| nevaeh vazquez | Norristown | | | 19403 | US |
| Lo Gruffman | Norrköping | | | | Sweden |
| Amina Nuh Abukar | Norrköping | | | | Sweden |
| Molly Mossberg | Norrköping | | | | Sweden |
| Hanna Edlund | Norrköping | | | | Sweden |
| Sar T | North | WI | | 53951 | US |
| Sean Mullins | North  Richland Hills | | | 76182 | US |
| Ria Shilpa | North Acton | | NW10 | | UK |
| Michael Agee | North Adams | MA | | 1247 | US |
| Manuel Gonzalez | North Andover | MA | | 1845 | US |
| Jillian Boyle | North Andover | MA | | 1845 | US |
| Andy Chen | North Andover | MA | | 1845 | US |
| Daniel Nobrega | North Attlebor | MA | | 2760 | US |
| Jessica Clark | North Attlebor | MA | | 2760 | US |
| Jess Mueller | North Attlebor | MA | | 2760 | US |
| Tony Wise | North Augusta | SC | | 29841 | US |
| Teresa Williams | North Augusta | SC | | 29841 | US |
| Sarai Barron | North Augusta | | | 29841 | US |
| Heather Williams | North Augusta | SC | | 29860 | US |
| Katelynn Herron | North Augusta | | | 29860 | US |
| Jody Glemza | North Aurora | IL | | 60542 | US |
| Trey Vescoso | North Aurora | IL | | 60542 | US |
| Carol Johnson | North Aurora | IL | | 60542 | US |
| Judith Hykand | North Aurora | IL | | 60542 | US |
| Valerie Roth | North Babylon | | | 11703 | US |
| Vanessa Castillo | North Babylon | | | 11703 | US |
| Tegan A | North Bay | | P1B | | Canada |
| terry tilbury | North Bay | | p1b8g3 | | Canada |

| | | | | |
|---|---|---|---|---|
| Adam CRney | North Bend | | 98045 | US |
| lauren sherrill | North Bend | | 98045 | US |
| James Haywood | North Bend | WA | | US |
| April Jacob | North Bergen | NJ | 7047 | US |
| Nelson Corcuera | North Bergen | NJ | 7047 | US |
| Sade Pena | North Bergen | NJ | 7047 | US |
| baily wallace | North Bergen | | 7047 | US |
| Sarah Rodriguez | North Bergen | | 7047 | US |
| Beela Khalil | North Bergen | | 7047 | US |
| Kenma Kozume | North Bergen | | 7047 | US |
| Michelle Rodriguez | North Bergen | | 7047 | US |
| rachael wilcox | North Bergen | | 7047 | US |
| Caroline Papciak | North Berwick | | 3906 | US |
| Sabriyyah Moutaabbid | North Blettner Ave | | 17331 | US |
| Lamenio Guerrier | North Braddocl PA | | 15104 | US |
| Marion Kaselle | North Branch | NY | 12766 | US |
| Kim Netzer | North Branch | MN | 55056 | US |
| Amber Boutin | North Branch | | 55056 | US |
| Angeline Lilly | North Branford | | 6471 | US |
| Amanda Cusa | North Brunswick | | 8902 | US |
| Rachel Rosen | North Brunswic NJ | | 8902 | US |
| karly escobar | north Brunswick | | 8902 | US |
| Alexandra Cash | North Brunswick | | 8902 | US |
| John DeRosa | North Brunswic NJ | | 8902 | US |
| Ahn Khing | North Canton | | 40426 | US |
| Collin Franks | North Canton | | 44720 | US |
| Sophia Pavichevich | North Canton | OH | 44720 | US |
| Maeve McCormick | North Canton | | 44720 | US |
| Ghalaries Alkaied | North Canton | | 44721 | US |
| Joseph Freeman | North Carolina | | 27006 | US |
| Leah Megli | North Charlest SC | | 29406 | US |
| Shelby White | North Charleston | | 29406 | US |
| Ashleigh Edahl | North Charleston | | 29420 | US |
| Mark Weymouth | North Chesterfi VA | | 23236 | US |
| Allyson Mendez | North Chicago | | 60064 | US |
| Adrian Scoccia | North Chili | | 14514 | US |
| Shirley Landry | North Conway | NH | 3860 | US |
| Maegan Oneil | North Conway | | 3860 | US |
| Novhina Barbour | North conway | | 3860 | US |
| Concerned Human | North Cotabato | | 6000 | Philippines |
| Mara Wiley | NORTH DARTM MA | | 2747 | US |
| Save Our Stages USA | North Druid Hil GA | | 98101 | US |
| David Licata | North East | PA | 16428 | US |
| Brent Williams | North Easton | MA | 2356 | US |
| Andrew Staiti | North Easton | MA | 2356 | US |
| John McDougall | North Easton | MA | 2356 | US |
| Stephanie Coose | North Easton | MA | 2356 | US |
| Andi Long | North Easton | MA | 2356 | US |
| Seana Goodwin | North Easton | MA | 2356 | US |
| Lorine Holgate | North Easton | MA | 2356 | US |
| Barbara O'Donnell | North Easton | MA | 2356 | US |
| Kathryn Shyne | North Easton | | 2356 | US |
| Pamela Strange | North Fork | CA | 93643 | US |
| Deb Cosentino | North Fort Mye FL | | 33903 | US |
| april smith | North Fort Myers | | 33903 | US |
| Earnest Graham | North Fort Mye FL | | 33903 | US |
| David Gunderson | North Fort Mye FL | | 33917 | US |
| Christiana Feikert | North Fort Myers | | 33917 | US |
| Roberta Farinet | North Fort Mye FL | | 33917 | US |
| Carrie Peterson | North Grafton | MA | 1536 | US |
| TJ Hartnett | North Grafton | | 1536 | US |

| | | | |
|---|---|---|---|
| Elsie Henthorne | North Grafton | | 1536 US |
| I Like Zoe Now | North Haledon | | 7506 US |
| Ivy Schroeder | North Haven | | 6473 US |
| Reina Munoz | North Haven | | 6473 US |
| Zella Carmichael-Price | North Highland | CA | 95660 US |
| JG Campbell | North Highland | CA | 95660 US |
| David Fair | North Highlands | | 95660 US |
| Melody Wilson | North Highlands | | 95660 US |
| George Richardson | North Hills | CA | 91343 US |
| Anna Rull | North Hills | CA | 91343 US |
| Jean Gutzman | North Hills | CA | 91343 US |
| steven marroquin | north hills | | 91343 US |
| Seok Kim | North Hills | | 91343 US |
| Justice For Kobe | North Hills | | 91343 US |
| Grace Silva | North Hollwyoc | CA | 91615 US |
| Diana Phan | North Hollywoc | CA | 3104 US |
| Sakura Ramirez | North Hollywoc | CA | 91405 US |
| Parul Desai | North Hollywoc | CA | 91601 US |
| Rose Ann Valdez | North Hollywoc | CA | 91601 US |
| Patty Golden | North Hollywoc | CA | 91601 US |
| Kelly O'Brien | North Hollywoc | CA | 91601 US |
| ron pittman | north hollywoc | CA | 91601 US |
| Amare Perry | North Hollywoc | CA | 91601 US |
| Shameen Cooper | NORTH HOLLYV | CA | 91601 US |
| Rozi Keller | North Hollywoc | CA | 91601 US |
| Deborah Prevost | north hollywoc | CA | 91601 US |
| Leslie Sevilla | North Hollywood | | 91601 US |
| Michelle Pineda | North Hollywood | | 91601 US |
| Biko Poindexter-Hodge | North Hollywoc | CA | 91601 US |
| Marble RA | North Hollywood | | 91601 US |
| Nataly Palma | North Hollywood | | 91601 US |
| Salomé Montoya | North Hollywood | | 91601 US |
| Erica Pape | North Hollywood | | 91601 US |
| Zoe Nguyen | North Hollywood | | 91601 US |
| Mary jane Fuentes | North Hollywood | | 91601 US |
| Majd Sinnawi | North Hollywood | | 91601 US |
| Idalia Bucio | North Hollywood | | 91601 US |
| Chelsea Turner | North Hollywood | | 91601 US |
| Litzy Monrroy | North Hollywood | | 91601 US |
| charity morgan | North Hollywoc | CA | 91602 US |
| Jessica Lewis | North Hollywoc | CA | 91605 US |
| Ariel Aguire | North Hollywoc | CA | 91605 US |
| Mari Ekimyan | North Hollywoc | CA | 91605 US |
| Roxy Gannon | North Hollywoc | CA | 91605 US |
| Dolores Tvenstrup | North Hollywoc | CA | 91606 US |
| Emma Goss | North Hollywoc | CA | 91606 US |
| Robyn Heller | North Hollywoc | CA | 91606 US |
| Erick Tejada | North Hollywoc | CA | 91606 US |
| Campbell Russell-Troutm | North Hollywood | | 91606 US |
| Leticia Reyes | North Hollywood | | 91606 US |
| Christopher Collins | North Hollywoc | CA | 91607 US |
| Calvin Napier | North Judson | | 46366 US |
| Elisa Hernandez | North Kingstown | | 2852 US |
| Carl Bender | North Kingstow | RI | 2852 US |
| Carol King | North Las Vega | NV | 89031 US |
| John Baranowski | North Las Vega | NV | 89031 US |
| Ericka Hernandez | North Las Vega | NV | 89031 US |
| Yannie Bodden | North Las Vega | NV | 89031 US |
| Micah King | North Las Vega | NV | 89031 US |
| Najee Moore | North Las Vegas | | 89031 US |
| Savannah Turner | North Las Vegas | | 89031 US |

| | | | |
|---|---|---|---|
| Gabrielle Palmore | North Las Vegas | | 89031 US |
| nijolr baba | North Las Vegas | | 89031 US |
| Antaniya P | North Las Vegas | | 89031 US |
| Arnold Nouwels | North Las Vega | NV | 89032 US |
| Tina Fagin | North Las Vega | NV | 89032 US |
| valentina rivera | North Las Vegas | | 89032 US |
| susan santana | North Las Vegas | | 89032 US |
| M. Rodriguez | North Las Vegas | | 89081 US |
| Kleiahna Marzan | North Las Vegas | | 89084 US |
| Jaelyn Nava | North Las Vegas | | 89084 US |
| Asia Schaefer | North Las Vegas | | 899119 US |
| Kimberly Mallory | North Lauderdale | | 33102 US |
| Sara Paisar | North Liberty | IA | 52317 US |
| Ingrid Cobb-Ellick | North Liberty | IA | 52317 US |
| Brooke Bernhard | North Liberty | IA | 52317 US |
| Keely Bloeser | North Liberty | | 52317 US |
| Olivia Xiong | North Liberty | | 52317 US |
| Jane Adams | North Lima | OH | 44452 US |
| Reginald Eskridge | North Little Roc | AR | 72116 US |
| Sierra Flowers | North Little Rock | | 72116 US |
| Peter Loibner | North Little Roc | AR | 72116 US |
| Troi McKinney | North Little Rock | | 72116 US |
| Esmeralda Camacho | North Little Rock | | 72116 US |
| Mary Phillips | North Little Roc | AR | 72117 US |
| Jayla Griffin | North Little Rock | | 72117 US |
| John Sarna | North Little Roc | AR | 72118 US |
| Amber Johnson | North Little Rock | | 72118 US |
| J'mia Woods | North Little Roc | AR | 72214 US |
| Eric Lambert | North Manches | IN | 46962 US |
| Jalen Warner | North Miami Beach | | 15225 US |
| Maribel Padial | North Miami B | FL | 33160 US |
| Alexia Carvalho | North Miami Beach | | 33160 US |
| Julia DeFreitas | North Miami Beach | | 33160 US |
| Edwin Carter | North Myrtle Beach | | 29582 US |
| Bonnie Grzeskowiak | North Oaks | MN | 55127 US |
| Andrew Kistler | North Olmsted | OH | 44070 US |
| Rosemarie Kistler | North Olmsted | OH | 44070 US |
| Jordy Carlisle | North Olmsted | | 44070 US |
| Francis Olson | North Platte | NE | 69101 US |
| Rayne Sommer | North Pole | AK | 99705 US |
| Kahdija Slaughter | North Pole | AK | 99705 US |
| Joyce Baratz | North Port | FL | 34286 US |
| stephanie benavides | North Port | FL | 34286 US |
| Keilani Andrade | North Port | FL | 34286 US |
| Alejandro Rodriguez | North Port | | 34286 US |
| Jennifer DeRosa | North Port | | 34286 US |
| Janis Gummel | north port | FL | 34287 US |
| M Q | North Port | FL | 34289 US |
| Dianne Roberto | North Port | FL | 34291 US |
| Gordon McDougall | North Port | FL | 34291 US |
| Victor Fragoso | North Providen | RI | 2911 US |
| Michelle Pechie | North Providen | RI | 2911 US |
| smith junior | North Providence | | 2911 US |
| Nichol White | North Providence | | 2911 US |
| Felicia Watson | North Providence | | 2911 US |
| Stephen Jervey | North Reading | MA | 1864 US |
| Miriana Bornstein | North Reading | | 1864 US |
| Stephanie Coleman | North Richland | TX | 76180 US |
| Laureen Kane | North Richland | TX | 76180 US |
| Rita Prince | North Richland | TX | 76180 US |
| sofia deston | North Richland Hills | | 76180 US |

| Emma Elixman | North Richland Hills | | 76180 | US |
| Ammy Salinthone | North Richland Hills | | 76180 | US |
| Mike Angel | North Richland Hills | | 76180 | US |
| Bella Quintana | North Richland Hills | | 76182 | US |
| Frederick Glazier | North Richland TX | | 76180-5915 | US |
| Thomas Hamlin | North Ridgeville | OH | 44039 | US |
| alli balog | North Ridgeville | | 44039 | US |
| emma ramon | North Royalton | | 44122 | US |
| Joanne Dirk | North Royalton | OH | 44133 | US |
| Lynda Kerr | North Royalton | OH | 44133 | US |
| Hailey Organiscak | North Royalton | | 44133 | US |
| Amy Rosmarin | North Salem | NY | 10560 | US |
| Joshua Billings | North Salt Lake | | 84054 | US |
| Jessica Brady | North Shields | NE29 | | UK |
| sarah wisniewski | North Sydney | | 2060 | Australia |
| Linda Weatherall | North Tonawar | NY | 14120 | US |
| Sean Corleone | North Tonawar | NY | 14120 | US |
| Saba Ali | North Tonawanda | | 14120 | US |
| Stacy Rogers | North Truro | MA | 2652 | US |
| Patricia Didricksen | North Utica | IL | 61373 | US |
| Alex Harborne | North Vancouver | V7J-3K5 | | Canada |
| Layla Butenschon | North Vancouver | V7M | | Canada |
| Ryan Malcomson | North Vernon | | 47265 | US |
| Cynthia Woodcock | North Vernon | | 47265 | US |
| Jan Kropp | North Versailles | | 15137 | US |
| Hallie Cantola | North Versailles | | 15137 | US |
| Peta-Ann McCall | North Wales | PA | 19454 | US |
| Rita Pesin | North Wales | PA | 19454 | US |
| Lily McMahon | North Wales | PA | 19454 | US |
| tesfay teame | north wales | PA | 19454 | US |
| Kathleen McCauley | North Wildwoo | NJ | 8322 | US |
| Susan Vazquez | North Wilkesboro | | 28659 | US |
| jasmine Cockerham | North Wilkesboro | | 28659 | US |
| Larry Miller | North Woodme | NY | 11581 | US |
| Ishay Thompson | North York | M2M | | Canada |
| Samantha Pennington | North Yorkshire | DL6 1RQ | | UK |
| Rosalyn Driscoll | Northampton | MA | 1060 | US |
| Irena Smoluchowski | Northampton | MA | 1060 | US |
| sue sullivan | northampton | MA | 1060 | US |
| Alan J Nishman | Northampton | MA | 1060 | US |
| Wren Gilbert | Northampton | | 1060 | US |
| Claire Lobdell | Northampton | MA | 1060 | US |
| Nolan Teixeira | Northampton | MA | 1060 | US |
| Maggie LaRoche | Northampton | MA | 1060 | US |
| Anne Gershenson | Northampton | MA | 1060 | US |
| Knox Wrath | Northampton | | 1060 | US |
| Tess Renault | Northampton | | 1060 | US |
| A Babio | Northampton | PA | 18067 | US |
| Julia The Person | Northampton | | 18067 | US |
| Emma Grace | Northampton | NN1 | | UK |
| lilay snow | Northampton | NN1 | | UK |
| Amber Newton | Northampton | NN1 | | UK |
| Beth Fela | Northampton | Nn1 1ag | | UK |
| Jamie Stones | Northampton | NN2 | | UK |
| Emma Jacobs | Northamton | NN4 6JE | | UK |
| Sandra Johnson | Northborough | MA | 1532 | US |
| Shani Kiriba | Northbridge | | 1534 | US |
| Liza Harris | Northbrook | IL | 60062 | US |
| Faithe Metellus | Northbrook | IL | 60062 | US |
| Judyth Hollub | Northbrook | IL | 60062 | US |
| Susan Lee | Northbrook | IL | 60062 | US |

| | | | | |
|---|---|---|---|---|
| Aliyah Grace | Northbrook | | 60062 | US |
| Natalie Peters | Northbrook | | 60062 | US |
| Maggie Verne | Northbrook | | 60062 | US |
| Brandon Singer | Northeast Phila | PA | 19115 | US |
| Sheilagh Bergeron | Northfield | NH | 3276 | US |
| Sue Booth | Northfield | VT | 5663 | US |
| jill stebbins | Northfield | | 5663 | US |
| rachel espinal | Northfield | | 8225 | US |
| Carol Grell | Northfield | OH | 44067 | US |
| Destiny Hope | Northfield | | 44067 | US |
| Shari Setchell | Northfield | MN | 55057 | US |
| Jordan Fields | Northfield | | 55057 | US |
| Catherine Fortin | Northfield | MN | 55057 | US |
| Addy Wieking | Northfield | | 55057 | US |
| Claire Edwards | Northfield | | 55057 | US |
| Jessica Heilman | Northfield | MN | 55057 | US |
| Elisa Massa | Northport | NY | 11768 | US |
| Brandon Meiner | Northport | | 11768 | US |
| Sharyn Lorber | Northport | NY | 11768 | US |
| LaTorea Brooks | Northport | AL | 35473 | US |
| Tristan Spencer | Northport | | 35475 | US |
| Kim McCalpine | Northport | AL | 35476 | US |
| Jordan Simpson | Northport | AL | 35476 | US |
| Gayle Mesco | Northridge | CA | 91324 | US |
| Michelle Kasatkina | Northridge | | 91324 | US |
| William Horrell | Northridge | | 91325 | US |
| Kathleen Culp | Northridge | CA | 91325 | US |
| Sarah Goldberg | Northridge | CA | 91325 | US |
| Milla Libenson | Northridge | | 91325 | US |
| Jazz McCullers | Northridge | | 91325 | US |
| estrella perez | Northridge | | 91325 | US |
| Jalen Grissom | Northridge | | 91325 | US |
| Veronica Goode | Northridge | CA | 91326 | US |
| Raven Webb | Northridge | CA | 91326 | US |
| Daniela Juarez | Northridge | CA | 91330 | US |
| Alexis Sappo | northridge | CA | 91332 | US |
| John Knapp | Northville | NY | 12134 | US |
| Desiree Whitney | Northville | MI | 48167 | US |
| Albert Mavrinac | Northville | | 48167 | US |
| Stefanie Newman | Northville | MI | 48168 | US |
| Diane Mitchell | Northville | MI | 48168 | US |
| Sharon Bell | Northville | MI | 48168 | US |
| Ashley Cullen | Northwood | NH | 3261 | US |
| Elena Vanessa | Northwood | | HA6 2XN | UK |
| Heather Graf | Norton | MA | 2766 | US |
| M Woods | Norton | MA | 2766 | US |
| Jeff Alderson | Norton | MA | 2766 | US |
| hayley barrow | Norton | | 2766 | US |
| Arly Ochoa | Norwalk | | 6840 | US |
| charlie burns | norwalk | CT | 6850 | US |
| Val Guilford | Norwalk | CT | 6850 | US |
| Georgia MacInnes | Norwalk | CT | 6850 | US |
| Christina Kunytska | Norwalk | | 6850 | US |
| Gwendolyne Holman | Norwalk | CT | 6851 | US |
| Duran Wellington | Norwalk | CT | 6851 | US |
| Yvie Phil | Norwalk | | 6851 | US |
| mariana mcosker | Norwalk | CT | 6853 | US |
| Maddie Blattman | Norwalk | CT | 6853 | US |
| Deborah Missal | Norwalk | CT | 6854 | US |
| irma ross | norwalk | CT | 6854 | US |
| Christopher Mahanna | Norwalk | CT | 6854 | US |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Botens | Norwalk | CT | | 6854 | US |
| Raul Capeles | Norwalk | CT | | 6854 | US |
| Elizabeth Alfiero | Norwalk | CT | | 6854 | US |
| Lauryn Moore | Norwalk | | | 6854 | US |
| Sylvia Berka | Norwalk | | | 50211 | US |
| Gwendolyn Jonsson | Norwalk | | | 84054 | US |
| Lisa Knight | Norwalk | | | 90027 | US |
| Emily Himes | Norwalk | CA | | 90650 | US |
| bridget gray | Norwalk | CA | | 90650 | US |
| Rebecca Morales | Norwalk | | | 90650 | US |
| Jenna Josserand | Norwalk | CA | | 90650 | US |
| Josue Rosas | Norwalk | CA | | 90650 | US |
| alexandra navarro | Norwalk | | | 90650 | US |
| Kathy G | Norwalk | | | 90650 | US |
| Jacob Alvarez | Norwalk | | | 90650 | US |
| Jenny Ascencio | Norwalk | | | 90650 | US |
| Alice Gonzales | Norwalk | CA | | 90650 | US |
| Kaela Podewell | Norwalk | | | 90650 | US |
| Jenny Castro | Norwalk | | | 90650 | US |
| Daddy Jay | Norwalk | | | 90650 | US |
| Shelbee Gomez | Norwalk | CA | | 90650 | US |
| Christopher Babcock | Norwalk | CA | | 90650 | US |
| Stephanie Toscano | Norwalk | | | 90651 | US |
| Debbie Dembski | Norway | ME | | 4246 | US |
| Emma Phinney | Norway | ME | | 4268 | US |
| Payel Guhathakurta | Norwell | MA | | 2061 | US |
| William Ellsworth | Norwell | MA | | 2061 | US |
| Irv Thomae | Norwich | VT | | 5055 | US |
| Franny Eanet | Norwich | VT | | 5055 | US |
| Erin Cox | Norwich | CO | | 6360 | US |
| Shateria Jackson | Norwich | CT | | 6360 | US |
| Gregory Morell | Norwich | | | 6360 | US |
| Emily VanRyswood | Norwich | CT | | 6360 | US |
| Debra Cubbedge | Norwich | NY | | 13815 | US |
| Mackenzie May | Norwich | | | 13815 | US |
| anica jermy | Norwich | | NR1 | | UK |
| Paul Kulesa | Norwich | | NR2 | | UK |
| Aida Solomon | Norwich | | NR3 | | UK |
| Sethini Dahanayake | Norwich | | NR3 | | UK |
| Isabella Furlong | Norwich | | NR7 | | UK |
| Lisa Jacobs | Norwood | MA | | 2062 | US |
| Leslie Stormes | Norwood | MA | | 2062 | US |
| Ella G | Norwood | MA | | 2062 | US |
| Andree Boudreau | Norwood | MA | | 2062 | US |
| Sarah MacIsaac | Norwood | MA | | 2062 | US |
| Madison Bennett | Norwood | MA | | 2062 | US |
| Issy Odom | Norwood | | | 2062 | US |
| Tina Gresham Gómez | Norwood | NJ | | 7648 | US |
| ava klein | Norwood | | | 7648 | US |
| Megan Higley | Norwood | NJ | | 7648 | US |
| Jessica Zagacki | Norwood | NJ | | 7648 | US |
| Jack . | Not saying my addy | | | 63051 | US |
| mikayla boucher | nothbridge | | | 1534 | US |
| Thea Pretorius | Notodden | | | 3677 | Norway |
| Silvana Portillo | Notre Dame | | | 46556 | US |
| Felisher Ongera | Notre Dame | | | 46556 | US |
| Mia Ramsey | NotReal | | | 2928272 | US |
| asma osman | Notting Hill | | W11 | | UK |
| Deborah Fexis | Nottingham | NH | | 3290 | US |
| Madyson Mammino | Nottingham | | | 3290 | US |
| Carol Harris | Nottingham | MD | | 21236 | US |

| Name | City | State | Code | Country |
|---|---|---|---|---|
| Zachary Corey | Nottingham | | 21236 | US |
| Kanyinsola Arowolo | Nottingham | | 21236 | US |
| alfie griffiths | Nottingham | DE7 | | UK |
| Olivia Archer | Nottingham | DE7 | | UK |
| Olivia Higgins-Darby | Nottingham | NG | | UK |
| Ayomide Omoni | Nottingham | NG1 | | UK |
| Natalia Szczyrbowski | Nottingham | NG10 | | UK |
| Samia Nahida | Nottingham | NG2 | | UK |
| Rebecca O'Brien | Nottingham | NG3 | | UK |
| Phoebe Sims | Nottingham | NG3 1HA | | UK |
| Riccardo Toffoli | Nottingham | NG5 | | UK |
| Izzy Waffles | Nottingham | NG7 | | UK |
| Avantika Bawa | Nottingham | NG8 | | UK |
| julie leon | Nouméa | | 98800 | New Caledonia |
| Haz Sasa | Nova Gorica | | 5600 | Slovenia |
| Maija Schaefer | Novato | CA | 94945 | US |
| Gayle Cerri | Novato | CA | 94945 | US |
| Danielle Vizcarra | Novato | CA | 94947 | US |
| Gabby Velazque | Novato | CA | 94947 | US |
| Melisha Gifford | Novato | CA | 94947 | US |
| Barb Miller | Novato | CA | 94947 | US |
| Ellie J | Novato | | 94947 | US |
| Hanna Guyer | Novato | | 94947 | US |
| Sara Serrano | Novato | | 94947 | US |
| Susan Zipp | Novato | CA | 94948 | US |
| sharron fisher | novato | CA | 94949 | US |
| Linsey Grinder | Novato | CA | 94949 | US |
| jeanne omahony | novato | CA | 94949 | US |
| Sir William ~ Squire of the | Novato | CA | 94949 | US |
| Parminder Sikand | Novato | CA | 94949 | US |
| Jackie Merola | Novato | | 94949 | US |
| Jim Kircher | Novato | CA | 94949 | US |
| Anne Pavlic | Novi | MI | 48167 | US |
| Datara Michener | Novi | MI | 48374 | US |
| Laura Ayerst | Novi | MI | 48375 | US |
| MARION GREER | NOVI | | 48375 | US |
| Makenna Greenier | Novi | | 48377 | US |
| adelisa bajraktaraj | Novi Pazar | | | Serbia |
| Iva Nikolic | Novi Sad | | | Serbia |
| ana M | Novi Sad | | | Serbia |
| Miona Ivkovic | Novi Sad | | | Serbia |
| Uly Kapler | Novo Mesto | | | Slovenia |
| Kelly Brown | Nowhere | | 12345 | US |
| Basia Durek | Nowy Targ | | | Poland |
| Pinky Poodle | NOYBBBB | NOYB! | | US |
| Arianna Mathein | Nuevo Casas Grandes | | 31700 | Mexico |
| Humberto Duarte | Nuevo laredo | | 78000 | Mexico |
| Grecia Luna | Nuevo Laredo | | 88270 | Mexico |
| Yelena Martínez | Nuevo Laredo | | 88274 | Mexico |
| christa roby | Nun of you're business sta | | 39047 | US |
| Not Found | NUNYA | | 7276463636 | US |
| Purevdulam Chuluunbat | Nurnberg | | 90409 | Germany |
| ser g | Nurnberg | | 90429 | Germany |
| Abby Thurston | Nutley | NJ | 7110 | US |
| Danielle Fen | Nutley | NJ | 7110 | US |
| Isaac Kramer | Nutley | NJ | 7110 | US |
| Brenna Flynn | Nutley | | 7110 | US |
| Vincent Villanueva | Nutley | NJ | 7110 | US |
| Ana Pena | Nutley | NJ | 7110 | US |
| Claire Mercado | Nutley | | 7110 | US |
| Juan Morales jr | Nutley | NJ | 7110 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Ilana Robbins | Nutley | | 7110 | US |
| Aima Løvstrøm | Nuuk | | | Greenland |
| Mark Irving | NY | NY | 10003 | US |
| Starr RavenHawk | NY | NY | 10009 | US |
| Hilary Boynton | NY | NY | 10011 | US |
| Richita Anderson | NY | NY | 10014 | US |
| Miriam Soto | NY | | 10026 | US |
| Eleanor Hyun | NY | NY | 10028 | US |
| Karina Perez | NY | | 10032 | US |
| Matilda Peña | NY | | 10032 | US |
| Perri Gaffney | NY | NY | 10037 | US |
| Dee Cole | Ny | NY | 10044 | US |
| Amelia Wiz | NY | | 11064 | US |
| isabella arias | NY | | 11374 | US |
| Sophia Matheus | NY | | 11746 | US |
| Natalie Masters | NY | NY | 11783 | US |
| Marcus Mayling | Ny | | 28392 | US |
| Ravi Wilkinson | NY | NY | | US |
| Andrew Ploski | Nyack | NY | 10960 | US |
| Bill Purdue | Nyack | NY | 10960 | US |
| Alexandra Mckee | Nyack | NY | 10960 | US |
| BILL BAER | Nyack | NY | 10994 | US |
| Tindra Akdogan | Nybro | | | Sweden |
| Laur Mc | NYC | | 1001 | US |
| Bob Josef | NYC | | 10001 | US |
| JOE GONZALEZ | NYC | NY | 10009 | US |
| W & C de Ben Grant | NYC | NY | 10009 | US |
| Jennifer Keller | NYC | NY | 10012 | US |
| Brittany Muscat | NYC | NY | 10023 | US |
| Laura Fontaine | NYC | NY | 10026 | US |
| Jules C | NYC | | 10055 | US |
| jorge alvarez-sala | NYC | NY | 11101 | US |
| Danielle Foster | NYC | NY | 11106 | US |
| Yesenia Montano-luna | Nyc | | 11205 | US |
| Stephanie Verdieu | NYC | | 11236 | US |
| lil wayne | NYC | | 25163 | US |
| Alexandra Jacoby | NYC | NY | | US |
| Hill Isle | NYC | | | American Samoa |
| Gawk Gawk309 | Nyc | | | Tokelau |
| Arvid Eriksson | Nyköping | | | Sweden |
| Moa Humby | Nyköping | | | Sweden |
| Lauren Paul | O Brien | FL | 32071 | US |
| Hannah Elbe | O Fallon | IL | 62269 | US |
| Hannah Simpson | O Fallon | | 62269 | US |
| Lexi Simmons | O Fallon | | 62269 | US |
| Carli Kaufman | O Fallon | | 62269 | US |
| Kaylee Sandvick | O Fallon | | 62269 | US |
| Hailey Henrichs | O Fallon | IL | 62269 | US |
| Joy Gage | O Fallon | MO | 63366 | US |
| Kenneth Lemmie | O Fallon | MO | 63366 | US |
| Raeven Wilcox | O Fallon | | 63366 | US |
| Jill Brew | O Fallon | MO | 63368 | US |
| Tessa Wilson | O Fallon | MO | 63368 | US |
| patrick scarry | O Fallon | MO | 63368 | US |
| Yolanda Haynes | O Fallon | MO | 63368 | US |
| riley tucker | O Fallon | | 63368 | US |
| Mark Cline | O Fallon | MO | 63368 | US |
| Incinerating qqq | o k | | idk324 554 | UK |
| Jim Elrod | Oak Creek | WI | 53154 | US |
| Ava Douglas | Oak Creek | | 53154 | US |
| madison s | Oak Creek | | 53154 | US |

| | | | | |
|---|---|---|---|---|
| heidi horne | Oak Forest | IL | 60452 | US |
| Mikyla Seawood | Oak Forest | | 60452 | US |
| Maeve Keating | Oak Forest | | 60452 | US |
| Timeshia Ross | Oak Grove | KY | 42262 | US |
| Peyton Honorowski | Oak Grove | | 64075 | US |
| Danielle Finley | Oak Harbor | WA | 98249 | US |
| Diane Sullivan | Oak Harbor | WA | 98277 | US |
| Kaylee Rudge | Oak Harbor | WA | 98277 | US |
| Jessica Danese | Oak Harbor | WA | 98277 | US |
| Cole Mumper | Oak Harbor | WA | 98277 | US |
| Eric Runkel | Oak Harbor | WA | 98277 | US |
| Makenzie Mikus | Oak Harbor | | 98277 | US |
| Kayla Heart | Oak Harbor | | 98277 | US |
| Ashlei Wheeler | Oak Harbor | | 98277 | US |
| Cheyenne Huelle | Oak Harbor | | 98278 | US |
| Tyrus Bennett | Oak Hill | WV | 25901 | US |
| C Balderas | Oak Lawn | IL | 60453 | US |
| yurmom smellslikeadead | Oak Lawn | | 60453 | US |
| jenny r | Oak Lawn | IL | 60453 | US |
| korayma monteon | Oak Lawn | | 60453 | US |
| Grace Butler | Oak Lawn | | 60453 | US |
| isabella Gonzalez | Oak Lawn | | 60453 | US |
| Tiana Gocher | Oak Park | MI | 48237 | US |
| Kia Paul | Oak Park | MI | 48237 | US |
| Jacqueline Owens | Oak Park | | 48237 | US |
| Milo Meade | Oak Park | | 48237 | US |
| Djene Sy | Oak Park | MI | 48237 | US |
| Margaret Miller | Oak Park | IL | 60301 | US |
| Kristen Balzer | Oak Park | IL | 60302 | US |
| Liz Buhai-Jacobus | Oak Park | IL | 60302 | US |
| Lily Shaulis | Oak Park | IL | 60302 | US |
| David Gilbert | Oak Park | IL | 60302 | US |
| Ashley Eldridge Jr | Oak Park | IL | 60302 | US |
| Melanie Rak | Oak Park | IL | 60302 | US |
| Kathleen Riley | Oak Park | IL | 60302 | US |
| Patricia Pruitt | Oak Park | IL | 60302 | US |
| Anya Ivey | Oak Park | | 60302 | US |
| Tylar Mayberry | Oak Park | | 60302 | US |
| Nora Hartman | Oak Park | | 60302 | US |
| Lucille Rosenblum | Oak Park | | 60302 | US |
| Clara Cadwell | Oak Park | | 60302 | US |
| Llily Cain | Oak Park | | 60302 | US |
| Jay Stevens | Oak Park | | 60302 | US |
| Bella Saylor | Oak Park | | 60302 | US |
| Lucy Barney | Oak Park | | 60302 | US |
| Amanda Faber | Oak Park | IL | 60302 | US |
| Trinity Sheean | Oak Park | | 60302 | US |
| Cailin Wang | Oak Park | | 60304 | US |
| giselle perry | Oak Park | IL | 60304 | US |
| Valeria Garcia | Oak Park | | 60304 | US |
| Ava Nicholson | Oak Park | | | US |
| a shuster | Oak Ridge | NJ | 7438 | US |
| Cade Herman | Oak Ridge | NJ | 7438 | US |
| Stephen Goetz | Oak Ridge | NJ | 7438 | US |
| Evelin Barahona | Oak Ridge | | 37830 | US |
| Malieya Peoples | Oak Ridge | | 37830 | US |
| Justin Jones | Oak Ridge | | 37830 | US |
| Sydney Raymond | Oak Ridge | | 37830 | US |
| Brianna Vandenkooy | Oak Ridge | | 71264 | US |
| Amanda Temple | Oak View | CA | 93022 | US |
| Lizzy Michael | Oakdale | | 5 | US |

| Seren Dozier | Oakdale | | 6370 | US |
|---|---|---|---|---|
| Laura Schroll | Oakdale | NY | 11769 | US |
| Lydia Will | Oakdale | PA | 15071 | US |
| Briona Trudell | Oakdale | LA | 71463 | US |
| Nathan Datus | Oakdale | CA | 95361 | US |
| Claire Chambers | Oakdale | CA | 95361 | US |
| Arianna Noriega | Oakdale | | 95361 | US |
| Gali Bec | Oakdale | | 95361 | US |
| Marie Curtis | Oakhurst | NJ | 7755 | US |
| Jeremy Eskin | Oakland | | 21550 | US |
| Abbey Clark | Oakland | FL | 34787 | US |
| Jordan Moody | Oakland | | 38060 | US |
| Fredric and brenda Grime | Oakland | TN | 38060 | US |
| Cheryl Gammel | Oakland | TN | 38060 | US |
| Kalie Spur | Oakland | | 38060 | US |
| Sam Lo | Oakland | | 50605 | US |
| Susan Matsubara | Oakland | CA | 93950 | US |
| Isabel Adame | Oakland | | 94246 | US |
| Joline Castaneda | Oakland | CA | 94601 | US |
| Evoni Blackwell | Oakland | CA | 94601 | US |
| Eve Gordon | Oakland | CA | 94601 | US |
| Cleo Murphy | Oakland | CA | 94601 | US |
| Denise Crawford | Oakland | CA | 94601 | US |
| Henri schuyers | Oakland | CA | 94601 | US |
| Stacie Walton | Oakland | CA | 94601 | US |
| Cristian Chavez | Oakland | | 94601 | US |
| Vanessa Corsetti | Oakland | | 94602 | US |
| Dr. A. Gardner | Oakland | CA | 94602 | US |
| Micaela Machuca | Oakland | | 94602 | US |
| Maria Velasquez | Oakland | | 94602 | US |
| Phoebe Nicholas | Oakland | | 94602 | US |
| Shanna Hom | Oakland | CA | 94602 | US |
| Big D | Oakland | | 94602 | US |
| Zalinda Wilson | Oakland | | 94603 | US |
| Avi'Tal Wilson-Perteete | Oakland | CA | 94603 | US |
| Nyah Quaye | Oakland | | 94603 | US |
| Katherine Montgomery | Oakland | CA | 94605 | US |
| Caroline celaya | Oakland | CA | 94605 | US |
| Susan Betourne | Oakland | CA | 94605 | US |
| Jason Hess | Oakland | CA | 94605 | US |
| Karla Elsasser | Oakland | CA | 94605 | US |
| Katie Cookie | Oakland | CA | 94605 | US |
| Delores Franklin | Oakland | CA | 94605 | US |
| Charles Breaux | Oakland | CA | 94605 | US |
| Ellen Paisley | Oakland | CA | 94605 | US |
| Jahmal Nicholas | Oakland | CA | 94605 | US |
| Felicia Walker | Oakland | CA | 94605 | US |
| Sherryl Beamon | Oakland | CA | 94605 | US |
| Darryl Maney | Oakland | CA | 94605 | US |
| Beverly Johnson | Oakland | CA | 94605 | US |
| Michele Butler | Oakland | | 94605 | US |
| Jairo Tachiquin | Oakland | | 94605 | US |
| Elyce Kesel | Oakland | | 94605 | US |
| Erika Knighten | Oakland | CA | 94605 | US |
| Alex M | Oakland | | 94605 | US |
| Hunter Avant | Oakland | | 94605 | US |
| Daniella Garcia | Oakland | | 94605 | US |
| Ife Nutara | Oakland | | 94605 | US |
| Sydney Taylor | Oakland | | 94605 | US |
| Kim Fieldmann | Oakland | CA | 94605 | US |
| Nadia Angelo | Oakland | | 94605 | US |

| | | | | |
|---|---|---|---|---|
| Elena Chico | Oakland | | 94605 | US |
| Laysha Medina | Oakland | | 94605 | US |
| Kaili Moyer | Oakland | CA | 94606 | US |
| Claudia Leung | Oakland | CA | 94606 | US |
| Madhav Jaggi | Oakland | CA | 94606 | US |
| Crystal Fry | Oakland | CA | 94606 | US |
| Vasvi Mongia | Oakland | | 94606 | US |
| Chloe Eitzer | Oakland | CA | 94606 | US |
| Celeste Corzan | Oakland | CA | 94606 | US |
| Patricia Gonzales | Oakland | CA | 94607 | US |
| Taurell LeBeau | Oakland | CA | 94607 | US |
| Daniel Vigil | Oakland | CA | 94607 | US |
| Brynne Jones | Oakland | | 94607 | US |
| Sarah Chavarria | Oakland | | 94607 | US |
| Jared Greer | Oakland | CA | 94609 | US |
| Charlie Levin | Oakland | CA | 94609 | US |
| Ja'nice Hoobler | Oakland | CA | 94609 | US |
| Kita M | Oakland | CA | 94609 | US |
| Bonita Treinen | Oakland | CA | 94609 | US |
| Norakiera Heiser | Oakland | CA | 94609 | US |
| Emily Park | Oakland | | 94609 | US |
| Elizabeth Espinosa | Oakland | | 94609 | US |
| Miranda Helly | Oakland | CA | 94610 | US |
| Shamieka Preston | Oakland | CA | 94610 | US |
| Steven Goodin | Oakland | CA | 94610 | US |
| Haydn Griffith | Oakland | CA | 94610 | US |
| Cookie Monster | Oakland | CA | 94610 | US |
| Melissa Christensen | Oakland | CA | 94610 | US |
| Nicole Kwon | Oakland | CA | 94610 | US |
| Zara Ahsan | Oakland | CA | 94610 | US |
| Maksim Zarkovich | Oakland | | 94610 | US |
| Elizabeth Herron | Oakland | CA | 94610 | US |
| Megan Kinney | Oakland | CA | 94610 | US |
| Dora Dome | Oakland | CA | 94610 | US |
| Tracey B | Oakland | | 94610 | US |
| Namrata Mohanty | Oakland | CA | 94610 | US |
| Roslind M | Oakland | | 94610 | US |
| gwendolyn rothman | Oakland | CA | 94610 | US |
| Julia W | Oakland | CA | 94610 | US |
| Debra Gooch | Oakland | CA | 94611 | US |
| Rachel Beck | Oakland | CA | 94611 | US |
| Sarah Stryhanyn | Oakland | CA | 94611 | US |
| Jordana Meltzer | Oakland | CA | 94611 | US |
| Randy Vogel | Oakland | CA | 94611 | US |
| Susan Segal | Oakland | CA | 94611 | US |
| Barbara Benzwi | Oakland | CA | 94611 | US |
| Anika Thielbar | Oakland | CA | 94611 | US |
| Denise Joy Amos | Oakland | CA | 94611 | US |
| Lorna Seals | Oakland | CA | 94611 | US |
| Mario Robinson | Oakland | CA | 94611 | US |
| Emilia Radtkey | Oakland | | 94611 | US |
| Erica Williams | Oakland | CA | 94611 | US |
| Sequoia Boubon-mckay | Oakland | | 94611 | US |
| Daniela Ortiz | Oakland | CA | 94611 | US |
| Mary V Marsh | Oakland | CA | 94611 | US |
| Kaila Williams | Oakland | | 94611 | US |
| Seth Boyd | Oakland | | 94611 | US |
| milo lea | Oakland | | 94611 | US |
| Valerie Harrison | Oakland | CA | 94611 | US |
| Aranza Ayala | Oakland | | 94611 | US |
| juliana 쭬쯮쯦쯮쭪쭭 | Oakland | | 94611 | US |

| Name | City | State/Prov | Postal | Country |
|---|---|---|---|---|
| Lucas Andrews | Oakland | | 94611 | US |
| Keenan McMiller | Oakland | | 94612 | US |
| JoJo Lee | Oakland | CA | 94612 | US |
| Kelan Thomas | Oakland | CA | 94612 | US |
| Musia Stagg | Oakland | CA | 94618 | US |
| Greg Ratkovsky | Oakland | CA | 94619 | US |
| marcella arriola | Oakland | | 94619 | US |
| Amy Diaz | Oakland | | 94619 | US |
| Daniel Carter | Oakland | CA | 94621 | US |
| Allison Ochoa | Oakland | | 94621 | US |
| Jasmine Ibarra | Oakland | | 94621 | US |
| Alexus Sura | Oakland | | 94621 | US |
| Sholonda Jackson Jasper | Oakland | CA | 94621 | US |
| DJ Roxwell | Oakland | CA | 94623 | US |
| Artemis Star | Oakland | | 94704 | US |
| Kathy Ransier | Oakland | OR | 97462 | US |
| Keita Powlis | Oakland | CA | 94609-3201 | US |
| Seleste Ford | Oakland | | | US |
| freddie sumilhig | Oakley | CA | 94561 | US |
| Lily Noel | Oakley | | 94561 | US |
| Walter Ramsey | OAKLEY | CA | 94561 | US |
| dieter . | Oakley | | 94561 | US |
| Beatrice Santana | Oaklyn | NJ | 8107 | US |
| Deb Stewart | Oakmont | PA | 15139 | US |
| Eva Miranda | Oakton | | 22124 | US |
| jordan gagnon | Oakville | | 6790 | US |
| Noah Marley | Oakville | | L6H | Canada |
| N V | Oakville | | L6H | Canada |
| Harveen C | Oakville | | L6H | Canada |
| benjamin amat | Oakville | | L6J | Canada |
| Noah Tedesco | Oakville | | L6J | Canada |
| Alice Hau | Oakville | | L6M | Canada |
| Kristina Nash | Oakwood | | 30566 | US |
| ang t | Oamaru | | 9400 | New Zealand |
| Oreo Smash | Obera | | 3360 | Argentina |
| Greta Funke | Oberhausen | | 46149 | Germany |
| Serena Kunzler | Oberlin | OH | 44074 | US |
| Michelle mihna | oberlin | OH | 44074 | US |
| Eugenia Aranovsky | Oberlin | OH | 44074 | US |
| peter slowik | Oberlin | OH | 44074 | US |
| Taylene Wynn | Oberlin | | 44074 | US |
| breena katz | Oberlin | | 44074 | US |
| quaira dorsey | oberlin | | 70655 | US |
| Alyne Anaya | Obregon | | 85098 | Mexico |
| Višnja Dozet | Obrenovac | | | Serbia |
| Vincent Bowers | Ocala | FL | 34470 | US |
| Haley Allan | Ocala | | 34470 | US |
| Buddy Martin | Ocala | FL | 34470 | US |
| Jamila Hope | Ocala | | 34471 | US |
| John Reyes | Ocala | FL | 34472 | US |
| abby frady | Ocala | | 34472 | US |
| Natalie Brooks | Ocala | | 34472 | US |
| Stacu Mirabile | Ocala | | 34473 | US |
| Daryl Riggins | Ocala | FL | 34473 | US |
| Paul L | Ocala | FL | 34473 | US |
| Sheikara Haines | Ocala | FL | 34474 | US |
| Hunter Turner | Ocala | FL | 34476 | US |
| Nicole raver | Ocala | | 34476 | US |
| Tamia Hope | Ocala | | 34476 | US |
| Sonia Willacy | Ocala | FL | 34476 | US |
| Carol Dukette | Ocala | FL | 34476 | US |

| | | | | |
|---|---|---|---|---|
| Rita Boie | Ocala | FL | 34476 | US |
| Eric Rojas | Ocala | FL | 34479 | US |
| Mitch Miller | Ocala | FL | 34480 | US |
| Ken Eberly | Ocala | FL | 34481 | US |
| Lynda Drucker | ocean | NJ | 7712 | US |
| Marilyn White | Ocean | NJ | 7712 | US |
| Dirk Strider | ocean | | 12345 | US |
| Tom Ciaverelli | Ocean City | NJ | 8226 | US |
| Stteven Fenichel | ocean city | NJ | 8226 | US |
| Brian Mikolajczyk | Ocean City | | 8226 | US |
| Dominic Iannace | Ocean City | | 8226 | US |
| dewey cassler | ocean city | MD | 21842 | US |
| V Z | Ocean City | MD | 21842 | US |
| Sean Leone | Ocean City | MD | 21842 | US |
| Joseph Stanislau | Ocean Grove | NJ | 7712 | US |
| Jesus Avila | Ocean Park | | 98640 | US |
| Bree Neal | Ocean Springs | MS | 39564 | US |
| Emily dessommes� Des: | Ocean Springs | | 39564 | US |
| Jasmine Lagabed | Ocean Springs | | 39564 | US |
| Neha Piracha | Ocean Springs | | 39564 | US |
| Michaela Gatlin | Ocean Springs | | 39564 | US |
| William Bogan | Ocean Springs | MS | 39564 | US |
| Hannah McEwen | Ocean Springs | | 39564 | US |
| Tana Naftzinger | Ocean View | DE | 19970 | US |
| Tucker Mossing | Ocean View | | 19970 | US |
| Emmanuel Robert | Ocean View | HI | 96737 | US |
| Edna Montague | Ocean View | HI | 96737 | US |
| Daniella Hanlon | Oceano | CA | 93445 | US |
| Emma Penninipede | Oceanside | NY | 11572 | US |
| mia alfano | Oceanside | | 11572 | US |
| Mark Cayne | Oceanside | | 11572 | US |
| Aidan Pohevitz | Oceanside | | 11572 | US |
| Ella Surdyka | Oceanside | | 11572 | US |
| Maya Pokletar | Oceanside | CA | 92027 | US |
| Candice Catlett | Oceanside | CA | 92054 | US |
| bruce raymond | Oceanside | CA | 92054 | US |
| Areli Ferrusca | Oceanside | CA | 92054 | US |
| Victoria Sanchez | Oceanside | | 92054 | US |
| Marlie Brine | Oceanside | | 92054 | US |
| Mikaela Richardson | Oceanside | | 92054 | US |
| Kate Beatty-Rivers | Oceanside | CA | 92056 | US |
| Tom Watson | Oceanside | CA | 92056 | US |
| Francesca Droll | Oceanside | CA | 92056 | US |
| Maureen Colgan | Oceanside | CA | 92056 | US |
| Letty Garcia | Oceanside | CA | 92056 | US |
| Gabrielle Haggerty | Oceanside | CA | 92056 | US |
| Despina Southas | Oceanside | | 92056 | US |
| David English | Oceanside | CA | 92056 | US |
| Donna Stimson-Taylor | Oceanside | CA | 92056 | US |
| Brianna Garcia | Oceanside | | 92056 | US |
| Sydney Anderson | Oceanside | | 92056 | US |
| Lavanga Carter | oceanside | CA | 92056 | US |
| sarah hhooohohoho | Oceanside | | 92056 | US |
| Corinne Cardona | Oceanside | CA | 92057 | US |
| Jessica Oropeza | Oceanside | CA | 92057 | US |
| Adriana Venegas | Oceanside | CA | 92057 | US |
| Orlando Letchaw | Oceanside | CA | 92057 | US |
| Marcus Fields | Oceanside | CA | 92057 | US |
| Tanya Fields | Oceanside | CA | 92057 | US |
| Peri Dot | Oceanside | | 92057 | US |
| Samantha Zarate | Oceanside | | 92057 | US |

| | | | | |
|---|---|---|---|---|
| Michael Shryock | Oceanside | | 92057 | US |
| Margarita Moreno | Oceanside | CA | 92058 | US |
| Dokie Williams | Oceanside | CA | 92058 | US |
| Itan De hui | Oceanside | | 92058 | US |
| Melissa Hayes | Oceanside | CA | 98225 | US |
| Vignette Matthews | Oceanside | CA | 92057-1933 | US |
| Toya Coffee | Ocilla | GA | 31774 | US |
| Tracey Davis | Ocoee | FL | 34761 | US |
| Kimberly Long | Ocoee | FL | 34761 | US |
| Shawn Jones | Ocoee | | 34761 | US |
| Sarah Downes | Oconomowoc | WI | 53066 | US |
| Kortney Slye | Oconto | | 54153 | US |
| Lena Teppen | Odda | | | Norway |
| Kristina Garcia | Odem | | 78370 | US |
| Natali Mesto | Odense | | | Denmark |
| Smilla Burns | Odense C | | | Denmark |
| Evelyne Avila | Odenton | MD | 21113 | US |
| Marvette Chase | Odenton | MD | 21113 | US |
| Woodly Thelusma | Odenton | MD | 21113 | US |
| Jackie Hernandez | Odenton | | 21113 | US |
| RIN McKai | Odenton | | 21113 | US |
| KC Reynolds | Odenton | MD | 21113 | US |
| Isabel Joffre | Odessa | FL | 33556 | US |
| Sophie Palmer | Odessa | | 33556 | US |
| Desiree Rull | Odessa | | 33556 | US |
| Ella Cimino | Odessa | FL | 33556 | US |
| John Bunkley | Odessa | FL | 33556 | US |
| Jezelle Martinez | Odessa | | 78666 | US |
| Jessica Chapa | Odessa | TX | 79761 | US |
| Vickie Midgett | Odessa | TX | 79762 | US |
| James Harris | Odessa | TX | 79762 | US |
| matthew luera | Odessa | | 79762 | US |
| Eveanna Arredondo | Odessa | | 79762 | US |
| Megan Garcoa | Odessa | | 79762 | US |
| Chanel Varioette | Odessa | | 79763 | US |
| Layla Garcia | Odessa | | 79765 | US |
| Sam volp | Odijk | | 3984 | Netherlands |
| bia dias | Odivelas | | 2675-000 | Portugal |
| Leonor patricio | Odivelas | | 2675-076 | Portugal |
| Nelson Brown | Odon | IN | 47562 | US |
| Robin Wade | Odum | | 31555 | US |
| Maya Kalicharan | Oegstgeest | | 2342 | Netherlands |
| Diana Barragan | O'Fallon | | 62269 | US |
| Jake Lewner | O'Fallon | MO | 63366 | US |
| Wendy Nelson | O'Fallon | MO | 63368 | US |
| Cloe Solomon | Ogallala | | 69153 | US |
| Merial Yeager | Ogden | | 61859 | US |
| Jane Grove | Ogden | UT | 84401 | US |
| Heather Silver | Ogden | UT | 84401 | US |
| Emma Summerhays | Ogden | UT | 84401 | US |
| Eva Berrier | Ogden | UT | 84401 | US |
| Keren Claros | Ogden | | 84401 | US |
| Cara Mckenna | Ogden | UT | 84401 | US |
| Chloe Stark | Ogden | | 84401 | US |
| Kyleen Gay | Ogden | | 84401 | US |
| Adrienne Dixon | Ogden | | 84403 | US |
| Samantha Burgie | Ogden | UT | 84403 | US |
| McKenna Wayment | Ogden | | 84403 | US |
| Kinzlee Garn | Ogden | UT | 84404 | US |
| Julie Peterson | Ogden | UT | 84404 | US |
| Christina Cummings | Ogden | UT | 84404 | US |

| | | | | |
|---|---|---|---|---|
| Mackenzie Wallberg | Ogden | | 84404 | US |
| Isabelle Petsche | Ogden | | 84405 | US |
| Italia Ponk | Ogden | UT | 84405 | US |
| Orion von Hubel | Ogden | | 84405 | US |
| marissa johnson | Ogden | | 84405 | US |
| Tyler Salinas | Ogden | UT | 84414 | US |
| Natalie Harbertson | Ogden | | 84414 | US |
| Brandi Jackola | Ogden | UT | 84403-0139 | US |
| Ari Grace | Ogdensburg | | 7439 | US |
| Yordanos Gebre | Ohio | | 43004 | US |
| Madisyn Baird | Ohio | OH | 44095 | US |
| Abbey Morris | Ohio | | 44662 | US |
| Sara Standard | ohio | MI | 48955 | US |
| Beomgyu Choi | Ohio | | 78979 | US |
| Mia Cetina | Ohio | Idk | | US |
| Mark Minmin | Oil City | | 16301 | US |
| Linda Rovai | Ojai | CA | 93023 | US |
| Leslie Truscott | Ojai | CA | 93023 | US |
| Michael Nails | Okanogan | WA | 98840 | US |
| Denise Kaplan | Okatie | | 29909 | US |
| Nomi C | Okatie | | 29909 | US |
| Syan Schweikhart | OKC | OK | 73170 | US |
| Maria Perez | Okeechobee | | 34974 | US |
| Dominick Garza | Okeechobee | | 34974 | US |
| Jonathan Talley | Okeene | OK | 73763 | US |
| kelsie strom | Okemos | MI | 48864 | US |
| Ella Finger | Okemos | MI | 48864 | US |
| Angie Snelson | Okemos | | 48864 | US |
| Maddie Skookie | Oklahoma | | 21804 | US |
| thomas Scott | Oklahoma | | 73120 | US |
| Andrew McQueen | Oklahoma | OK | 73129 | US |
| PATRICIA ALLEN | Oklahoma | OK | 73162 | US |
| Amielia Lavalie | Oklahoma | | 74820 | US |
| Nakina DiDonna | Oklahoma | | 74868 | US |
| emma arnold | oklahoma | TX | 75206 | US |
| karla ibarra | oklahoma | | 82648385 | US |
| Janice Brazille | Oklahoma city | OK | 73084 | US |
| Taylor Berry | Oklahoma City | OK | 73104 | US |
| Stacy Johnson | Oklahoma City | | 73105 | US |
| Carless Cox | Oklahoma City | OK | 73106 | US |
| Long Nguyen | Oklahoma City | OK | 73106 | US |
| Whitney Terrell | Oklahoma City | OK | 73107 | US |
| Brent Bullard | Oklahoma city | OK | 73107 | US |
| Josue Lara | Oklahoma City | OK | 73107 | US |
| Mensh Williams | Oklahoma City | OK | 73109 | US |
| Jastell Puente | Oklahoma City | | 73109 | US |
| Samuel Jones | Oklahoma City | | 73109 | US |
| isabella najera | Oklahoma City | | 73109 | US |
| Dionne Todd | Oklahoma City | OK | 73110 | US |
| Elizabeth White | Oklahoma City | OK | 73110 | US |
| Taniyah Willsun | Oklahoma City | | 73110 | US |
| Serenity Davis | Oklahoma City | | 73110 | US |
| Corry Hughes | Oklahoma City | OK | 73110 | US |
| Shelby Leite | Oklahoma City | | 73110 | US |
| Victoria Rose | Oklahoma City | | 73110 | US |
| Falisha Jones | Oklahoma City | OK | 73111 | US |
| Trina Tahir | Oklahoma City | OK | 73111 | US |
| Jihan Abdul-Haqq | Oklahoma City | OK | 73111 | US |
| Shirley Edwards | Oklahoma City | OK | 73111 | US |
| Dee jackson | Oklahoma City | OK | 73111 | US |
| angelique cooper | oklahoma city | | 73111 | US |

| | | | |
|---|---|---|---|
| Sharon Lawson | Oklahoma City | OK | 73112 US |
| Matt Thomas | Oklahoma City | OK | 73112 US |
| Houston Green | Oklahoma City | OK | 73112 US |
| Robin Patten | Oklahoma City | OK | 73115 US |
| Cynthia Johnson | Oklahoma City | OK | 73117 US |
| Tammy Mcdonald | Oklahoma City | | 73117 US |
| Safiyyah Tahir | Oklahoma City | OK | 73118 US |
| Aubryana Jones | Oklahoma City | OK | 73118 US |
| Sonja Coulter | Oklahoma City | OK | 73118 US |
| Will Greenhaw | Oklahoma City | OK | 73118 US |
| Aubrey Reeves | Oklahoma City | OK | 73118 US |
| Aubrey Williamson | Oklahoma City | OK | 73118 US |
| Emma Mundy | Oklahoma City | | 73118 US |
| Monica Gutierrez | Oklahoma City | | 73119 US |
| Nao Portillo | Oklahoma City | | 73119 US |
| Virgil Green | Oklahoma City | OK | 73119 US |
| Davonna Bolden | Oklahoma City | OK | 73120 US |
| Maryam Manaf | Oklahoma City | OK | 73120 US |
| Chelsea Reynolds | Oklahoma City | | 73120 US |
| Reagan Mason | Oklahoma City | | 73120 US |
| Katie Coverdale | Oklahoma City | | 73120 US |
| aniyah butler | Oklahoma City | | 73120 US |
| Jayla Johnson | Oklahoma City | | 73120 US |
| Mackenzie Turnipseed | Oklahoma City | | 73120 US |
| Latisha Friske | Oklahoma City | | 73123 US |
| mary heimbach | Oklahoma City | OK | 73127 US |
| Javier Rodarte | Oklahoma City | | 73127 US |
| Rebecka Reddick | Oklahoma City | | 73127 US |
| Aquilah Ahmad | Oklahoma City | OK | 73130 US |
| Romon Mcclain | Oklahoma City | | 73130 US |
| Billie Riggle | Oklahoma City | | 73130 US |
| Kennedy Wright | Oklahoma City | | 73130 US |
| Gina Marshall | Oklahoma City | OK | 73130 US |
| Denise Small | Oklahoma City | | 73130 US |
| Cecilia Woods | Oklahoma City | OK | 73131 US |
| hannah forsgren | Oklahoma City | OK | 73132 US |
| Rachel Mosier | Oklahoma City | OK | 73132 US |
| Riley Coburn | Oklahoma City | | 73132 US |
| Natilya Grandson | Oklahoma City | | 73132 US |
| Mark Perry | Oklahoma City | OK | 73135 US |
| Yazmin Portillo | Oklahoma City | | 73139 US |
| Lezlie OToole | Oklahoma City | OK | 73142 US |
| Chanda Tucker | Oklahoma City | OK | 73146 US |
| Toriona Daniel | Oklahoma City | | 73151 US |
| Alycia Morris | Oklahoma City | | 73156 US |
| Melissa Victor | Oklahoma City | OK | 73159 US |
| Sandra Valdez | Oklahoma City | | 73159 US |
| Gisselle Rodales | Oklahoma City | | 73159 US |
| KaTina Nealy | Oklahoma City | OK | 73160 US |
| kada b-p | oklahoma city | OK | 73160 US |
| Tierraney Smith | Oklahoma City | | 73160 US |
| Rachel Holmes | Oklahoma City | | 73160 US |
| David Wines | Oklahoma City | | 73160 US |
| Rob Nephew | Oklahoma City | OK | 73162 US |
| harry shaw | Oklahoma City | OK | 73162 US |
| Gabrielle Stell | Oklahoma City | OK | 73162 US |
| Caitlyn Kinney | Oklahoma City | | 73162 US |
| Alexis Carter-Black | Oklahoma City | OK | 73162 US |
| Danica Deloney | Oklahoma City | | 73162 US |
| JaneMarie Koutahi | Oklahoma City | OK | 73170 US |
| sarah robinson | Oklahoma City | | 73170 US |

| | | | | |
|---|---|---|---|---|
| Shemirayah Figueroa | Oklahoma City | | 73170 | US |
| Krystle James | Oklahoma City | OK | 73120-1745 | US |
| Gregory Ross | Oklahoma City | OK | 73127-5235 | US |
| rhonda dalcour | Okmulgee | OK | 74447 | US |
| kaitlin jennings | okmulgee | | 74447 | US |
| Caylie Nell | Okotoks | | T1S | Canada |
| J Kelly | Olalla | WA | 98359 | US |
| Ally Evans | Olathe | | 64127 | US |
| Lance Ratliff | Olathe | KS | 66061 | US |
| Robert Kirkendall | Olathe | KS | 66061 | US |
| Melissa Weatherspoon | Olathe | KS | 66061 | US |
| Gisele Romero | Olathe | KS | 66061 | US |
| Sophia Zack | Olathe | KS | 66061 | US |
| Kelly Mullins | Olathe | | 66061 | US |
| Olivia Johnson | Olathe | | 66061 | US |
| Samantha Garcia | Olathe | | 66061 | US |
| Senia Shields | Olathe | KS | 66062 | US |
| Wendy Francis | Olathe | KS | 66062 | US |
| Ann Roewe | Olathe | KS | 66062 | US |
| Libby Hitchcock | Olathe | KS | 66062 | US |
| Naomi Barbour | Olathe | KS | 66062 | US |
| Cara Busenhart | Olathe | KS | 66062 | US |
| Jessica Janzen | Olathe | KS | 66062 | US |
| Kayelee C | Olathe | | 66062 | US |
| Therese B | Olathe | | 66062 | US |
| Hallie Burk | Olathe | | 66062 | US |
| breanna elman | Olathe | KS | 66062 | US |
| Deyanira Cuello | Olavarria | | 7400 | Argentina |
| Ann Sandritter | Old Bridge | NJ | 8857 | US |
| Karen Tsoi-a-sue | Old Bridge | NJ | 8857 | US |
| ashley joseph | Old Bridge | NJ | 8857 | US |
| Kevin Ahearn | Old Bridge | NJ | 8857 | US |
| rachael renna | Old Bridge | | 8857 | US |
| Walter Pabon | Old Bridge | | 8857 | US |
| Audra Jacobs | old bridge | | 8857 | US |
| Arianna Trezza | Old Bridge | | 8857 | US |
| Olivia Jannuzzi | Old Bridge | | 8857 | US |
| Carolina Santiago | Old Hickory | | 37138 | US |
| Delitha Patterson | Old Hickory | TN | 37138 | US |
| Jacob Mandell | Old Orchard Be | ME | 4064 | US |
| Rin Kochenderfer | Old Saybrook | | 6475 | US |
| Jana Miller | old town | FL | 32680 | US |
| steve samuel | old westbury | NY | 11568 | US |
| Corey Laviscount | Old Westbury | NY | 11568 | US |
| Rowan Mohamed | Old Westbury | | 11568 | US |
| Halle Cragg | Oldham | | OL1 | UK |
| Carie McLeod | Oldham | | OL1 | UK |
| Millie Martin | Oldham | | OL1 | UK |
| heidi malinowski | Oldham | | OL4 | UK |
| Ikkra Masood | Oldham | | OL8 1qq | UK |
| Niyaz Ahmed | Oldham | | OL9 | UK |
| Linda Marshall | Oldsmar | | 34677 | US |
| Tyler Mott | Olean | | 14760 | US |
| Chrissy Costello | Olema | CA | | US |
| Savannah Martincic | Oley | PA | 19547 | US |
| Ocean Sky | Olga | WA | 98279 | US |
| Trina Harris | Olive Branch | MS | 38654 | US |
| Carolann Smith | Olive Branch | MS | 38654 | US |
| Melissa Craig | Olive Branch | MS | 38654 | US |
| Simone Short | Olive Branch | MS | 38654 | US |
| Skyller Sing | Olive Branch | | 38654 | US |

| | | | | |
|---|---|---|---|---|
| TaNiyah Woodard | Olive Branch | | 38654 | US |
| Aly Derry | Olivehurst | CA | 95961 | US |
| evelyn ortiz | Olivehurst | | 95961 | US |
| Kali Gabriel-Baptiste | Oliver | V0H | | Canada |
| Jason Jones | Oliver Springs | TN | 37840 | US |
| Abril Guzzetti | Olivos | | 1636 | Argentina |
| Em Kawulok | Olivos | | 1636 | Argentina |
| antoine solange | olizy sur chièrs | FL | 55700 | US |
| John Guty | Olmsted Falls | OH | 44138 | US |
| Laureen Coughlin | Olmsted Falls | OH | 44138 | US |
| Chrisine Cole | Olmsted Falls | OH | 44138 | US |
| Maeve Walker | Olmsted Falls | | 44138 | US |
| Daniel Coxson | Olney | | 20832 | US |
| Arnav Poddar | Olney | MD | 20832 | US |
| Raul Velarde A | Olney | MD | 20832 | US |
| Coralie Persson Horvat | Olofström | 293 32 | | Sweden |
| Matt Dimalanta | Olongapo | | 3023 | Philippines |
| Jan Bu Castro | Olongapo City | | 2200 | Philippines |
| Lorraine Klumpe | Olpe | KS | 66865 | US |
| Mary K | Olsztyn | | | Poland |
| Jessica Martens | Olympi | WA | 98506 | US |
| Vikki Bayman | Olympia | WA | 98501 | US |
| tina mansfield | Olympia | WA | 98501 | US |
| Stacie Hartman | Olympia | WA | 98501 | US |
| Lazy Bum | Olympia | WA | 98501 | US |
| Kyleigh Medard | Olympia | | 98501 | US |
| TOM DEVINE | OLYMPIA | WA | 98501 | US |
| Sam Von Almen | Olympia | WA | 98501 | US |
| Katheryn Lichtblau | Olympia | WA | 98501 | US |
| Tana Vara | Olympia | WA | 98501 | US |
| Susannah Prenoveau | Olympia | WA | 98502 | US |
| Denise Santos | Olympia | WA | 98502 | US |
| Nicole Miller | Olympia | WA | 98502 | US |
| Isobel Gurley | Olympia | WA | 98502 | US |
| Sheila Frye- Matragrano | Olympia | WA | 98502 | US |
| Laura Keehan | Olympia | WA | 98502 | US |
| Celine Lewis | Olympia | | 98502 | US |
| Elaina Boeger | Olympia | | 98502 | US |
| Olivia West | Olympia | WA | 98506 | US |
| Joe Ross | Olympia | WA | 98506 | US |
| Susannah Tuttle | Olympia | | 98506 | US |
| mila gill | Olympia | | 98511 | US |
| James Bartley | Olympia | WA | 98513 | US |
| Juana Penaloza-Lopez | Olympia | | 98513 | US |
| Marilyn Ortega | Olympia | WA | 98513 | US |
| Katherine Abernathy | Olympia | WA | 98513 | US |
| Felicia LaPrade | Olympia | WA | 98513 | US |
| Charles Gould | Olympia | WA | 98516 | US |
| Rose Marie Balch | Olympia | WA | 98516 | US |
| Jada Buniag | Olympia | | 98516 | US |
| Gladys Searcy | Olympia Fields | IL | 60461 | US |
| Michael Mazzo | Olyphant | PA | 18447 | US |
| Christina Logue | Omagh | BT78 | | UK |
| Evie Logs | Omaha | | 68104 | US |
| Stacy Slagle | Omaha | | 68104 | US |
| kathleen wilson | Omaha | NE | 68104 | US |
| Mary Allen | Omaha | NE | 68104 | US |
| Stephanie Johnson | Omaha | | 68104 | US |
| Michelle Kleckner | Omaha | | 68104 | US |
| Michelle Lum | Omaha | NE | 68105 | US |
| Jassir Conway | Omaha | | 68105 | US |

| | | | | |
|---|---|---|---|---|
| Mackenzie McDermott | Omaha | | 68106 | US |
| Corie Holland | Omaha | NE | 68106 | US |
| Martin O'Donnell | omaha | NE | 68107 | US |
| Fred Collins | Omaha | NE | 68112 | US |
| sydney . | Omaha | | 68114 | US |
| Aubreeona Lathan | Omaha | | 68114 | US |
| Natasha Newbury | Omaha | | 68114 | US |
| Lynn Nelson | Omaha | NE | 68116 | US |
| Nick Hagen | Omaha | NE | 68116 | US |
| Georgia Goff | Omaha | NE | 68116 | US |
| Carol Zahn | Omaha | NE | 68116 | US |
| Kathryn Binder | Omaha | NE | 68116 | US |
| Rebecca R. | Omaha | NE | 68116 | US |
| finn pountney | Omaha | | 68116 | US |
| Taylor Gibson | Omaha | NE | 68118 | US |
| Cassie Rounds | Omaha | | 68124 | US |
| Delaney Davis | Omaha | | 68124 | US |
| Naomi Carlson | Omaha | NE | 68127 | US |
| Jason Case | Omaha | NE | 68127 | US |
| Brandis Dixon | Omaha | | 68127 | US |
| Mary Kate Bonham | Omaha | NE | 68131 | US |
| Elizabeth Constance | Omaha | NE | 68132 | US |
| Laila Hasan | Omaha | | 68132 | US |
| Katherine Alcantara Solar | Omaha | | 68132 | US |
| Rosalie Dougherty | Omaha | NE | 68134 | US |
| Kristin Smith | Omaha | NE | 68134 | US |
| Timothy Melcher | Omaha | NE | 68134 | US |
| Dawn Ikezue | Omaha | | 68134 | US |
| LaVisha Smith | Omaha | | 68134 | US |
| Savannah Lucas | Omaha | | 68134 | US |
| Ella Levy | Omaha | | 68134 | US |
| Emily Compas | Omaha | NE | 68135 | US |
| Spencer Sichta | Omaha | | 68135 | US |
| izzy big pants | Omaha | | 68135 | US |
| Izsobella Lease | Omaha | | 68135 | US |
| Stephanie Lichtenberg | Omaha | NE | 68137 | US |
| Judy Anderson | Omaha | NE | 68137 | US |
| Patti Sempek | Omaha | NE | 68137 | US |
| Vicky Cardoza | Omaha | | 68137 | US |
| Ashlee Franta | Omaha | | 68137 | US |
| Nicki Walker | Omaha | NE | 68144 | US |
| Nadine Forgey | Omaha | NE | 68144 | US |
| Andrea Larson | Omaha | NE | 68144 | US |
| Kathy Hykes Hykes | Omaha | NE | 68144 | US |
| Kendall Sigmon | Omaha | NE | 68144 | US |
| Kinsley Johnson | Omaha | NE | 68144 | US |
| Kynie Fryer | Omaha | | 68144 | US |
| Kaitlin Benscoter | Omaha | NE | 68154 | US |
| Kara Purdy | Omaha | NE | 68157 | US |
| Person 23 | Omaha | | 68197 | US |
| Tyron Collier | Omaha | | 68197 | US |
| Holly Matthews | Omaha | | 68197 | US |
| pia riz | Omaha | | 384774 | US |
| Donald Baker | Omega | GA | 31775 | US |
| Charles Bean | Omega | | 31775 | US |
| Linda Eroh | Omro | WI | 54963 | US |
| Stevanna Towle | Onalaska | | 54650 | US |
| Susanne Weil | Onalaska | WA | 98570 | US |
| Paige Manz | Onamia | | 56359 | US |
| Susan Kirby | Oneonta | NY | 13820 | US |
| Cathryn James | Oneonta | NY | 13820 | US |

| | | | | |
|---|---|---|---|---|
| Mikayla Web | Oneonta | | 13820 | US |
| emma burr | Oneonta | | 13820 | US |
| Georgia Roush | Onondaga | | 49264 | US |
| mike diaz | Ontario | CA | 91761 | US |
| Natasha Gomez | Ontario | CA | 91761 | US |
| Sunilda Estrada Estrada N | Ontario | | 91761 | US |
| Jade Salinas | Ontario | | 91761 | US |
| Layla Morris | Ontario | | 91761 | US |
| Jason Pondexter | Ontario | CA | 91761 | US |
| Desiree Olivo | Ontario | CA | 91762 | US |
| Alexa Cortes | Ontario | CA | 91762 | US |
| Rene Alfaro | Ontario | CA | 91762 | US |
| Qiana Sykes | Ontario | CA | 91762 | US |
| Jada Skipton | Ontario | | 91762 | US |
| Gabriela Adame | Ontario | | 91762 | US |
| Alanda Mayhue | Ontario | | 91762 | US |
| Sarah Velasco | Ontario | | 91762 | US |
| May Hernandez | Ontario | | 91762 | US |
| Melissa . | Ontario | | 91762 | US |
| Mary Hobson | Ontario | CA | 91764 | US |
| Elaine Smith | Ontario | CA | 91764 | US |
| Tanisa Brown | Ontario | CA | 91764 | US |
| Mayra Gonzalez | Ontario | | 91764 | US |
| Lila Mesches | Ontario | | 91764 | US |
| cassandra Mendoza | Ontario | | 91764 | US |
| janelle cardenas | Ontario | | 91764 | US |
| Emily Nieto | Ontario | | 91764 | US |
| Annita Bowman | Ontario | OR | 97914 | US |
| Sean Gillespie | Ontario | OR | 97914 | US |
| Kathy Simington | Ontario | CA | 91764-2721 | US |
| Kaitlin Davenport | Onyx | | 93255 | US |
| Joshua Waller | Ooltewah | TN | 37363 | US |
| Sanaa Hicks | Ooltewah | | 37363 | US |
| Ryan Conley | Ooltewah | | 37363 | US |
| jacobus van weisenbroek | Oost-souburg | | 4388 | Netherlands |
| Manfred Gonzalez | Opa-Locka | FL | 33055 | US |
| Niah Lilly | Opelika | AL | 36801 | US |
| Aviann Conner | Opelika | | 36801 | US |
| Leah Parker | Opelika | | 36801 | US |
| Matthew Hudnall | Opelika | AL | 36801 | US |
| Marilyn Baker | Opelika | AL | 36801 | US |
| Bennie Pierce | Opelika | AL | 36801 | US |
| Demond Moore | Opelika | | 36804 | US |
| Lauren Sanders | Opelika | | 36804 | US |
| Angela Nimer | Opelousas | | 70570 | US |
| Cheryl Gallegos | OR | | 97760 | US |
| Jackie Faison | Oracle | AZ | 85623 | US |
| Negrut Andrei | Oradea | | 410001 | Romania |
| Daniel Gladston | Oradell | NJ | 7649 | US |
| jackson femme ta quoi | Oran | | | Algeria |
| Karen Stimson | Orange | CT | 6477 | US |
| Claudia Homiski | Orange | CT | 6477 | US |
| Debbie Khan | Orange | | 7050 | US |
| Ganella Adams | Orange | | 7051 | US |
| Urmom Okay | Orange | | 10001 | US |
| Bridget Freeland | Orange | | 32514 | US |
| Bella Bright | Orange | | 77630 | US |
| Esmeralda Torres | Orange | | 77632 | US |
| Nicholas mcneil | Orange | | 77632 | US |
| Paulina Ruiz | Orange | | 92865 | US |
| Alana Caires | Orange | | 92866 | US |

| | | | | | |
|---|---|---|---|---|---|
| bryan xie | Orange | CA | | 92867 | US |
| Ramona Richardson | Orange | CA | | 92867 | US |
| Joyce Lee | Orange | | | 92867 | US |
| Uethrtj Thigihgijgjig | Orange | | | 92867 | US |
| Febricia Gosal | Orange | | | 92867 | US |
| Noah Watkins | Orange | | | 92867 | US |
| Adriana Franco | Orange | | | 92867 | US |
| John Otair | Orange | | | 92867 | US |
| Christian Flashman | Orange | CA | | 92868 | US |
| Rodolpho Solorzano | Orange | | | 92868 | US |
| Wendy Carrera | Orange | CA | | 92868 | US |
| Maryann Flores | Orange | | | 92868 | US |
| Janette Sanchez | Orange | | | 92868 | US |
| Jason Luna | Orange | CA | | 92869 | US |
| Doris Krongold | Orange | CA | | 92869 | US |
| Chas Rodgers | Orange | CA | | 92869 | US |
| Kera Hammour | Orange | | | 92869 | US |
| Kaitlyn Candelaria | Orange | | | 92869 | US |
| Blue Torres | Orange | | | 92869 | US |
| Ashley Padgett | Orange City | | | 32763 | US |
| audrey chen | orange county | | | 22960 | US |
| Roqayah Hamdi | Orange County | CA | | 92620 | US |
| Heidi Virgen | Orange cove | | | 93646 | US |
| Mitch Jamerson | Orange Lake | FL | | 32681 | US |
| Kristin Conrad | Orange Park | FL | | 32003 | US |
| Tina Warren | Orange Park | FL | | 32065 | US |
| Glenn Barclift | Orange Park | FL | | 32065 | US |
| Brianna McNeil | Orange Park | | | 32065 | US |
| A'Mya MOORE | Orange Park | | | 32065 | US |
| Alejandra Guillermo | Orange Park | | | 32065 | US |
| Dee Davis | Orange Park | | | 32065 | US |
| Raymond Brim | Orange Park | FL | | 32065 | US |
| Gabrielle Reese | Orange Park | | | 32065 | US |
| Kamdyn Denapoli | Orange Park | | | 32065 | US |
| Ariana Cordero | Orange Park | | | 32065 | US |
| Ella Dyal | Orange Park | | | 32065 | US |
| Cynthia Brown | Orange Park | FL | | 32067 | US |
| Rob H | Orange Park | FL | | 32073 | US |
| Sarah Herrera | Orange Park | FL | | 32073 | US |
| Hope Miller | Orange Park | | | 32073 | US |
| Ebony Cirko | Orange Park | | | 32073 | US |
| Bryan Kersey | Orange Park | | | 32073 | US |
| Ava Uhhhhh | Orange park | | | 33035 | US |
| Teriana Johnson | Orangeburg | | | 29115 | US |
| Alice Hendrix | Orangevale | CA | | 95662 | US |
| Carla Cicchi | Orangevale | | | 95662 | US |
| Emily Facey | Orangeville | | L9W | | Canada |
| a a | Orangeville | | L9W | | Canada |
| Elizabeth Vaduva | Orangeville | | L9W | | Canada |
| Aimee Ras | Oranjestad | | | | Aruba |
| Wayne Ott | Orbisonia | PA | | 17243 | US |
| P J | Orchard Park | NY | | 14127 | US |
| Priscilla Trageser | Orchard Park | NY | | 14127 | US |
| Daniel Kuberka | Orchard Park | NY | | 14127 | US |
| Emma Gomez | Orchard Park | | | 14127 | US |
| Märta Sjögren | Örebro | | | | Sweden |
| Samantha Carothers | Oregon | WI | | 53575 | US |
| Noelle Marsh | Oregon | WI | | 53575 | US |
| Lydia D | Oregon | | | 53575 | US |
| Donna Cowley | Oregon | | | 61061 | US |
| erin l | oregon | | | 97124 | US |

| | | | | |
|---|---|---|---|---|
| Kayah Cieslak | Oregon | | | US |
| Ashley Roth | Oregon City | OR | 97045 | US |
| Vivian Kirk | Oregon City | OR | 97045 | US |
| Cristy Murray | Oregon City | OR | 97045 | US |
| Lauren Thompson | Oregon City | OR | 97045 | US |
| Barbara Rebenstorf | Oregon City | OR | 97045 | US |
| Nancy Martin | Oregon City | OR | 97045 | US |
| Naomi Rux | Oregon City | | 97045 | US |
| Avery Beadle | Oregon City | OR | 97045 | US |
| Riley Sutton | Oregon City | | 97045 | US |
| Olivia Keith | Oregon City | | 97045 | US |
| Melinda Williams | Oreland | PA | 19075 | US |
| Katrina Christensen | Orem | UT | 84057 | US |
| Adam Ekstrom | Orem | UT | 84057 | US |
| Erik Edvalson | Orem | UT | 84057 | US |
| Emma Forward | Orem | UT | 84057 | US |
| Sydney Johnson | Orem | | 84057 | US |
| Talyssa Nance | Orem | UT | 84057 | US |
| Victoria Tasini | Orem | | 84057 | US |
| Olivia Montoya | Orem | | 84057 | US |
| Gabrielle Lawson | Orem | | 84057 | US |
| Sidney Reina | Orem | | 84057 | US |
| Bonnie Hebert | Orem | UT | 84058 | US |
| Sheri Andes | Orem | UT | 84058 | US |
| Lori Souza | Orem | | 84097 | US |
| Emmely Ascencio | Orem | | 84097 | US |
| Angel Reid | Orem | UT | 84097 | US |
| Mikaela Cruz | Orem | | 84097 | US |
| Brogan Swenson | Orfordville | | 53576 | US |
| Donn Chua | Oriental Mindoro | | 4107 | Philippines |
| Juliana Harhay | Orinda | | 94563 | US |
| Brian Paquette | Orion charter T | MI | 48360 | US |
| Marisa Rodgers | Orland | CA | 95963 | US |
| Maria Cristina Alvarez | Orland | CA | 95963 | US |
| terry chenore | orland park | IL | 60462 | US |
| Alicja Szczepkowska | Orland Park | IL | 60462 | US |
| Karen Major | Orland Park | IL | 60462 | US |
| Brody Fritzges | Orland Park | | 60462 | US |
| Jonah Marshall | Orland Park | IL | 60462 | US |
| Jared Synal | Orland Park | IL | 60467 | US |
| Rob Nerius | Orland Park | IL | 60467 | US |
| Audrey Buechele | Orland Park | | 60467 | US |
| Sarah Cooper | Orland Park | | 60467 | US |
| Alex Nub | Orlando | | 8189 | US |
| Alec Tessitore | Orlando | | 32083 | US |
| Jenn Gomez | Orlando | FL | 32703 | US |
| rickael rose | orlando | | 32703 | US |
| Amoriyah Robinson | Orlando | | 32714 | US |
| Diane Kirwen | Orlando | FL | 32801 | US |
| David Baker | Orlando | FL | 32801 | US |
| Samatha Schwing | Orlando | FL | 32801 | US |
| Judy Williams | Orlando | FL | 32801 | US |
| Cacey Murphy | Orlando | FL | 32801 | US |
| Kem Rena | Orlando | FL | 32801 | US |
| Tennesse McBean | Orlando | FL | 32801 | US |
| Cynthilee Bell Jackson | Orlando | FL | 32801 | US |
| Roger Hyman | Orlando | FL | 32801 | US |
| Lia Higgins | Orlando | | 32801 | US |
| Emily Rodriguez | Orlando | | 32801 | US |
| AJ Moore | Orlando | FL | 32801 | US |
| Tracy Smith | Orlando | FL | 32801 | US |

| | | | | |
|---|---|---|---|---|
| Ayla Roemer | Orlando | FL | 32801 | US |
| Fiorello Gallagher | Orlando | FL | 32801 | US |
| Ben Crump | Orlando | | 32801 | US |
| Jovianna Serrano | Orlando | | 32801 | US |
| Cedence holness | Orlando | | 32801 | US |
| Carolina Soto | Orlando | | 32801 | US |
| Grace Fairweather | Orlando | | 32801 | US |
| Valentino Nunez | Orlando | | 32801 | US |
| Mackensey Pacheco | Orlando | | 32801 | US |
| Alanis Bennett | Orlando | | 32801 | US |
| Curlene Picard | Orlando | | 32801 | US |
| Angelique Tabbenor | Orlando | FL | 32801 | US |
| Toni Woodson | Orlando | FL | 32803 | US |
| Heather Stearns | Orlando | FL | 32803 | US |
| Kevin Pruitt | Orlando | FL | 32803 | US |
| Sutton McAndrew | Orlando | | 32803 | US |
| Janesy Argueta | Orlando | | 32803 | US |
| Zane Menendez | Orlando | | 32804 | US |
| Fiona Bogart | Orlando | FL | 32804 | US |
| Jason Helvenston | Orlando | FL | 32804 | US |
| sophia wilder | Orlando | | 32804 | US |
| Sarah Harrington | Orlando | | 32804 | US |
| Lauren Steele | Orlando | | 32805 | US |
| LATOYA GRIGGS | Orlando | | 32805 | US |
| Princess Parker | Orlando | | 32805 | US |
| reese rumney | Orlando | | 32805 | US |
| Margo Marcano | Orlando | | 32807 | US |
| A U | Orlando | | 32807 | US |
| Shayla Roy | Orlando | | 32807 | US |
| dashawn stephens | Orlando | | 32807 | US |
| Mary Locke | Orlando | | 32807 | US |
| Angel Monet | Orlando | FL | 32807 | US |
| Tevaun Thomas | Orlando | | 32808 | US |
| Vince Thomas | Orlando | FL | 32808 | US |
| QUIRA C | Orlando | FL | 32808 | US |
| Tyrone Chapman | Orlando | FL | 32808 | US |
| Marvin Weeks | Orlando | | 32808 | US |
| Dele Obaitan | Orlando | FL | 32808 | US |
| Jaln Marie | Orlando | | 32808 | US |
| David Saint | Orlando | | 32808 | US |
| Carina Picardi-Rivers | Orlando | | 32808 | US |
| Chandanie Smith | Orlando | | 32808 | US |
| Taryn Vogt | Orlando | FL | 32809 | US |
| Carolyn Vryant | Orlando | FL | 32810 | US |
| Don Lilly | Orlando | FL | 32810 | US |
| Ulani Carmona | Orlando | FL | 32810 | US |
| Alex McPherson | Orlando | | 32810 | US |
| Jayme Brown | Orlando | | 32810 | US |
| Teagan Quigley | Orlando | | 32810 | US |
| Ashley Vanreil | Orlando | | 32810 | US |
| Matt Butler | Orlando | FL | 32811 | US |
| Jalina Velazquez | Orlando | | 32811 | US |
| Sheana Lawrence | Orlando | | 32811 | US |
| Etric Pruitt | Orlando | FL | 32811 | US |
| Shasta Thomas | Orlando | | 32811 | US |
| Lorra Liberal | Orlando | | 32811 | US |
| Lindsay Herard | Orlando | | 32811 | US |
| Man Lu | Orlando | FL | 32812 | US |
| William McClellan | Orlando | | 32812 | US |
| Gerardo Ortiz | Orlando | FL | 32814 | US |
| Joshuoa Barber | Orlando | | 32814 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Nataliya Yakovleva | Orlando | FL | 32814 | US |
| Haley Carter | Orlando | FL | 32816 | US |
| Brenda Bartelt | Orlando | FL | 32817 | US |
| Michael Gonzalez | Orlando | FL | 32817 | US |
| Evan Vazquez | Orlando | | 32817 | US |
| Dawson Rufa | Orlando | | 32817 | US |
| David Reid | Orlando | FL | 32818 | US |
| Robertha Sylvain | Orlando | FL | 32818 | US |
| Zakoya Hall | Orlando | FL | 32818 | US |
| Kai Jones | Orlando | FL | 32818 | US |
| Melea Patrick | Orlando | FL | 32818 | US |
| Mark Jones | Orlando | FL | 32818 | US |
| Lucie Cenat | Orlando | FL | 32818 | US |
| Najari Rivera | Orlando | | 32818 | US |
| We Need Change | Orlando | | 32818 | US |
| Jazzy Jones | Orlando | | 32818 | US |
| Twinky Washington | Orlando | | 32818 | US |
| Ascheley Louidor | Orlando | | 32819 | US |
| Kit Mohr | Orlando | FL | 32819 | US |
| Elizabeth Deinhardt | Orlando | | 32819 | US |
| Ava Harley | Orlando | | 32819 | US |
| Cythera Mincoto | Orlando | | 32819 | US |
| Robert Seigle | Orlando | FL | 32821 | US |
| James Crumrine | Orlando | FL | 32821 | US |
| lauren bruce-conard | Orlando | FL | 32822 | US |
| Jackie Roman | Orlando | FL | 32822 | US |
| Jaquana Reid | Orlando | FL | 32822 | US |
| Deborah Hennessey | Orlando | FL | 32822 | US |
| Grace Drani | Orlando | FL | 32822 | US |
| VALERIE Stine | Orlando | | 32822 | US |
| Geraldine Williamson | Orlando | FL | 32822 | US |
| Noemi Hernandez | Orlando | FL | 32822 | US |
| Chris Lawson | Orlando | FL | 32822 | US |
| Sharon Brown | Orlando | | 32822 | US |
| Yvongela Andino | Orlando | | 32822 | US |
| angelique walker | Orlando | | 32822 | US |
| bebeb bsbb | Orlando | | 32824 | US |
| Paola Morales | Orlando | | 32824 | US |
| Zoe Richards | Orlando | FL | 32825 | US |
| Cassandra Francois | Orlando | FL | 32825 | US |
| Damian Morales | Orlando | FL | 32825 | US |
| Kathyryne Collazo | Orlando | | 32825 | US |
| Sophia Meranda | Orlando | | 32825 | US |
| Siya Patel | Orlando | | 32825 | US |
| Alyssa Huie | Orlando | | 32825 | US |
| Ivanna Febres | Orlando | | 32825 | US |
| SHREK CULT | Orlando | | 32825 | US |
| Angela Lopez | Orlando | FL | 32825 | US |
| Madi Dawk | Orlando | | 32826 | US |
| Carla Ramos | Orlando | FL | 32826 | US |
| Malugie Numa | Orlando | | 32826 | US |
| WILLIAM CRELLIN, JR. | Orlando | FL | 32827 | US |
| Briana Terry | Orlando | | 32827 | US |
| Brittany Williams | Orlando | FL | 32828 | US |
| Angelica Baxter | Orlando | FL | 32828 | US |
| Bonnie Little | Orlando | FL | 32828 | US |
| Janelle Joseph | Orlando | | 32828 | US |
| Lissett Santiago | Orlando | FL | 32828 | US |
| Sean Faletti | Orlando | | 32828 | US |
| Chelsey Miller | Orlando | FL | 32828 | US |
| Infinity Mastered | Orlando | | 32828 | US |

| | | | | |
|---|---|---|---|---|
| Michael Salgado | Orlando | | 32828 | US |
| Arizbeth Zavaleta-bravo | Orlando | | 32828 | US |
| Zaniah Bagley | Orlando | | 32828 | US |
| Kayla Gwozdz | Orlando | FL | 32828 | US |
| brianna c | Orlando | | 32828 | US |
| Jaylen Williams | Orlando | FL | 32832 | US |
| Jacquie Williams | Orlando | FL | 32832 | US |
| Karla Lee | Orlando | FL | 32832 | US |
| Silvana Pesantez | Orlando | | 32832 | US |
| Kelly Ciombor | Orlando | FL | 32832 | US |
| Freddie McSears | Orlando | FL | 32832 | US |
| Gabriella Valiero | Orlando | FL | 32832 | US |
| Janette Vazquez | Orlando | | 32832 | US |
| Veronica Vega | Orlando | | 32832 | US |
| Eva Pickle | Orlando | | 32832 | US |
| Emma Torres | Orlando | | 32832 | US |
| Julie Rodriguez | Orlando | | 32832 | US |
| Eric Deming | Orlando | | 32833 | US |
| Amber Harris | Orlando | FL | 32835 | US |
| Destiny Brown | Orlando | FL | 32835 | US |
| nicky tan | Orlando | | 32835 | US |
| Zander Donahue | Orlando | | 32835 | US |
| Claudia Vasquez | Orlando | | 32835 | US |
| Fiol Pagan | Orlando | | 32835 | US |
| Cheryl Griffin | Orlando | | 32835 | US |
| Jaime Eduardo Ayala Can | Orlando | FL | 32836 | US |
| Maria Leal | Orlando | | 32836 | US |
| Francis Strother | Orlando | FL | 32837 | US |
| Ammanuel kahssay | Orlando | FL | 32837 | US |
| Ivan Fuentes | Orlando | FL | 32837 | US |
| Bianca Gray | Orlando | | 32837 | US |
| Sheina Cesaire | Orlando | | 32837 | US |
| Destiny Vasquez | Orlando | | 32837 | US |
| Janellis Benitez | Orlando | | 32837 | US |
| Arianna Albines | Orlando | FL | 32837 | US |
| Victoria Ortiz | Orlando | FL | 32837 | US |
| Kathleen Ludlow | Orlando | FL | 32839 | US |
| isabel pena | orlando | FL | 32839 | US |
| Stephanie Lemasters | Orlando | FL | 32839 | US |
| Tatiana Humphries | Orlando | | 32839 | US |
| Stephanie Pollock | Orlando | | 32839 | US |
| Claudette Longoria | Orlando | FL | 32859 | US |
| peyton lee | Orlando | | 32862 | US |
| Alyssa Ogline | Orlando | FL | 32862 | US |
| Alex Rosario | Orlando | | 32862 | US |
| Jessica Estey | Orlando | FL | 33068 | US |
| Zamora Davis | Orlando | | 34743 | US |
| Kaylin G | Orlando | | 34759 | US |
| Yasmen Jones | Orlando | GA | 45069 | US |
| Maddie Ortega | Orlando | | 607912 | US |
| Margaret Greene | Orlando | FL | 32855-5222 | US |
| Stephen Brace | Ormond Beach | FL | 32174 | US |
| Robert Sadowniczak | Ormond Beach | FL | 32174 | US |
| Dionna Allen | Ormond Beach | | 32174 | US |
| Suri V | Ormond Beach | | 32174 | US |
| Kelly Stenroos | Ormond Beach | | 32174 | US |
| Katy Thyden | Ormond Beach | FL | 32176 | US |
| Samantha Turetsky | Ormond Beach | FL | 32176 | US |
| Monique Edwards | Oro Valley | AZ | 85755 | US |
| Thomas Willigar | Orono | | 4473 | US |
| Lj Mae Amores | Oroquieta City | | 6000 | Philippines |

| Peggy Mitchell | Oroville | CA | | 95965 | US |
| Nick Collins | Oroville | CA | | 95966 | US |
| Lavy Yang | Oroville | | | 95966 | US |
| Melissa Powers | Oroville | | | 95966 | US |
| Lauren Rawley | Oroville | | | 98844 | US |
| Lucy Bransbury | Orpington | | BR6 | | UK |
| E Brenton | Orpington | | BR6 | | UK |
| Alyssa Gono | Orpington | | BR6 | | UK |
| Shreya Nambiar | Orpington | | BR6 | | UK |
| Emily Brooks | Orrstown | | | 17244 | US |
| Sondra Betz | Ortenberg | | | 63683 | Germany |
| Joseph Good | Ortonville | MI | | 48462 | US |
| Kassandra Marie | Orwell | OH | | 44076 | US |
| Caitlin Palamara | Orwigsburg | PA | | 17961 | US |
| Moshe Tishel | Osage Beach | MO | | 65065 | US |
| Krista Hanson | Osakis | | | 56360 | US |
| Isabely Aguiar | Osasco | | | | Brazil |
| Elinor Svensson | Osby | | | | Sweden |
| Zoe Reed | Osceola | | | 46561 | US |
| Iniyaal Sivananthan | Oshawa | | L1G | | Canada |
| crimson bott | Oshawa | | L1G | | Canada |
| Brianna Morrison | Oshawa | | L1G | | Canada |
| Maddy Knarr | Oshawa | | L1J | | Canada |
| Harmony Overy | Oshawa | | L1J | | Canada |
| Hayley Hill | Oshawa | | L1K | | Canada |
| Maiya Reid | Oshawa | | L1K 2J2 | | Canada |
| Lena Kuennen | Oshkosh | WI | | 54091 | US |
| Hailey Fox | Oshkosh | WI | | 54901 | US |
| Eamon McKenna | Oshkosh | WI | | 54901 | US |
| Kristin Gage | Oshkosh | WI | | 54901 | US |
| Jaysen Baker | Oshkosh | | | 54901 | US |
| Taylor Chapperon | Oshkosh | | | 54902 | US |
| Eric Bruce | Oshkosh | WI | | 54904 | US |
| Paul Burrow | Oskaloosa | IA | | 52577 | US |
| Maria Habiyambere | Oslo | | | 1 | Norway |
| Aydene Benbouha | Oslo | | | 10 | Norway |
| Loke Bolstad | Oslo | | | 24 | Norway |
| Elsa Bakk | Oslo | | | 50 | Norway |
| Shamishka Kesavan | Oslo | | | 461 | Norway |
| Charlotte Mæland | Oslo | | | | Norway |
| Aurora Rosa Joynt Berget | Oslo | | | | Norway |
| Regine Mjelde Grøndahl | Oslo | | | | Norway |
| Bettina Henden | Oslo | | | | Norway |
| Julie Ryland | Oslo | | | | Norway |
| Marte Flaget | Oslo | | | | Norway |
| Erla Espseth | Oslo | | | | Norway |
| Berendina Amalie Gunder | Oslo | | | | Norway |
| Astrid Askerud-Bergh | Oslo | | | | Norway |
| Ellidaddy Your dad | Oslo | | | | Norway |
| Naima Hashi | Oslo | | | | Norway |
| Maybel Boateng | Oslo | | | | Norway |
| Dina Kvittingen | Oslo | | | | Norway |
| Annabelle Archer | Oslo | | | | Norway |
| Betty Mwamba | Oslo | | | | Norway |
| Lila Anoiko | Oslo | | | | Norway |
| Eline Jahren | Oslo | | | | Norway |
| Mina Sarraj | Oslo | | | | Norway |
| Ilwad Hussein | Oslo | | | | Norway |
| Ingrid Sande mathisen | Oslo | | | | Norway |
| Sarah Ayoubi | Oslo | | | | Norway |
| Maisa Moahmed | Oslo | | | | Norway |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Vriti Bakshi | Osoyoos | | V0H | Canada |
| Kari Johnson | Osseo | MN | 55369 | US |
| Simone Roberts | Osseo | | 55369 | US |
| Sophie Schiefert | Osseo | | 55369 | US |
| Lindsey Fuentes | Osseo | | 55369 | US |
| Vicki Brown | Ossian | IN | 46777 | US |
| B O'Connell | Ossining | NY | 10562 | US |
| Ashley H | Ossining | NY | 10562 | US |
| Wendi Cohen | Ossining | NY | 10562 | US |
| Sarah Warshofsky | Ossining | NY | 10562 | US |
| Elaine Halay | Ossining | NY | 10562 | US |
| Nathaniel Perez | Ossining | | 10562 | US |
| vale castro | Ossining | | 10562 | US |
| Francesca Del Monte | Ossining | NY | 10562 | US |
| Jesus Molina | Ossining | | 10562 | US |
| Lillian Lema | Ossining | | 10562 | US |
| Aidan Sinclair Boatman | Ossining | | 10562 | US |
| Ian Leitner | Ossining | NY | 10562 | US |
| sparrow . | Ostende | | 8400 | Belgium |
| Kevin Starr | Oswego | NY | 13126 | US |
| Jarod Nestfield | Oswego | | 13126 | US |
| Zoey Young | Oswego | | 13126 | US |
| Sophia Pulcifer | Oswego | | 13126 | US |
| Olivia M | Oswego | IL | 60543 | US |
| Mark Pawlowicz | Oswego | IL | 60543 | US |
| D M | Oswego | IL | 60543 | US |
| Cheyann Boyle | Oswego | | 60543 | US |
| N A | Oswego | | 60543 | US |
| Philip Semilin | Oswego | | 60543 | US |
| Kenna Ryan | Oswego | | 60543 | US |
| Dana Heffner | Osyka | MS | 39657 | US |
| Raul Cantu | Othello | WA | 99344 | US |
| Bernadette Gomez | Othello | WA | 99344 | US |
| Raymond Garcia | Othello | WA | 99344 | US |
| Ahidee Lomeli | Othello | WA | 99344 | US |
| Rebecca Cerna | Othello | WA | 99344 | US |
| Jerald Reichel | Othello | WA | 99344 | US |
| Lupe Perez Jr | Othello | WA | 99344 | US |
| Blanca Garza | Othello | WA | 99344 | US |
| Melissa Torres | Othello | WA | 99344 | US |
| Alyssa Martinez | Othello | WA | 99344 | US |
| Angelina Ramos | Othello | WA | 99344 | US |
| Jose Perez | Othello | WA | 99344 | US |
| Anna Lee Garza | Othello | WA | 99344 | US |
| Samantha Copas | Othello | WA | 99344 | US |
| Steven Yankoviak | Otsego | MI | 49078 | US |
| Anna Drake | Otsego | | 55301 | US |
| Emanuela Verde | Ottaviano | | 80044 | Italy |
| Evy Turner | Ottawa | | 108 | Canada |
| libby schultz | Ottawa | IL | 61350 | US |
| lily gerkitz | Ottawa | | 61350 | US |
| Leilani Smith | Ottawa | | K0A 1KO | Canada |
| Pierre Leblanc | Ottawa | | K1A | Canada |
| Camilia Richard | Ottawa | | K1A | Canada |
| John Dagera | Ottawa | | K1A | Canada |
| Christy Rawn | Ottawa | | K1C | Canada |
| Eamonn Stinson O'Gorma | Ottawa | | K1C 7G7 | Canada |
| Claire Lin | Ottawa | | K1G | Canada |
| Raheema Abdi | Ottawa | | K1G | Canada |
| Christel Mukengeshay | Ottawa | | K1G 1B4 | Canada |
| Joyce Bebela | Ottawa | | K1J | Canada |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Giselle Okafor | Ottawa | | K1K | Canada |
| Rachel Lamb | Ottawa | | K1N | Canada |
| emma wang | Ottawa | | K1N | Canada |
| Liz Hope | Ottawa | | K1r 7v3 | Canada |
| Nada Mustafa | Ottawa | | K1S | Canada |
| evelyn c | Ottawa | | K1Y | Canada |
| Nevaeh Wright | Ottawa | | K1Y | Canada |
| Graciela Alvarado | Ottawa | | K2 | Canada |
| Intisar Haggar | Ottawa | | K2A | Canada |
| Gabriella Maatouk | Ottawa | | K2B | Canada |
| Himi Galagedara | Ottawa | | K2G | Canada |
| Alena Stepura | Ottawa | | K2J | Canada |
| Kaydra Dodd | Ottawa | | K2J | Canada |
| Yasmeen Saeed | Ottawa | | K2M 2y5 | Canada |
| Sacha Pierce | Ottawa | | M4E | Canada |
| Debbie Motyka-lott | Ottawa Lake | MI | 49267 | US |
| McKenna Fitz | Ottumwa | | 52501 | US |
| Dericah Denniston | Ottumwa | | 52501 | US |
| Puck brussel | Oud-beijerland | | 3261 | Netherlands |
| Alyzee Bronchart | Oudenaarde | | | Belgium |
| Sophie Snowden | Oudeschild | | 1792 | Netherlands |
| Kiki Altena | Oudewater | | 3421 | Netherlands |
| Aada Pasanen | Oulu | | 4200 | Finland |
| Pauliina Höyhtyä | Oulu | | | Finland |
| Ella Turtiainen | Oulu | | | Finland |
| Mica Hart | Ouray | CO | 81427 | US |
| Julia Rios | Ourolandia | | | Brazil |
| Kaisa Tapanainen | Outokumpu | | | Finland |
| Natalia Rios | Overland Park | | 66204 | US |
| Licia Crawford | Overland Park | KS | 66204 | US |
| Dayana Rosales | Overland Park | | 66204 | US |
| gracie peterman | Overland Park | | 66207 | US |
| Alex LeDonne | Overland Park | KS | 66209 | US |
| Lily Hamm | Overland Park | | 66210 | US |
| Donna Palatas | Overland Park | KS | 66212 | US |
| Rye Carney | Overland Park | KS | 66212 | US |
| Kimberly Turk | Overland Park | KS | 66212 | US |
| Lula Giblin | Overland Park | | 66212 | US |
| Brooke Zimmer | Overland Park | | 66212 | US |
| Meghan Whitefield | Overland Park | | 66212 | US |
| Abigail Scantlin | Overland Park | | 66213 | US |
| Juan Fernandez | Overland Park | KS | 66213 | US |
| Lainey Bowersock | Overland Park | | 66213 | US |
| Kristene Canady | Overland Park | KS | 66221 | US |
| Bryce Crowell | Overland Park | KS | 66221 | US |
| Devyashritha Adabala | Overland Park | | 66221 | US |
| Octavia Pleas | Overland Park | KS | 66223 | US |
| Holly Huston | Overland Park | KS | 66223 | US |
| Ricky Siglar | Overland Park | KS | 66223 | US |
| Kate Cronin | Overland Park | | 66223 | US |
| Mike F | Overland Park | KS | 66224 | US |
| Ava Smoots | Overland Park | | 66226 | US |
| Rafael Marrero | Oviedo | FL | 32765 | US |
| Randy Astwood | Oviedo | FL | 32765 | US |
| B Fisher | Oviedo | FL | 32765 | US |
| Carla Bennett | Oviedo | FL | 32765 | US |
| Megan Martel | Oviedo | FL | 32765 | US |
| Claudia Cuartas | Oviedo | | 32765 | US |
| Jason Stewart | Oviedo | | 32765 | US |
| Kaitlyn Dudley | Oviedo | | 32765 | US |
| Daynubi Quintero | Oviedo | | 32765 | US |

| | | | | |
|---|---|---|---|---|
| Carmen Longhurst | Oviedo | | 32765 | US |
| soap hia | Oviedo | | 32766 | US |
| Armando Marin | Oviedo | FL | 32822 | US |
| Rubén Lago Castro | Oviedo | | 33191 | Spain |
| Lizabeth Krafft | Owasso | OK | 74055 | US |
| Sam Jenkins | Owatonna | MN | 55060 | US |
| Casey Washena | Owatonna | MN | 55060 | US |
| Harper Blando | Owatonna | | 55060 | US |
| Emma Moriarity | Owatonna | | 55060 | US |
| Rya Bailey | Owatonna | | 55901 | US |
| Chris DaBella | Owego | NY | 13827 | US |
| Anthony Churey | Owego | NY | 13827 | US |
| Eddgra Fallin | Owens Cross R | AL | 35763 | US |
| Mary Danhauer | Owensboro | KY | 42301 | US |
| brookelynn hawkins | Owensboro | | 42301 | US |
| Melissa Tuley | Owensboro | KY | 42301 | US |
| Ashleigh Deno | Owensboro | KY | 42303 | US |
| Sharon Wright | Owensboro | KY | 42303 | US |
| Mark Crowley | Owensboro | KY | 42303 | US |
| Emma West | Owensboro | | 42303 | US |
| jane haydn | Owensboro | | 42303 | US |
| Anna Kim | Owings | MD | 20736 | US |
| Dominique Amis | Owings | | 20736 | US |
| Brenda Elijah | Owings Mills | MD | 21117 | US |
| RONALD WILLIAMS | Owings Mills | MD | 21117 | US |
| Harriet Watkins | Owings Mills | MD | 21117 | US |
| Vivian Bert | Owings Mills | MD | 21117 | US |
| Carla Richardson | Owings Mills | MD | 21117 | US |
| helena agabayani | Owings Mills | | 21117 | US |
| Sheila Blackshear | Owings Mills | MD | 21117 | US |
| Soraya Lemonius | Owings Mills | | 21117 | US |
| ivana o | Owings Mills | | 21117 | US |
| Lisa Chester | Owings Mills | MD | 21117 | US |
| Aniyah Tunstall | Owings Mills | | 21117 | US |
| Wayne B | Owings Mills | | 21117 | US |
| Jayla Smooth | Owings Mills | | 21117 | US |
| Babika Singh | Owings mills | MD | 21117 | US |
| steffany herrera | Owings Mills | | 21117 | US |
| anjola anifowose | Owings Mills | | 21117 | US |
| Kaitlynne Zemer | Owosso | MI | 48867 | US |
| Alice Banghart | Owosso | | 48867 | US |
| Paula Johnson Porcher | Oxford | MA | 1540 | US |
| Abraham Kendziorski | Oxford | CT | 6478 | US |
| mikenna valentine | oxford | | 6478 | US |
| Lily Desautels | Oxford | | 6478 | US |
| Giuliana RodrigueZ | Oxford | | 7863 | US |
| Liberty Moshier | Oxford | | 13830 | US |
| Emma Russell | Oxford | PA | 19363 | US |
| Teresa Costanzi | Oxford | PA | 19363 | US |
| Gianna Vitelli | Oxford | PA | 19363 | US |
| Liliana Van Zyl | Oxford | | 19363 | US |
| Jennene Jones | Oxford | | 19363 | US |
| elise capitos | oxford | | 21663 | US |
| Makayla Davis | Oxford | | 27565 | US |
| Honesty Ferguson | Oxford | | 27565 | US |
| Julie S. | Oxford | | 34484 | US |
| olivia hawbaker | Oxford | AL | 36203 | US |
| Jonathan Carter | Oxford | AL | 36203 | US |
| Shania Vincent | Oxford | | 36203 | US |
| Lynn Taylor | Oxford | | 36203 | US |
| Shalonda Smith | Oxford | MS | 38655 | US |

| | | | | | |
|---|---|---|---|---|---|
| Courtney Snyder | Oxford | MS | | 38655 | US |
| Keaton Hill | Oxford | MS | | 38655 | US |
| Carolina Cassisa | Oxford | | | 38655 | US |
| Sissy Appleton | Oxford | | | 38655 | US |
| Holly Barnes | Oxford | | | 38655 | US |
| Nora Clinton | Oxford | | | 38655 | US |
| Lisa McLaughlin | Oxford | OH | | 45056 | US |
| Lucy Stackpole | Oxford | OH | | 45056 | US |
| Lee Browner | Oxford | OH | | 45056 | US |
| Joseph Kaleel | Oxford | MI | | 48371 | US |
| Rebecca Lowe | Oxford | MI | | 48371 | US |
| Caitlyn Woods | Oxford | | | 48371 | US |
| Vongj Mhishi | OXFORD | | OX11 | | UK |
| Evie Haydon | Oxford | | OX2 | | UK |
| Niamh Mccann | Oxford | | OX3 | | UK |
| Eva Goodwin | Oxford | | OX37RL | | UK |
| Helen Schneider | Oxford | | OX4 | | UK |
| Yasmin Wicker | Oxford | | OX4 | | UK |
| Serena Rivera | Oxnard | | | 93003 | US |
| Val Cour | Oxnard | CA | | 93024 | US |
| Eva Raguine | Oxnard | CA | | 93030 | US |
| Lonny Padilla | Oxnard | CA | | 93030 | US |
| Brian Flores | Oxnard | CA | | 93030 | US |
| Caryscia Bangi | Oxnard | | | 93030 | US |
| Karla C | Oxnard | | | 93030 | US |
| addison franco | oxnard | | | 93030 | US |
| b b | Oxnard | | | 93030 | US |
| B B | Oxnard | | | 93030 | US |
| shirley spencer | Oxnard | CA | | 93031 | US |
| Stephen Duarte | Oxnard | CA | | 93033 | US |
| Michelle Butler | Oxnard | CA | | 93033 | US |
| Edward Rafeedy | Oxnard | CA | | 93033 | US |
| Jerica Cano | Oxnard | | | 93033 | US |
| Jose Resendiz | Oxnard | | | 93033 | US |
| Olivia Sandoval | Oxnard | | | 93033 | US |
| Ely Martinez | Oxnard | | | 93033 | US |
| Janey Lawson | Oxnard | | | 93033 | US |
| Gabby Lopez | Oxnard | | | 93033 | US |
| Tahlia Margulies | Oxnard | CA | | 93035 | US |
| Marbely Cruz | Oxnard | | | 93035 | US |
| jeannie pollak | oxnard | CA | | 93036 | US |
| Jennifer Foss | Oxnard | CA | | 93036 | US |
| Jesse Reyes | Oxnard | CA | | 93036 | US |
| Elizabeth Wright | Oxnard | CA | | 93036 | US |
| Jessica Stewart | Oxnard | CA | | 93036 | US |
| Brenda Lopez | Oxnard | | | 93036 | US |
| Kennedy Hargreaves | Oxnard | | | 93036 | US |
| Sylvia Miles | Oxnard | | | 93036 | US |
| Jazmine Garcia | Oxnard | | | 93036 | US |
| Richard Estrada | Oxnard Califorr | CA | | 93030 | US |
| Chearice Vaughn | Oxon Hill | MD | | 20745 | US |
| Serge Sejour | Oxon hill | | | 20745 | US |
| Alani Warmsley | Oxon Hill | | | 20782 | US |
| Florence Zapatos | Ozamiz | | | | Philippines |
| Cooper Smith | Ozark | | | 36360 | US |
| Paul Stenson | Ozark | MO | | 65721 | US |
| zaylee jo | Ozark | | | 65721 | US |
| Terri Richmond | Ozark | AR | | 72949 | US |
| Sugeiry Martinez | Ozone Park | NY | | 11416 | US |
| Louise Thomas | Ozone Park | NY | | 11416 | US |
| Jean-Luc De Castro | Ozone Park | NY | | 11416 | US |

| | | | | | |
|---|---|---|---|---|---|
| ally valera | Ozone Park | | | 11416 | US |
| Melissa Appiah | Ozone Park | NY | | 11417 | US |
| Shawn Hallow | Ozone Park | | | 11417 | US |
| Samantha Lopez | P | CA | | 91331 | US |
| Wulma Luurile | P | | | | Finland |
| Helene MacLaughlin | PA | PA | | 19382 | US |
| Dr. Susan Caswell | Paauilo | HI | | 96776 | US |
| Karina García | Pachuca | | | 42083 | Mexico |
| Selene Granillo | Pachuca | | | 42083 | Mexico |
| Lizbeth Gonzalez | Pachuca | | | 42160 | Mexico |
| Allison Itzel Licona Ramír | Pachuca De Soto | | | 42064 | Mexico |
| lilly brewer | Pacific | | | 63069 | US |
| Jo Harvey | Pacific | WA | | 98047 | US |
| Isabelle Sharp | Pacific Grove | CA | | 93950 | US |
| Alexio Boosman | Pacific Grove | | | 93950 | US |
| fredrica duke | pacific palisade | CA | | 90272 | US |
| Martha and Richard Gala | Pacific Palisade | CA | | 90272 | US |
| fiona dumonceau | Pacific Palisade | CA | | 90272 | US |
| Barbara Gutierrez | Pacific Palisade | CA | | 90272 | US |
| Tatiana Fedorova | Pacifica | CA | | 94044 | US |
| Galina Fedorova | Pacifica | CA | | 94044 | US |
| William Crist | Pacifica | CA | | 94044 | US |
| Jon krupp | Pacifica | CA | | 94044 | US |
| Chloe Martin | Pacifica | CA | | 94044 | US |
| Jeremy Spencer | Pacifica | CA | | 94044 | US |
| Theeshika Reddy��♀ | Pacifica | | | 94044 | US |
| liana zhong | Pacifica | | | 94044 | US |
| Dike Ahanotu | Pacifica | CA | | 94044 | US |
| Lilian Ruedas | Pacioma | | | 91331 | US |
| O'Zell Golden | Pacoima | CA | | 91331 | US |
| Camila Yolith | Pacoima | CA | | 91331 | US |
| Helen Diaz | Pacoima | CA | | 91331 | US |
| Layla Solano | Pacoima | CA | | 91331 | US |
| Daniela Acosta | Pacoima | | | 91331 | US |
| Kyla De Las Alas | Pacoima | | | 91331 | US |
| jenelle l | Pacoima | | | 91331 | US |
| Cassandra Saldivar | Pacoima | | | 91331 | US |
| aileen hernández | Pacoima | | | 91331 | US |
| Aiden Gavieres | Pacoima | | | 91331 | US |
| Dailyn Amaya-Alfaro | Pacoima | | | 91342 | US |
| Bella Sandoval | pacoima | | | 91354 | US |
| ariana hernandez | Pacoima | | 9133gh | | US |
| cecilia franzetti | Paderno Dugnano | | | 20037 | Italy |
| Ilaria Cavicchi | Paderno Dugnano | | | 20037 | Italy |
| Elisa Paccagnella | Padua | | | 35127 | Italy |
| Max Misiewicz | Paducah | | | 42001 | US |
| Guadalupe Molina | Paducah | | | 42003 | US |
| Falenaoti Mageo | Pago Pago | | | | American Samoa |
| Fola Faaita | Pago Pago | | | | American Samoa |
| Jesse Tupua | Pago Pago | | | | American Samoa |
| Jaye Duncan | Pagosa Springs | CO | | 81147 | US |
| Amya Epaloose | Pagosa Springs | | | 81147 | US |
| Nawal Hayati Idris | Pahang | | | | Malaysia |
| Pete Wilson | Pahoa | HI | | 96778 | US |
| Aina Samuels | Pahokee | | | 33476 | US |
| Judith Doerksen | Pahrump | NV | | 89048 | US |
| Corey Cohen | Pahrump | | | 89048 | US |
| Judith Doerksen | Pahrump | NV | | 89048 | US |
| Samantha Ferguson | Pahrump | | | 89048 | US |
| skye bradley | Paignton | | TQ3 | | UK |
| Nicki Stoneman | Painesville | OH | | 44077 | US |

| | | | | |
|---|---|---|---|---|
| Donna Galuschik | Painesville | OH | 44077 | US |
| turoo oikawa | Painesville | | 44077 | US |
| Emily Zocchi | Painesville | OH | 44077 | US |
| Ethan Hay | Painesville | | 44077 | US |
| Mason Spurrier | Painesville | | 44077 | US |
| Karla Gutierrez | Painesville | | 44077 | US |
| Sam S. | Painesville | | 44077 | US |
| Jen White | Painesville | OH | 44077 | US |
| Anisha Howard | Painesville | | 44077 | US |
| Aoife Deveney | Paisley | PA2 | | UK |
| Kotryna Raziulyte | Pakruojis | | | Lithuania |
| Arianna Hernandez | Palatine | | 60004 | US |
| Sheryl Bass | Palatine | IL | 60067 | US |
| Chris Popovich | Palatine | IL | 60067 | US |
| julia g | Palatine | | 60067 | US |
| Mihika Tillu | Palatine | IL | 60067 | US |
| Kimberly Williams-Nyber | Palatine | IL | 60067 | US |
| Donald Burnette | Palatine | IL | 60074 | US |
| Kailee Buckner | Palatine | | 60074 | US |
| Emily Modjeski | Palatine | IL | 60074 | US |
| Megan Keith | Palatine | | 60074 | US |
| Kaylee Mason | Palatine | | 60074 | US |
| Sofia Annerino | Palatine | IL | 60074 | US |
| Cameron Green | Palatine | IL | 60074 | US |
| Olivia Lee | Palatine Bridge | | 13428 | US |
| Isabel Hummel | Palatka | FL | 32177 | US |
| Deanna Lucius | Palatka | FL | 32177 | US |
| John Williams | Palatka | FL | 32177 | US |
| NADINE WIJAYA | PALEMBANG | | 30114 | Indonesia |
| enia ruiz | Palencia | | 34003 | Spain |
| Enia Ruiz | Palencia | | 34004 | Spain |
| Shekinah Alade | Palestine | | 75801 | US |
| Eva Sheba | Palghat | | 678001 | India |
| Danielle Silfort | Palm Bay | FL | 32905 | US |
| Jody Thompson | Palm Bay | FL | 32905 | U.S. Outlying Islar |
| Jessica Mejia | Palm Bay | | 32905 | US |
| Keiara Anderson | Palm Bay | | 32905 | US |
| ROERT MARTIN | Palm Bay | FL | 32906 | US |
| Tamara Morales | Palm Bay | FL | 32907 | US |
| Amanda Robles | Palm Bay | | 32907 | US |
| Anthony Santana | Palm Bay | | 32907 | US |
| b r | Palm Bay | | 32907 | US |
| Brianna St. Jean | Palm Bay | | 32907 | US |
| Chloe Smith | Palm Bay | | 32907 | US |
| Necy Kibitz | Palm Bay | FL | 32908 | US |
| Lizette Gato | Palm Bay | FL | 32908 | US |
| Sarah Popp | Palm Bay | | 32908 | US |
| Marilyn Turner | Palm Bay | FL | 32909 | US |
| Erica Coco | Palm Bay | FL | 32909 | US |
| Heather Schadow | Palm Bay | | 32909 | US |
| . . | Palm Bay | | 32909 | US |
| Alexia Wilkin | Palm Bay | | 32909 | US |
| William Fisk | Palm Bay | FL | 32950 | US |
| Violet Nichols | Palm Beach | | 33418 | US |
| Anna Laskowska | palm beach gar | FL | 33410 | US |
| Karen Cebollero | Palm Beach Ga | FL | 33410 | US |
| L Wals | Palm Beach GA | FL | 33410 | US |
| Carol Gajjar | Palm Beach Ga | FL | 33410 | US |
| Dean Onessimo | Palm Beach Ga | FL | 33410 | US |
| Benny Tran | Palm Beach Gardens | | 33410 | US |
| Chelsea Mertiquen | Palm Beach Gardens | | 33410 | US |

| | | | | |
|---|---|---|---|---|
| Mariana Adams | Palm Beach Gardens | | 33410 | US |
| Bill Miller | Palm beach gar | FL | 33410 | US |
| Kathryn Gilbert | Palm Beach Ga | FL | 33418 | US |
| Suzanne Malamala | Palm Beach Ga | FL | 33418 | US |
| Barbara Dickens | Palm Beach Ga | FL | 33418 | US |
| Rachael Taylor | Palm Beach Gardens | | 33418 | US |
| Ruby Hauck | Palm Beach Gardens | | 33418 | US |
| Ingrid Black | Palm Beach Gardens | | 33418 | US |
| Donna Molina | Palm Beach Gardens | | 33418 | US |
| kokichi ouma | Palm Beach Gardens | | 33418 | US |
| Patrick McCoy | Palm City | | 34990 | US |
| Victoria Seegott | Palm City | | 34990 | US |
| Sabrina DaSilva | Palm Coast | | 30034 | US |
| Angela Navanugraha | Palm Coast | FL | 32137 | US |
| Charity Alonso | Palm Coast | | 32137 | US |
| Brother Francis | Palm Coast | | 32137 | US |
| Leon Graham | Palm Coast | | 32137 | US |
| trisha rollings | palm coast | FL | 32164 | US |
| cayden ricks | Palm Coast | FL | 32164 | US |
| Brad Schoneboom | Palm Coast | FL | 32164 | US |
| lee potatohyuck | Palm Coast | | 32164 | US |
| Raquel Acevedo | Palm Coast | | 32164 | US |
| Nicole Chavannes | Palm Coast | FL | 32164 | US |
| Chloie Margerelli | Palm Coast | | 32164 | US |
| CAROLYN VOET | PALM DESERT | CA | 92211 | US |
| Ryan C | Palm Desert | CA | 92211 | US |
| Elena Fowler | Palm Desert | CA | 92260 | US |
| mary a leck | Palm Desert | CA | 92260 | US |
| Latoyia Quattrini | Palm Desert | | 92260 | US |
| Memarie Gonzalez | Palm Desert | | 92260 | US |
| Mariana Savill | Palm Harbor | FL | 34683 | US |
| Giselle Rodriguez | Palm Harbor | FL | 34683 | US |
| Steve Fairbanks | Palm Harbor | FL | 34684 | US |
| Ben Melancon | Palm Harbor | FL | 34684 | US |
| Jonathan Pouliot | Palm Harbor | FL | 34684 | US |
| Lafaye Jackson | PALM HARBOR | FL | 34684 | US |
| Laura Faris | Palm Harbor | FL | 34685 | US |
| alondra penaflor | Palm Springs | | 92234 | US |
| Mitch M | Palm Springs | CA | 92262 | US |
| Frank Kraushar | Palm Springs | CA | 92262 | US |
| Aliyah Licon | Palm Springs | | 92262 | US |
| Patricia Ching | Palm Springs | CA | 92264 | US |
| Audry wolgamott | Palm Springs | | 92264 | US |
| Laura Monreal | Palma De Mallorca | | 7001 | Spain |
| Sophia Gomez | Palmares | | | Costa Rica |
| Terrell Donaldson | Palmdale | CA | 93550 | US |
| Carlos Villarreal | Palmdale | | 93550 | US |
| Maiya Moore | Palmdale | CA | 93550 | US |
| Joe Pallon | Palmdale | CA | 93550 | US |
| cherrie berry | Palmdale | | 93550 | US |
| Adriana Ray | Palmdale | | 93550 | US |
| Sara Ortiz | Palmdale | | 93550 | US |
| Emily Sanchez | Palmdale | | 93550 | US |
| Lexxus Solis | Palmdale | | 93550 | US |
| lindsay lacin | Palmdale | | 93550 | US |
| Diana Lopez | Palmdale | | 93550 | US |
| Nicolette Parra | Palmdale | CA | 93551 | US |
| Alma Ortiz | Palmdale | CA | 93551 | US |
| gege m | Palmdale | | 93551 | US |
| Bianca Goodson | Palmdale | | 93551 | US |
| Andrea Barba | Palmdale | | 93551 | US |

| | | | | |
|---|---|---|---|---|
| Jordan Jenson | Palmdale | | 93551 | US |
| Devin Chaplin | Palmdale | | 93551 | US |
| Meme Lord | Palmdale | | 93551 | US |
| Irene Quiles | Palmdale | | 93551 | US |
| Camille McNairy | Palmdale | CA | 93551 | US |
| James N Holden II | Palmdale | CA | 93552 | US |
| Ruby Gamero | Palmdale | | 93552 | US |
| Alyssa Aguilar | Palmdale | CA | 93552 | US |
| Leslie Cervantes | Palmdale | | 93552 | US |
| Sofi� �� | Palmdale | | 93552 | US |
| Mya Brown | Palmdale | | 93552 | US |
| Belle Beltran | Palmdale | | 93552 | US |
| Stephanie Azuike | Palmer | | 1069 | US |
| Josie Wilmot | Palmer | | | US |
| Jessica Enriquez | Palmer Lake | CO | 80133 | US |
| Mary Widdison | Palmer Lake | CO | 80133 | US |
| Frank Sangrouber | Palmerston North | | | New Zealand |
| Taylor Sheppard | Palmetto | GA | 30268 | US |
| Zach Baittinger | Palmetto | FL | 34221 | US |
| Richard Meier | Palmetto | FL | 34221 | US |
| Carol Bermudez | Palmetto Bay | FL | 33157 | US |
| Charles Rathburn | Palmetto Bay | FL | 33158 | US |
| crystal nesbitt | Palmetto Bay | FL | 33176 | US |
| Shamar Daniel | Palmyra | | 8065 | US |
| Adam Lennon | Palmyra | NY | 14522 | US |
| McKenzy Fry | Palmyra | PA | 17078 | US |
| Corey Bires | Palmyra | PA | 17078 | US |
| Caitlin Gallagher | Palmyra | PA | 17078 | US |
| Charles Beard | Palmyra | PA | 17078 | US |
| Ava Kristich | Palmyra | | 17078 | US |
| Chris Tompkins | Palmyra | VA | 22963 | US |
| Terry Craft | Palmyra | VA | 22963 | US |
| ness bisl | Palmyra | | 22963 | US |
| Xiyeon Leee | Palmyra | | 22963 | US |
| Leslie Prado | Palo Alto | | 94025 | US |
| Lisa Fremont | Palo Alto | CA | 94301 | US |
| William L Grgurich Jr. | Palo Alto | CA | 94301 | US |
| Shiki Toyama | Palo Alto | | 94301 | US |
| Ann Nitzan | Palo Alto | CA | 94301 | US |
| Devin Gaines | Palo Alto | CA | 94301 | US |
| Edjozane Cirne | Palo Alto | CA | 94303 | US |
| Lawrence Kells | Palo Alto | CA | 94303 | US |
| Rob Kleinerman | Palo Alto | CA | 94303 | US |
| Catherine O'Connor | Palo Alto | | 94303 | US |
| Marina Williams | Palo Alto | CA | 94303 | US |
| Miles Gardner | Palo Alto | | 94303 | US |
| Mari Cooper | Palo Alto | CA | 94306 | US |
| Joel Davidson | Palo Alto | CA | 94306 | US |
| Chetana Knight | Palo alto | CA | 94306 | US |
| kamila perez | Palo Alto | | 94306 | US |
| James Daly | Palo Alto | CA | 94306 | US |
| Christine Lee | Palo Alto | | 94306 | US |
| Rahel Erki | Palo Alto | | 94306 | US |
| zoe norall | palo alto | 9430) | | US |
| Bonney Ellestad | Palo Alto | 94o28 | | US |
| bill lamorte | Palos Heights | IL | 60463 | US |
| Taygeta Payan | Palos Heights | IL | 60463 | US |
| Camila Ramirez | Palos Hills | | 60465 | US |
| Ahmed Amer | Palos Hills | | 60465 | US |
| Sana Hamed | Palos Hills | | 60465 | US |
| Anna Danko | Palos Hills | | 60465 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Gimela Dollente | Palwan | | 6000 | Philippines |
| Alexandra Joyce | Pampanga | | 3119 | Philippines |
| Iris Mangiliman | Pampanga | | | Philippines |
| amaiur ruiz | Pamplona | | 31003 | Spain |
| James Baman | Panabo | | 6000 | Philippines |
| Katrina leanny Singh caba | Panama | | | Panama |
| Vivian Marcelino | Panama | | | Panama |
| Vanesa Luo | Panama | | | Panama |
| Emily Tee | Panama | | | Panama |
| Camila Ferrabone | Panama | | | Panama |
| Ashley Alexander | Panama | | | Panama |
| Gloria Mock | Panama | | | Panama |
| Kathina Castillo | Panama | | | Panama |
| Melani Pann | Panama | | | Panama |
| andrea bolivar | Panama | | | Panama |
| María Quintero | Panama | | | Panama |
| khym verdurmen | Panama | | | Panama |
| megan zavala | Panama | | | Panama |
| Paul Delgado | Panama | | | Panama |
| Camila Díaz | Panama | | | Panama |
| Ultimate Ultimaxe | Panama | | | Panama |
| María Lucía López Tello | Panama | | | Panama |
| tuti fondevila | Panama | | | Panama |
| Sarah Martinez | Panama | | | Panama |
| mage dert | Panama | | | Panama |
| Ana Mendez | Panama | | | Panama |
| Susana Saiz | Panama | | | Panama |
| Sofia Carolina Gonzalez | Panama | | | Panama |
| inés solano | Panama | | | Panama |
| Lorena Barretto | Panama | | | Panama |
| Emily Vasquez | Panamá | | 75062 | US |
| José Ángel Amaya Andrió | Panamá | | | Panama |
| Krys Berry | Panama City | FL | 32404 | US |
| Makayla Evans | Panama City | FL | 32404 | US |
| Emily Little | Panama City | FL | 32404 | US |
| Judy Moran | Panama City | FL | 32404 | US |
| Grace Smith | Panama City | | 32404 | US |
| Dave Andrews | Panama City | FL | 32405 | US |
| Nathan Ponce | Panama City | | 32405 | US |
| Glenda Byrd | Panama City | FL | 32405 | US |
| William Pritchard | Panama City | FL | 32409-3565 | US |
| Alejandra Martínez | Panama City | | | Panama |
| Cheryl Folds | Panama City Be | FL | 32407 | US |
| Ronda Smith | Panama City Be | FL | 32413 | US |
| Tekila Ndukwe | Panama City Be | FL | | US |
| Irma García | Panorama City | CA | 91402 | US |
| Katie Elmore | Panorama City | | 91402 | US |
| Esther Nerio | Panorama City | | 91402 | US |
| Nancy Brower | Paola | KS | 66071 | US |
| Kaylen butler | Paola | | 66071 | US |
| Phillip Pittman | Paola | | 66071 | US |
| Janet Kennedy | Paoli | IN | 47454 | US |
| Beverly Croy | Papillion | NE | 68046 | US |
| Skylar Romero | Papillion | | 68046 | US |
| Luke Dostal | Papillion | | 68046 | US |
| Eloy Amador | Papillion | NE | 68133 | US |
| Ronn Johnson | Papillion | | 68133 | US |
| Michael Perry | Paradise | | 959769 | US |
| gabrielli vitoria | Paraguacu Paulista | | | US |
| Rohid Matadin | Paramaribo | | | Suriname |
| Megan Limon | Paramaribo | | | Suriname |

| | | | | |
|---|---|---|---|---|
| Gillaino Shakison | Paramaribo | | | Suriname |
| Zefanja Vrieze | Paramaribo | | | Suriname |
| Cathy Brown | Paramaribo | | | Suriname |
| Ayesha Gaia | Paramaribo | | | Suriname |
| Roekzaar Gasieta | Paramaribo | | | Suriname |
| Andy Darthuizen | Paramaribo | | | Suriname |
| Sabrina Cardona | Paramount | CA | 90723 | US |
| melia franks | Paramount | | 90723 | US |
| Chris W | Paramount | CA | 90723 | US |
| Juan Ayala | Paramount | CA | 90723 | US |
| jacie green | Paramount | | 90723 | US |
| Emily Piza | Paramount | | 90723 | US |
| Leslie Flores | Paramount | | 90723 | US |
| Kandice Carrera | Paramount | | 90723 | US |
| Madelaine Corrasa | Paramount | | 90723 | US |
| Hailey Arredondo | Paramount | | 90723 | US |
| Mariel Vega | Paramount | | 90723 | US |
| Zoey Robinson | Paramount | | 90723 | US |
| Nicolina Elisano | Paramus | NJ | 7652 | US |
| Carmen Getter | Paramus | NJ | 7652 | US |
| Nessie Cuevas | Paramus | | 7652 | US |
| Christine Quianzon | Parañaque | | | Philippines |
| Eli Lontoc | Parañaque | | | Philippines |
| Cassie Bollozos | Parañaque | | | Philippines |
| Kaerish Hernandez | Parañaque | | | Philippines |
| Jillian Galiluyo | Paranaque City | | | Philippines |
| Manuel Pereira | Paredes | | 4580-282 | Portugal |
| Jonah Simmons | Paris | TN | 38242 | US |
| Riley Harper | Paris | TN | 38242 | US |
| anna rich | paris | | 40361 | US |
| Lesly M | Paris | | 75000 | France |
| Mélissa Cartage | Paris | | 75001 | France |
| Elisa Bertein | Paris | | 75004 | France |
| Garance Cinna | Paris | | 75005 | France |
| jeremy olb | Paris | | 75013 | France |
| Dina Bekhouche | Paris | | 75013 | France |
| Roxy ANTILOGUSANTILO( | Paris | | 75014 | France |
| ROUTIN Carole | Paris | PA | 75017 | US |
| Cindy Kwantwoo | Paris | | 75017 | France |
| florence TREBOUTTE | Paris | | 75019 | France |
| Gelsomina Nedelec | Paris | | 75020 | France |
| Bradley White | Paris | | 75460 | US |
| Piper B. | Paris | | 75460 | US |
| Destiny Millard | Paris | | 75460 | US |
| Courtney Franklin | Park City | KS | 67219 | US |
| Wendy Lavitt | park city | UT | 84060 | US |
| Debra Schneckloth | Park City | UT | 84060 | US |
| nancy fichter | Park City | UT | 84098 | US |
| Annika Pollatstek | Park City | UT | 84098 | US |
| Bailey Carmack | Park City | UT | 84098 | US |
| Mattie Johnson | Park City | UT | 84098 | US |
| Tiffany Hetrick | Park City | UT | 84098 | US |
| Whitney Hancock | Park City | UT | 84098 | US |
| Kayla Fauvell | Park City | | 84098 | US |
| Roanne Walsh | Park Forest | IL | 60466 | US |
| Cynthia Johnson | Park Forest | IL | 60466 | US |
| Sandy Pitts | Park Forest | IL | 60466 | US |
| Gigi Hadid | Park Forest | | 60466 | US |
| Tyzahn Johnson | Park forest | | 60466 | US |
| Carrian Caffey | Park Forest | | 60466 | US |
| Artisha Harrison | Park Forest | IL | 60466 | US |

| Jennifer Bishop | Park Hills | KY | | 41011 | US |
| Debbie Stinehart | Park Hills | MO | | 63601 | US |
| thomas bauer | Park Ridge | NJ | | 7656 | US |
| Sienna Prisco | Park Ridge | | | 7656 | US |
| kathi nelson | park ridge | IL | | 60068 | US |
| Anais Podar | Park Ridge | IL | | 60068 | US |
| Ashley Reardon | Park Ridge | IL | | 60068 | US |
| alondra contreras | Park Ridge | | | 60068 | US |
| Monika Pajdzik | Park Ridge | IL | | 60068 | US |
| Lily Przewoznik | Park Ridge | | | 60068 | US |
| Elizabeth Urban | Park Ridge | | | 60068 | US |
| Angelina Johnson | Parker | | | 57053 | US |
| Jerilyn Block | Parker | CO | | 80134 | US |
| Dion Pappas | Parker | CO | | 80134 | US |
| Mac Burchett | Parker | CO | | 80134 | US |
| Cora Mit | Parker | | | 80134 | US |
| Julianne L | Parker | | | 80134 | US |
| ashlynn brickman | Parker | | | 80134 | US |
| Lucas Cho | Parker | CO | | 80134 | US |
| Jason Urbanczyk | Parker | CO | | 80134 | US |
| Lori Gee | Parker | CO | | 80134 | US |
| TM C | Parker | | | 80134 | US |
| Weed Smoker | Parker | | | 80134 | US |
| Tay Zoglmann | Parker | | | 80134 | US |
| Abigal Odoi | Parker | | | 80134 | US |
| Morgan Hartman | Parker | CO | | 80138 | US |
| Jennifer Gleason | Parker | CO | | 80138 | US |
| Bella Habeb | Parkersburg | | | 26101 | US |
| Sophia Miller | Parkersburg | | | 26101 | US |
| kali johnson | Parkersburg | | | 26101 | US |
| Joseph Bean | Parks | | | 86018 | US |
| Eric Gravenor | Parksley | VA | | 23421 | US |
| Ghost Kolotylo | Parksville | | V9P | | Canada |
| Barbara Broach | Parkton | MD | | 21120 | US |
| Grace Crooks | Parkton | MD | | 21120 | US |
| James Hendry | Parktown | | | 2193 | US |
| Asa graham | Parkville | | | 21234 | US |
| Tia Cuffey | Parkville | MD | | 21234 | US |
| Heather McAward | Parkville | MD | | 21234 | US |
| Kristen Lewis | Parkville | MD | | 21234 | US |
| Shannon May | Parkville | MD | | 21234 | US |
| Kasia Austin | Parkville | | | 21234 | US |
| Taylor Gondeck | Parkville | | | 21234 | US |
| Andrea Stallman | Parkville | | | 21234 | US |
| Kailynn A | Parkville | | | 21234 | US |
| Lydia Walker | Parkville | | | 21234 | US |
| Taliyah Johnson | Parkville | | | 21234 | US |
| Baron Edwards | Parlin | NJ | | 8859 | US |
| Hannah Sprosta | Parlin | NJ | | 8859 | US |
| isabella vetrano | Parlin | | | 8859 | US |
| Ibn-Umar Abbasparker | Parlin | NJ | | 8872 | US |
| Christen Childs | Parma | OH | | 44134 | US |
| Nevaeh XXX | Parma | OH | | 44134 | US |
| Cynthia Springer | Parma Heights | OH | | 44130 | US |
| Carol Corcoran | Parrish | FL | | 34219 | US |
| makayla marco | Parrish | | | 34219 | US |
| Deborah Ratchman | Parrottsville | TN | | 37843 | US |
| Brittney Neal | Parsippany | NJ | | 7054 | US |
| Tayla Bui | Parsippany | | | 7054 | US |
| TheAwesome Ash | Parsippany | | | 7054 | US |
| Sanjie J | Parsippany | | | 7054 | US |

| | | | | |
|---|---|---|---|---|
| Christopher Cutler | Partlow | VA | 22534 | US |
| Judith Wierzbowski | Pasadena | MD | 21122 | US |
| Makayla Kane | Pasadena | | 21122 | US |
| Anthony Cantu | Pasadena | | 77502 | US |
| Dylan Harrison | Pasadena | | 77502 | US |
| Danna Gomez | Pasadena | | 77502 | US |
| Chris Gunn | Pasadena | | 77503 | US |
| Zoe Jimenez | Pasadena | | 77503 | US |
| Berenice Cedilla | Pasadena | TX | 77504 | US |
| Kennedy brown | Pasadena | | 77505 | US |
| Tori The cow | Pasadena | | 77505 | US |
| pedro alvarez | Pasadena | | 77505 | US |
| JULIANA CALHOUN | Pasadena | CA | 91011 | US |
| Jeff Lovell | Pasadena | CA | 91050 | US |
| Irina Biryulin | Pasadena | CA | 91101 | US |
| JOSEPH WILSON | PASADENA | CA | 91101 | US |
| Ashley Peat | Pasadena | CA | 91103 | US |
| Emma Scott | Pasadena | CA | 91103 | US |
| Charlene Hargrove | Pasadena | CA | 91103 | US |
| Charlotte Wilson | Pasadena | | 91103 | US |
| Tonda Frierson | Pasadena | | 91103 | US |
| Sonia Murphy | Pasadena | CA | 91104 | US |
| Toni Moore | Pasadena | CA | 91104 | US |
| Steve Hall | Pasadena | CA | 91104 | US |
| Michael Moore | Pasadena | CA | 91104 | US |
| Dolmecia Paul | Pasadena | CA | 91104 | US |
| Hinata Mora | Pasadena | | 91104 | US |
| Eleanor Harvey | Pasadena | | 91104 | US |
| alfredo hernandez | Pasadena | CA | 91105 | US |
| Sanai Gibbs | Pasadena | | 91105 | US |
| Peter Hartgens | Pasadena | CA | 91105 | US |
| Reina Lopez | Pasadena | CA | 91106 | US |
| Kevan Egan | Pasadena | CA | 91106 | US |
| Lakeiya Payne | Pasadena | CA | 91106 | US |
| Jocelyn Quinteros | Pasadena | | 91106 | US |
| Theresa Kennedy | Pasadena | CA | 91107 | US |
| Yvonne Cacho | Pasadena | CA | 91107 | US |
| Gary Green | Pasadena | CA | 91107 | US |
| Antony Wanniappa | Pasadena | CA | 91107 | US |
| Erika Trinh | Pasadena | CA | 91107 | US |
| Amy Yeh | Pasadena | CA | 91107 | US |
| Yazmin Hernandez | Pasadena | CA | 91107 | US |
| Goy Robles | Pasadena | | 91107 | US |
| Ligia Spear | Pasadena | CA | 91187 | US |
| Terranae Pitts | Pasadena, CA | | 91104 | US |
| John McLean | Pasasdena | | 91104 | US |
| Keshena Strebe | Pasco | WA | 99301 | US |
| Lindy Von Dohlen | Pasco | WA | 99301 | US |
| Arteka Thornton | Pasco | WA | 99301 | US |
| Mari Avalos | Pasco | WA | 99301 | US |
| Deni Remigio | Pasco | | 99301 | US |
| Devi Taylor | Pasco | WA | 99301 | US |
| Genesis Taber | Pasco | | 99301 | US |
| Tiffany Hernandez | Pasco | | 99301 | US |
| Andrea Ramirez | Pasco | | 99301 | US |
| Katelyn Tran | Pasco | | 99301 | US |
| ashley pena | Pasco | | 99301 | US |
| bella Lopez | Pasco | | 99301 | US |
| Camille Martinez | Pasco | | 99301 | US |
| Elena Cartagena | Pasco | WA | 99301 | US |
| Genesis Bernal | Pasco | WA | 99301 | US |

| | | | | |
|---|---|---|---|---|
| Esther Aguilar | Pasco | WA | 99301 | US |
| Laura Garza | Pasco | WA | 99301 | US |
| Diana García | Pasco | WA | 99301 | US |
| Amanda Ingalls | Pascoag | RI | 2859 | US |
| bella hathaway | Pascoag | | 2859 | US |
| Japhlyn Colina | Pasig | | 1602 | Philippines |
| Christmae Bersalona | Pasig | | 1602 | Philippines |
| Joanna Jornales | Pasig | | | Philippines |
| elle liwanag | Pasig | | | Philippines |
| Hannah Tom Wong | Pasig City | | 1602 | Philippines |
| Sai Vencedor | Pasig City | | 1605 | Philippines |
| Megan O | Pasig City | | | Philippines |
| Rjae Melendez | Pasig City | | | Philippines |
| Kirsten Labrusca | Pasig City | | | Philippines |
| Briana Gratela | Pasig City | | | Philippines |
| Aleesha Suffian | Pasir Mas | | | Malaysia |
| Mia Becerra | Paso Robles | | 93402 | US |
| jasper Forrest | Paso Robles | CA | 93446 | US |
| Melissa Davis | Paso Robles | CA | 93446 | US |
| Prem Amiten Rose | Paso Robles | CA | 93446 | US |
| Alice Covarrubias | Paso Robles | CA | 93446 | US |
| Vincent Granado | Paso Robles | | 93446 | US |
| Ava Hughes | Paso Robles | | 93446 | US |
| Yanely Guerrero | Paso Robles | | 93446 | US |
| Lucia Hernandez | Paso Robles | CA | 93446 | US |
| Andrea Casey | Paso Robles | | 93446 | US |
| Nick Valentin | Paso Robles | | 93446 | US |
| htfffgg gfdffhh | Paso Robles | | 93446 | US |
| Chloe Medvedoff | Paso Robles | | 93446 | US |
| p c | Paso Robles | | 93446 | US |
| poo poo | Paso Robles | | 93446 | US |
| Lovely Dela Cruz | Pasong Tamo | | | Philippines |
| Thomas Matthews | Pass Christian | MS | 39571 | US |
| myron timinsky | passaic | NJ | 7055 | US |
| Emery Senosin | Passaic | | 7055 | US |
| Daniela Villafuerte | Passaic | | 7055 | US |
| Nancy Rivera | Passaic | | 7055 | US |
| Matt Mansbach | Passaic | NJ | 7055 | US |
| Raquel Blanco | Passaic | | 7055 | US |
| cloud . | Passaic | | 7055 | US |
| Azariyah allen | Passaic | | 7055 | US |
| Tiara Colotla | Passaic | | 7055 | US |
| Emily Gomez | Passaic | | 7055 | US |
| Amélie Rae | Passo Fundo | | | Brazil |
| Keah Germany | Pataskala | OH | 43062 | US |
| David Clancy | Pataskala | OH | 43062 | US |
| Melissa Nelson | Pataskala | OH | 43062 | US |
| Daniel Hilderbrand | Pataskala | OH | 43062 | US |
| Nyome Turner | Pataskala | | 43062 | US |
| Jennifer Bradshaw | Pataskala | OH | 43062 | US |
| lille walsh | Pataskala | | 43062 | US |
| John Bradshaw | Pataskala | OH | 43062-7576 | US |
| Olivia Mooney | Patchogue | | 11742 | US |
| Migdalia Costa | Patchogue | NY | 11772 | US |
| Megan Spring | Patchogue | NY | 11772 | US |
| Jordan St. Fort Colin | Patchogue | NY | 11772 | US |
| Lucy Clarke | Patchogue | NY | 11772 | US |
| None Of your business | Patchogue | NY | 11772 | US |
| Nicole Marca | Patchogue | | 11772 | US |
| Lauren DeRosso | Patchogue | | 11772 | US |
| eliza martinez | Paterson | | 7501 | US |

| | | | | |
|---|---|---|---|---|
| alyssa brown | Paterson | | 7501 | US |
| lily ramirez | Paterson | | 7501 | US |
| kassandra . | Paterson | | 7501 | US |
| Biviana Diez | Paterson | | 7501 | US |
| Lizbeth Rios | Paterson | | 7501 | US |
| Yahnae State | Paterson | | 7501 | US |
| Danielle Francis | Paterson | | 7501 | US |
| Ismayling Perez Feliz | Paterson | | 7501 | US |
| Melissa Guzman | Paterson | | 7501 | US |
| Sandra Garcia | Paterson | NJ | 7502 | US |
| Suen Foxton | Paterson | NJ | 7504 | US |
| Kristen Mallory | Paterson | NJ | 7513 | US |
| Rose M-L | Paterson | NJ | 7513 | US |
| Dawn West | Paterson | NJ | 7522 | US |
| Nailea Rivas | Paterson | | 7522 | US |
| Lismairyn Castillo | Paterson | | 7524 | US |
| miracle parsons | Paterson | NJ | 7544 | US |
| Emely Marin | Paterson | | 11216 | US |
| Cole Sprouse | Pátra | | | Greece |
| Isabela Tavares | Patrocinio | | | Brazil |
| Kay Ponce | Patterson | | 33436 | US |
| Gabriel Aldama | Patterson | | 95363 | US |
| Tea La | Patterson | | 95363 | US |
| Dee Gray | Paulina | LA | 70763 | US |
| Gabriela Maurício Santos | Paulinia | | 13140 | Brazil |
| Toni Howard | Paulsboro | NJ | 8066 | US |
| Just ice Cos | Paw | | 10455 | US |
| Lila-Rose Schell | Pawleys Island | | 29585 | US |
| Wanda Rusiecki | Pawling | NY | 12564 | US |
| Valerie Peña | Pawling | | 12564 | US |
| James Pastor | Pawtucket | | 2860 | US |
| Yedmy Ibarra | Pawtucket | | 2860 | US |
| Gicell Brito | Pawtucket | | 2860 | US |
| Tiana Alves | Pawtucket | | 2860 | US |
| Crystal Davis | Pawtucket | RI | 2861 | US |
| Rama Tamba | Pawtucket | | 2861 | US |
| nebu milky | Pawtucket | | 2861 | US |
| HARMONY BOYCE | PAWTUCKET | RI | 2862 | US |
| Denise Woodruff | Paxinos | PA | 17860 | US |
| Paul Blackburn | Payette | ID | 83661 | US |
| Anthony Zavala | Payson | | 84651 | US |
| Nellie • | Pazardzhik | | | Bulgaria |
| i. g. | pb | | 43551 | US |
| Alfred Cender | pBronson | FL | 32621 | US |
| Gabriella Martinez | Peabody | | 1923 | US |
| David Hunter | Peabody | MA | 1960 | US |
| David McMahon | Peabody | MA | 1960 | US |
| John D'Amico | Peabody | MA | 1960 | US |
| Frida Abreu | Peabody | | 1960 | US |
| Jada Filsaime | Peabody | | 1960 | US |
| Shantal Valle | Peabody | | 1960 | US |
| Jasmine Laboucan | Peace River | T8S | | Canada |
| Dale Shero | Peachtree City | GA | 30269 | US |
| Maggie Felt | Peachtree City | GA | 30269 | US |
| Carla Esquivel | Peachtree City | | 30269 | US |
| Ashlyn Hinds | Peachtree City | | 30269 | US |
| Michael Bonner | Peachtree Corr | GA | 30092 | US |
| Tay M | Peachtree Corners | | 30092 | US |
| Alessa Turner | Peachtree Corr | GA | 30092 | US |
| Beverly Lynn | Peachtree Corners | | 30092 | US |
| Karina Gonzalez | Peachtree Corners | | 30092 | US |

| | | | | |
|---|---|---|---|---|
| Meggie Vongchanh | Pear River | | 10965 | US |
| Gregory Freeman | Pearce | AZ | 85625 | US |
| Jayden Roberts | Pearisburg | | 24134 | US |
| Barbara Sanders | Pearl | MS | 39208 | US |
| jeanne brandenburg | Pearl City | IL | 61062 | US |
| John Welden | Pearl City | | 96782 | US |
| Tiffany Pham | Pearl City | HI | 96782 | US |
| Krys V | Pearl City | | 96782 | US |
| Delilah propios-mahaulu | Pearl City | | 96782 | US |
| Elizabeth Nguyen | Pearl City | | 96782 | US |
| Sandra Harris | Pearl River | NY | 10965 | US |
| Ashlin Klev | Pearl River | | 10965 | US |
| Andy Chen | Pearl River | | 10965 | US |
| Georgia Early | Pearland | TX | 77581 | US |
| Jade Molina | Pearland | | 77581 | US |
| NINFA VALDEZ | PEARLAND | TX | 77581 | US |
| Anthony Denman | Pearland | TX | 77581 | US |
| Alyssa Berry | Pearland | | 77581 | US |
| Luke Newton | Pearland | | 77581 | US |
| Raquel J | Pearland | TX | 77584 | US |
| tamara carroll | pearland | TX | 77584 | US |
| Carolyn Holtz | Pearland | TX | 77584 | US |
| tanique Evans | Pearland | TX | 77584 | US |
| Neil Lovett | Pearland | | 77584 | US |
| Moriah Polar | Pearland | | 77584 | US |
| Cristina Flores | Pearland | TX | 77584 | US |
| Marian Tolan | Pearland | TX | 77584 | US |
| Tarrence Taylor | Pearland | TX | 77584 | US |
| Wazha Tapela | Pearland | TX | 77584 | US |
| Denise Childs | Pearland | TX | 77584 | US |
| Emma Vaillard | Pearland | | 77584 | US |
| Dunya Bhuiyan | Pearland | | 77584 | US |
| Valerie Ferman | Pearland | | 77584 | US |
| Brianna Zapata | Pearland | | 77584 | US |
| Gabriel Llamas | Pearland | | 77584 | US |
| Jasmine Lewis | Pearland | | 77584 | US |
| jackie smith | Pearland | | 77584 | US |
| Makida Belay | Pearland | | 77584 | US |
| Misty Jones | Pearland | TX | | US |
| Oliver Payne | Peckham | | SE15 | UK |
| Sandra Anim | Pecos | TX | 79772 | US |
| Angelique Olonia | Pecos | | 87552 | US |
| Frank Collazo | Peekskill | NY | 10566 | US |
| Robin Alpern | Peekskill | NY | 10566 | US |
| stephanie merino | Peekskill | NY | 10566 | US |
| Terrell Jarvis | Peekskill | | 10566 | US |
| Ashlee Monroy | Peekskill | | 10566 | US |
| Calamity Clown | PeepeepoopooVile | | 73110 | US |
| Kyle Duffy | PEI | | C0A 1P0 | Canada |
| Lejla Djukic | Peja | | | Serbia |
| Doana Kezia | Pekanbaru | | 2826161 | Indonesia |
| Trinity Lee | Pekin | IL | 61554 | US |
| Timberli Gold | Pekin | IL | 61554 | US |
| Leila Kelch | Pekin | | 61554 | US |
| Tawana Brown | Pelahatchie | MS | 39145 | US |
| Michael Gleason | Pelham | NH | 3076 | US |
| Lucy Rosey Rose | Pelham | NY | 10803 | US |
| Shonia Williams | Pelham | AL | 35124 | US |
| nancy solis <3 | pelham | AL | 35124 | US |
| Jimena Alvarez | Pelham | | 35124 | US |
| Maddie Boss | Pelham | | 35124 | US |

| | | | | | |
|---|---|---|---|---|---|
| Viktoria Stephenson | Pelican Rapids | MN | | 56572 | US |
| Olivia Eady | Pell City | | | 15135 | US |
| Abigail Brock | Pell City | AL | | 35128 | US |
| Eurosius Parker | Pell City | AL | | 35128 | US |
| ALONZO CHAMBERS | Pemberton | | | 8068 | US |
| Grace M | Pembroke | MA | | 2359 | US |
| Le'annedra Ellerbee | Pembroke | | | 2359 | US |
| Rylee Hammitt | Pembroke | | | 2359 | US |
| Marissa VanBuskirk | Pembroke | | | 2359 | US |
| lily noseworthy | Pembroke | | | 2359 | US |
| Mary Katherine Graham | Pembroke | | | 24136 | US |
| Marie Coby | Pembroke Pine | FL | | 33025 | US |
| Antonia Frazier | Pembroke Pines | | | 33025 | US |
| Juan Ruiz | Pembroke Pine | FL | | 33026 | US |
| Tanisha Stewart | Pembroke Pines | | | 33026 | US |
| Lyle Shoostine | Pembroke Pine | FL | | 33028 | US |
| Derrick Mayfield | Pembroke Pine | FL | | 33028 | US |
| Diana Santiago | Pembroke Pine | FL | | 33028 | US |
| Yolanda Leal | Pembroke Pine | FL | | 33029 | US |
| Jason Chung | Pembroke Pine | FL | | 33029 | US |
| Tayla Marshall | Pembrokeshire | | | | UK |
| Oliver Blasi | Pen Argyl | PA | | 18072 | US |
| . . | Penang | | | | Malaysia |
| aisyah yusman | Penang | | | | Malaysia |
| Archna Arjunan | Penang | | | | Malaysia |
| Milly Sandhu | Pencoedcae | | CF37 1PS | | UK |
| Gena Chereck | Pender | NE | | 68047 | US |
| Caitlin Brown | Pendleton | SC | | 29670 | US |
| Kassidy O'Brien | Penfield | IL | | 61704 | US |
| Charlotte Allsopp | Penge | | SE20 | | UK |
| Mardhiah Mohd nasharu | Pengkalan | | | 71159 | Malaysia |
| Roxanna Tillotson | Penn | | HP10 | | UK |
| David Adams | Penn Valley | CA | | 95946 | US |
| Robin Resovich | Penn Valley | CA | | 95946 | US |
| priscilla drake | penn yan | NY | | 14527 | US |
| John R. Kane | Pennellville | NY | 13132@ | | US |
| Elizabeth Wade | Penngrove | CA | | 94951 | US |
| Susan Kelly | Pennington | NJ | | 8534 | US |
| Carol Kloss | Pennington | NJ | | 8534 | US |
| Samuel Renaud | Pennington | NJ | | 8534 | US |
| Eric Sewekow | Pennsauken | NJ | | 8109 | US |
| Brazil T | Pennsauken | | | 21075 | US |
| Alexis Smith | Pennsburg | PA | | 18073 | US |
| Amanda Graham | Pennsville | NJ | | 8070 | US |
| Petra Holt | Pennsville | | | 8070 | US |
| Gloria Johnston | Pennsville | | | 8070 | US |
| Jaleah Arroyo | Pennsylvania | | | 19120 | US |
| C. Guinn Lewis | Pensacola | FL | | 32501 | US |
| Maresa O'Connor | Pensacola | FL | | 32503 | US |
| Chelsea Simmons | Pensacola | FL | | 32503 | US |
| Roseanna Trenchard | Pensacola | FL | | 32504 | US |
| Beatrice Jones | Pensacola | FL | | 32504 | US |
| rhonda tolbert | Pensacola | FL | | 32505 | US |
| Elizabeth Molchan | Pensacola | FL | | 32505 | US |
| Fatima Robles | Pensacola | FL | | 32505 | US |
| Ash Joseph | Pensacola | | | 32505 | US |
| Autum Hughes | Pensacola | | | 32506 | US |
| Sierra Handy | Pensacola | | | 32506 | US |
| Alanah Thompson | Pensacola | FL | | 32507 | US |
| Addie Cook | Pensacola | | | 32514 | US |
| Kenya Barnes | Pensacola | | | 32514 | US |

| | | | | |
|---|---|---|---|---|
| Debra Filmore | Pensacola | | 32514 | US |
| dat nguyen | Pensacola | | 32514 | US |
| caytie nelson | Pensacola | | 32526 | US |
| Kerry Weyant | Pensacola | FL | 32534 | US |
| Lucas Quinteros | Pentwater | MI | 49449 | US |
| Sam Joyce | Peoria | | 61525 | US |
| Julia Tejeda | Peoria | | 61550 | US |
| artie askinns | Peoria | | 61603 | US |
| Joseph Naidnur | Peoria | IL | 61604 | US |
| Andrea Patterson | Peoria | IL | 61604 | US |
| leah gutierrez | Peoria | | 61604 | US |
| Sharon Royer | Peoria | IL | 61604 | US |
| antoinette bohanan | peoria | | 61604 | US |
| Kyle White | Peoria | IL | 61614 | US |
| Ulonda Q-Bell | Peoria | IL | 61614 | US |
| Deborah Hackmann-Truh | Peoria | IL | 61614 | US |
| Mike Bruess | Peoria | IL | 61614 | US |
| johaun guzman | Peoria | | 61614 | US |
| Alina Jimenez | Peoria | | 61614 | US |
| Reuben Vold | Peoria | IL | 61614 | US |
| Lisa Dudiak | Peoria | IL | 61614 | US |
| Dumbass Cabello | Peoria | | 61615 | US |
| RENE SMITH | Peoria | IL | 61653 | US |
| Hazel Brough | Peoria | AZ | 85345 | US |
| Shanna Brownell | Peoria | AZ | 85345 | US |
| Wendy Carmona-Wilks | Peoria | AZ | 85345 | US |
| incognito guy | Peoria | AZ | 85345 | US |
| Peddy Powell | Peoria | AZ | 85345 | US |
| Glenn Nikiel | Peoria | AZ | 85345 | US |
| Misty Jaramillo | Peoria | AZ | 85345 | US |
| hayden alonzo | Peoria | | 85345 | US |
| selena lin | Peoria | | 85345 | US |
| Irving Sanchez | Peoria | AZ | 85345 | US |
| Rachel Hightower | Peoria | AZ | 85345 | US |
| Cristian Ocana | Peoria | AZ | 85381 | US |
| Geno Genovese | Peoria | AZ | 85381 | US |
| Fernanda Mireles | Peoria | | 85381 | US |
| Layla M | Peoria | | 85381 | US |
| Steven Crutchley | Peoria | AZ | 85382 | US |
| Rosanna Laborin | Peoria | AZ | 85382 | US |
| Natalie Jett | Peoria | | 85382 | US |
| Alexiss Z | Peoria | | 85382 | US |
| Megan Mortensen | Peoria | AZ | 85383 | US |
| Demi H | Peoria | AZ | 85383 | US |
| Brent Porter | Peoria | AZ | 85383 | US |
| Ruthanna Battilana | Peoria | AZ | 85383 | US |
| Madeline Dufresne | Pepperell | | 1463 | US |
| Nurul Syahira Afzanizam | Perai | | | Malaysia |
| Annaka Sanchez | Peralta | | 87042 | US |
| Luz Magali Montoya | Pereira | | | Colombia |
| Natalia Sceglio | Pergamino | | 2700 | Argentina |
| Jessica Creidler | Perkasie | PA | 18944 | US |
| Caroline Montgomery | Perkasie | | 18944 | US |
| Tiana Dennis | Perkasie | | 18944 | US |
| Peg Manto | Perkasie | PA | 18944 | US |
| Emily-Marie Lozano | Perris | | 92570 | US |
| Eliseo Lopez | Perris | | 92570 | US |
| Catherine Torres | Perris | | 92570 | US |
| Karla Aguilar Rendon | Perris | | 92570 | US |
| Savannah Baca | Perris | | 92570 | US |
| Nancy Parada | Perris | CA | 92571 | US |

| | | | | |
|---|---|---|---|---|
| Stephanie Bryant | Perris | CA | 92571 | US |
| lance demorst | perris | CA | 92571 | US |
| Alyssa Hueso | Perris | | 92571 | US |
| jayda whitehead | Perris | | 92571 | US |
| Idaliz Lua-Sandoval | Perris | | 92571 | US |
| Andy Ramirez | Perris | | 92571 | US |
| jazmine martinez | Perris | | 92571 | US |
| Davina Medina | Perris | | 92571 | US |
| Armando A. Garcia | Perrs | CA | 92571 | US |
| jordan chappel | perry | MI | 48872 | US |
| Adan Atkins | Perry | | 50220 | US |
| Andrea Hayes-Jones | Perry | | 73077 | US |
| Selina Kc | Perry Hall | | 21128 | US |
| Kimora Khamfong | Perry Hall | | 21128 | US |
| sarah yentzer | perry hall | | 21128 | US |
| Laura Marcum | Perrysburg | OH | 43551 | US |
| William Fox | Perrsburg | OH | 43609 | US |
| Grace Clarke | Pershore | WR10 | | UK |
| not telling for privacy rea | Perth | | 6001 | Australia |
| Samantha Espulgar | Perth | | 6057 | Australia |
| Liza Minelli | Perth | | | US |
| David Morey | Perth Amboy | NJ | 8861 | US |
| Lismarie Canela | Perth Amboy | NJ | 8861 | US |
| Dayna Glass | Perth Amboy | NJ | 8861 | US |
| Yarianna Hernandez | Perth Amboy | | 8861 | US |
| Gissell Placencia | Perth Amboy | | 8861 | US |
| Denise Charlot | Perth Amboy | NJ | 8861 | US |
| Morgan Enby | Peru | NY | 12972 | US |
| Dashon Friend | Peru | | 46970 | US |
| Yaqoob Azeemi | Peshawar | | 25120 | Pakistan |
| Ariel Ashkenazi | Petah Tiqva | | | Israel |
| doug douglass | Petah Tiqva | | | Israel |
| Bethany Blalock | Petal | MS | 39465 | US |
| aiyani hazwani | Petaling Jaya | | 47300 | Malaysia |
| Becca Bali | Petaling Jaya | | 47300 | Malaysia |
| Cheech Wong | Petaling Jaya | | 47301 | Malaysia |
| alya humaira | Petaling Jaya | | 47301 | Malaysia |
| Marilyn Mansor | Petaling Jaya | | 47400 | Malaysia |
| Thass Sheena | Petaling Jaya | | 47400 | Malaysia |
| Aisyah Fatihah | Petaling Jaya | | 47400 | Malaysia |
| Elaïa Cãmanti | Petaling Jaya | | 47800 | Malaysia |
| meghan lee | Petaling Jaya | | | Malaysia |
| Seraphina Solomon | Petaling Jaya | | | Malaysia |
| Rasyiqah Abdul Halim | Petaling Jaya | | | Malaysia |
| Nabila Johari | Petaling Jaya | | | Malaysia |
| Ranie Areefa | Petaling Jaya | | | Malaysia |
| Dania Farisha | Petaling Jaya | | | Malaysia |
| Farisha Zulkifli | Petaling Jaya | | | Malaysia |
| Aisyah Sajeedah | Petaling Jaya | | | Malaysia |
| Mariam Badawi | Petaling Jaya | | | Malaysia |
| Mellissa Qistina | Petaling Jaya | | | Malaysia |
| Gina Gilbert | Petaling Jaya | | | Malaysia |
| Nadira Amalina | Petaling Jaya | | | Malaysia |
| Ileen Audrey | Petaling Jaya | | | Malaysia |
| Che wan Maisara Raisya ( | Petaling Jaya | | | Malaysia |
| renee boon | Petaling Jaya | | | Malaysia |
| Giovanni Lloyd | Petaling Jaya | | | Malaysia |
| Ruaa Allawi | Petaling Jaya | | | Malaysia |
| Aleesya Rozaifee | Petaling Jaya | | | Malaysia |
| Joanna Celine | Petaling Jaya | | | Malaysia |
| ian kova | Petaling Jaya | | | Malaysia |

| Nicolle Ng | Petaling Jaya | | | Malaysia |
|---|---|---|---|---|
| Annette Raible | Petaluma | CA | 94952 | US |
| Anne-Marie Michael | Petaluma | CA | 94952 | US |
| Howard Belove | Petaluma | CA | 94952 | US |
| Sofia Alverde | Petaluma | CA | 94952 | US |
| b a | Petaluma | | 94952 | US |
| Laney Cardenas | Petaluma | | 94952 | US |
| Isabelle Bualat | Petaluma | | 94952 | US |
| Tim Chaille | Petaluma | CA | 94954 | US |
| Christopher Amaya | Petaluma | CA | 94954 | US |
| Angela Lam | Petaluma | CA | 94954 | US |
| C L Burns | Petaluma | CA | 94954 | US |
| Miranda Martinez | Petaluma | CA | 94954 | US |
| Forest Crystallah | Petaluma | | 94954 | US |
| Aaliyah Hernandez | Petaluma | | 95954 | US |
| Anna Carter | Peterborough | NH | 3458 | US |
| Emily Tocci | Peterborough | PE1 | | UK |
| Jessica Howard | Petersburg | | 23803 | US |
| Ahxerey Burgara | Petersburg | | 23803 | US |
| Kai Jackson | Petersburg | | 23803 | US |
| Taylor Brandon | Petersburg | | 23803 | US |
| Sanai Butler | Petersburg | | 23805 | US |
| Dale Jung | Petersburg | VA | 23805 | US |
| Kimora Knight | Petersburg | | 23805 | US |
| Amaya Harris | Petersburg | | 23831 | US |
| David Teschner | Petersburg | VA | 23850 | US |
| Lauren Bagby | Petersburg | | 62675 | US |
| Vicki Kremitzki | Petersburg | | 62675 | US |
| Tamara Naine | Petit-bourg | | | Guadeloupe |
| eric gregory | petoskey | MI | 49770 | US |
| lindsey walker | Petoskey | MI | 49770 | US |
| Brianna Uriostegui | Petoskey | MI | 49770 | US |
| Gaby Ann | Petoskey | MI | 49770 | US |
| Camille Constantino | Petropolis | | | Brazil |
| Shylah Monroy | Pevely | | 63070 | US |
| Natalie Poser | Pewaukee | WI | 53072 | US |
| Zak Zuba | Pewaukee | WI | 53072 | US |
| Brent Nunamaker | Peyton | | 80831 | US |
| Floofy Shibe | Peyton | | 80831 | US |
| michael wallace | Pfafftown | NC | 27040 | US |
| Alison Wright | Pfafftown | NC | 27040 | US |
| Ashley Davis | Pflugerville | TX | 78660 | US |
| Laura Eggert | Pflugerville | TX | 78660 | US |
| Tiffany Price | Pflugerville | TX | 78660 | US |
| Gwendolyn Pyle | Pflugerville | TX | 78660 | US |
| Elias Cruz | Pflugerville | TX | 78660 | US |
| Vy Truong | Pflugerville | | 78660 | US |
| Ronald Shearin | Pflugerville | TX | 78660 | US |
| Trikema Carson- Milligan | Pflugerville | TX | 78660 | US |
| Eden Bui | Pflugerville | | 78660 | US |
| Vincent H Martinez | Pflugerville | TX | 78660 | US |
| alaiyshia orange | Pflugerville | | 78660 | US |
| Sierra Trambaugh | Pflugerville | TX | 78660 | US |
| Flavia Elmore | Pflugerville | TX | 78660 | US |
| Frank Sanders | Pflugerville | | 78660 | US |
| Natalia Castillo | Pflugerville | | 78660 | US |
| Kalista Beatty | Pflugerville | | 78660 | US |
| Mhonique Curry | Pflugerville | | 78660 | US |
| Tatum Williams | Pflugerville | | 78660 | US |
| Alexandria Yates | Pflugerville | TX | 78660 | US |
| Kara Wynn | Pflugerville | | 78660 | US |

| Jaynie Jam | Pflugerville | | 78660 US |
| Isabel Flores | Pflugerville | TX | 78660 US |
| Kriseida Carmona | Pflugerville | TX | 78660 US |
| E Love | PG | MD | 22202 US |
| Sheila Mendoza | Pharr | TX | 78577 US |
| Mia Salazar | Pharr | TX | 78577 US |
| Ileana Benavides | Pharr | TX | 78577 US |
| Maria Tamez | Pharr | | 78577 US |
| Camila Veale | Pharr | | 78577 US |
| Natalie Sustaita | Pharr | TX | 78577 US |
| Sam Huerta | Pharr | | 78577 US |
| Mia Sanchez | Pharr | | 78577 US |
| Victoria Rodriguez | Pharr | | 78577 US |
| Arely Lozano | Pharr | | 78577 US |
| Deseray Mendoza | Pharr | | 78577 US |
| Pamela Maldonado | Pharr | | 78577 US |
| moises cabrera | Phelan | CA | 92329 US |
| Olivia Terrell | Phelan | | 92329 US |
| Sangah Lee | Phelan | CA | 92371 US |
| Buster Muster | Phenix | | US |
| garlic bread | Phenix City | | 36869 US |
| Anesha Perry | Phenix City | AL | 36870 US |
| Jacory Upshaw | Phenix City | AL | 36870 US |
| king tony | Phenix City | | 36870 US |
| Marisa Nunez | Phila | PA | 7748 US |
| Karen McGovern | Phila | PA | 19103 US |
| LISA SAWYER | PHILA | PA | 19123 US |
| Renee Hicks | Phila | PA | 19146 US |
| david young | phila. | PA | 19128 US |
| Marc A Malkin | Phila. | PA | 19128 US |
| Gabrielle Corsaro | Philadelphia | PA | 1147 US |
| Golman Kreene | Philadelphia | | 12345 US |
| Goo goo ridge | Philadelphia | PA | 17101 US |
| Kayla Kitcey | Philadelphia | | 18055 US |
| Grace Jakuboski | Philadelphia | | 18634 US |
| Emma Ravenell | Philadelphia | | 19012 US |
| charles brill | Philadelphia | PA | 19102 US |
| Michael Mobley | Philadelphia | PA | 19103 US |
| Mikayla Brown | Philadelphia | PA | 19103 US |
| Ben Mainwaring | Philadelphia | PA | 19103 US |
| Lily Colman | Philadelphia | PA | 19103 US |
| Carey Petrie | Philadelphia | PA | 19103 US |
| Sabrina Sacks Mann | Philadelphia | PA | 19103 US |
| Valerie Sheppard | Philadelphia | | 19103 US |
| Elizabeth Elliott | Philadelphia | PA | 19103 US |
| karen donofrio | Philadelphia | PA | 19104 US |
| Anne Deaven | Philadelphia | PA | 19104 US |
| cinthya alberto | Philadelphia | PA | 19104 US |
| Mariah staten | Philadelphia | PA | 19104 US |
| Lania Miller | Philadelphia | PA | 19104 US |
| Terri Jones | Philadelphia | PA | 19104 US |
| Ivanna Smith | Philadelphia | | 19104 US |
| Deborah Olatunji | Philadelphia | PA | 19104 US |
| frank Mason | Philadelphia | PA | 19106 US |
| Vicki Kramer | Philadelphia | PA | 19106 US |
| LYNN WAGNER | Philadelphia | PA | 19107 US |
| Susan Babbitt | Philadelphia | PA | 19107 US |
| Mercy Ngungu | Philadelphia | | 19107 US |
| Peter Green | Philadelphia | PA | 19107 US |
| Dee Dee | Philadelphia | PA | 19107 US |
| Jayla Waters | Philadelphia | | 19107 US |

| | | | | |
|---|---|---|---|---|
| Diane Krassenstein | Philadelphia | PA | 19111 | US |
| Ashley Kilroy | Philadelphia | PA | 19111 | US |
| Aaliyah Burnett | Philadelphia | PA | 19111 | US |
| soren gaudioso | Philadelphia | PA | 19111 | US |
| Judith Vizcarrondo | Philadelphia | | 19111 | US |
| Colette White | Philadelphia | | 19111 | US |
| John Cimorelli | Philadelphia | | 19111 | US |
| Estrella posdas | Philadelphia | | 19111 | US |
| Sam Heavens | Philadelphia | | 19111 | US |
| Omniyah Boukraa | Philadelphia | | 19111 | US |
| Gabi Perez | Philadelphia | | 19111 | US |
| J Klein | Philadelphia | PA | 19114 | US |
| Saige Dougherty | Philadelphia | PA | 19114 | US |
| rayanna alsharef | Philadelphia | | 19114 | US |
| Jennifer Wen | Philadelphia | PA | 19115 | US |
| Alexa F | Philadelphia | PA | 19115 | US |
| s b | Philadelphia | PA | 19115 | US |
| Sol Siegel | Philadelphia | PA | 19115 | US |
| Florence Borschell | Philadelphia | PA | 19115 | US |
| Walter Bain | Philadelphia | PA | 19115 | US |
| Linda Gottfried | Philadelphia | PA | 19115 | US |
| Fatu Torbor | Philadelphia | PA | 19115 | US |
| Kristina Norford | Philadelphia | PA | 19116 | US |
| barry weiss | Philadelphia | PA | 19116 | US |
| julian collins | Philadelphia | PA | 19118 | US |
| Anna Pendse | Philadelphia | | 19118 | US |
| Gerald Hall | Philadelphia | PA | 19118 | US |
| Maya Martin | Philadelphia | PA | 19119 | US |
| Danika Stubbs | Philadelphia | PA | 19119 | US |
| Serena Levingston | Philadelphia | PA | 19119 | US |
| Sheila Siegel | Philadelphia | PA | 19119 | US |
| Natasha Kassell | Philadelphia | PA | 19119 | US |
| Matthew Hoag | Philadelphia | | 19119 | US |
| Monika Martin | Philadelphia | PA | 19119 | US |
| John Colgan-Davis | Philadelphia | PA | 19119 | US |
| Amy Soeffing | Philadelphia | PA | 19119 | US |
| Adina Jeremiah | Philadelphia | | 19119 | US |
| Nikko Rath | Philadelphia | | 19119 | US |
| Jailyn Williams | Philadelphia | | 19119 | US |
| Kallysta Park | Philadelphia | | 19119 | US |
| Alicia Dorsey | Philadelphia | PA | 19119 | US |
| Ross Wang | Philadelphia | | 19119 | US |
| Timothy Robinson | Philadelphia | PA | 19120 | US |
| Steven Holt | Philadelphia | PA | 19120 | US |
| Kayesha Willis | Philadelphia | PA | 19120 | US |
| PARVEZ Tahir | Philadelphia | PA | 19120 | US |
| Nikki Howard | Philadelphia | PA | 19120 | US |
| Star Rios | Philadelphia | PA | 19120 | US |
| Ernesto Hernandez | Philadelphia | | 19120 | US |
| Maria Defrancesco | Philadelphia | PA | 19120 | US |
| jewel lear | Philadelphia | | 19120 | US |
| Sharayah Devaughn | Philadelphia | | 19120 | US |
| Zaheerah Zimmerman | Philadelphia | PA | 19120 | US |
| Maddy Farley | Philadelphia | | 19120 | US |
| Kristina Defran | Philadelphia | | 19120 | US |
| Amya Morris | Philadelphia | | 19120 | US |
| Ye Caldwell | Philadelphia | | 19120 | US |
| Simran Kaur | Philadelphia | | 19120 | US |
| Imani Anderson | Philadelphia | | 19120 | US |
| MELISSA DEPESTRE | Philadelphia | | 19120 | US |
| Tyler Simonds | Philadelphia | PA | 19121 | US |

| | | | | |
|---|---|---|---|---|
| Alani Jade | Philadelphia | PA | 19121 | US |
| G Clark | Philadelphia | PA | 19121 | US |
| Wilnaphekie Taloute | Philadelphia | PA | 19121 | US |
| Jamila Williams | Philadelphia | PA | 19121 | US |
| Emma Carrill | Philadelphia | | 19121 | US |
| Grace Torres | Philadelphia | | 19121 | US |
| Wolf Richard | Philadelphia | | 19121 | US |
| Lila Patchefsky | Philadelphia | PA | 19123 | US |
| Diego Medina | Philadelphia | PA | 19123 | US |
| Imani Jenkins | Philadelphia | | 19123 | US |
| Joanna Thomas | Philadelphia | PA | 19124 | US |
| Something Something | Philadelphia | | 19124 | US |
| Melissa Soft | Philadelphia | PA | 19124 | US |
| Janet Arias | Philadelphia | | 19124 | US |
| Alitzel B | Philadelphia | | 19124 | US |
| Joslynn Brown | Philadelphia | PA | 19124 | US |
| Sakuna Ganbari | Philadelphia | PA | 19124 | US |
| Massoom Hill | Philadelphia | | 19124 | US |
| Alexis Colon | Philadelphia | | 19124 | US |
| Samara Green | Philadelphia | | 19124 | US |
| Rishan Gegziabiher | Philadelphia | | 19124 | US |
| Dina Gomes | Philadelphia | | 19124 | US |
| Tania Joseph | Philadelphia | | 19124 | US |
| Jordan McAdams | Philadelphia | | 19124 | US |
| Kimmariya Mathews | Philadelphia | | 19124 | US |
| Carnell Bates | Philadelphia | | 19124 | US |
| Emma Chambers | Philadelphia | | 19124 | US |
| Azrael Romero | Philadelphia | | 19124 | US |
| Adama Mansaray | Philadelphia | PA | 19124 | US |
| Anthony Vu | Philadelphia | PA | 19125 | US |
| Maria Lopez | Philadelphia | | 19125 | US |
| mercades camacho | Philadelphia | | 19125 | US |
| Yeycy Torres | Philadelphia | | 19125 | US |
| MARK WISHER | Philadelphia | PA | 19126 | US |
| Mario Luke | Philadelphia | | 19126 | US |
| Lauren Rubenstein | Philadelphia | PA | 19127 | US |
| Oneida Arosarena | Philadelphia | PA | 19128 | US |
| Marc Howard | Philadelphia | PA | 19128 | US |
| Tamika Faison | Philadelphia | PA | 19128 | US |
| Mariam Diakite | Philadelphia | | 19128 | US |
| Joanna Foss | Philadelphia | PA | 19128 | US |
| Ashley Lomax-fede | Philadelphia | | 19128 | US |
| Karen Weaver | Philadelphia | PA | 19128 | US |
| Nicholas Tamburri | Philadelphia | | 19128 | US |
| K W | Philadelphia | | 19128 | US |
| Andrew Mastin | Philadelphia | PA | 19128 | US |
| George Jackson | Philadelphia | PA | 19129 | US |
| Pedro Cunillera | Philadelphia | PA | 19129 | US |
| Michael Rogers | Philadelphia | PA | 19129 | US |
| Jennifer Belland | Philadelphia | PA | 19129 | US |
| Karen Simmons | Philadelphia | PA | 19130 | US |
| Katherine Gulick | Philadelphia | PA | 19130 | US |
| Lisa F | Philadelphia | PA | 19130 | US |
| Dave Wolfgang | Philadelphia | PA | 19130 | US |
| Robert M Cohen MD | Philadelphia | PA | 19130 | US |
| Lauren Stuart | Philadelphia | PA | 19130 | US |
| naakira bagby | Philadelphia | | 19130 | US |
| Venay Shanks | Philadelphia | | 19130 | US |
| Khateeb Diggs | Philadelphia | | 19130 | US |
| Lidya Roach | Philadelphia | | 19130 | US |
| Kelly Chapman | Philadelphia | PA | 19131 | US |

| | | | | |
|---|---|---|---|---|
| Rasheedah Smith | Philadelphia | PA | 19131 | US |
| Dezarae Wright | Philadelphia | PA | 19131 | US |
| Donald Hunt | Philadelphia | PA | 19131 | US |
| Felicia Floyd | Philadelphia | PA | 19131 | US |
| Aliyyah Ouattara | Philadelphia | PA | 19131 | US |
| T N | Philadelphia | | 19131 | US |
| Antoinette Sparkman | Philadelphia | | 19131 | US |
| Autumn Allen Johnson | Philadelphia | | 19131 | US |
| Maya White | Philadelphia | | 19131 | US |
| Ote Anj | Philadelphia | | 19131 | US |
| Im Hungry | Philadelphia | | 19131 | US |
| Bee Boo | Philadelphia | | 19131 | US |
| vy chum | Philadelphia | | 19131 | US |
| Meredith Erickson | Philadelphia | PA | 19132 | US |
| Fayol Ndiaye | Philadelphia | | 19132 | US |
| Darcell Taylor | Philadelphia | | 19132 | US |
| Cecelia Henricks | Philadelphia | PA | 19132 | US |
| Beverly Jones-Butler | Philadelphia | PA | 19134 | US |
| Naomi Johnson | Philadelphia | PA | 19134 | US |
| Debora DeVaughn | Philadelphia | | 19134 | US |
| sharee barrett | Philadelphia | | 19134 | US |
| Sinora Flemming | Philadelphia | PA | 19134 | US |
| Lisa Levin | Philadelphia | PA | 19135 | US |
| Robert Rieser | Philadelphia | | 19135 | US |
| renee maio | Philadelphia | | 19135 | US |
| Sarah Wong | Philadelphia | | 19135 | US |
| Lizmarie Aguila | Philadelphia | | 19135 | US |
| Jeffrey Figueroa | Philadelphia | | 19135 | US |
| Leah Collazo | Philadelphia | | 19135 | US |
| Atlas Camacho | Philadelphia | | 19135 | US |
| Marcus Jackson | Philadelphia | PA | 19136 | US |
| Jaiden Holacik | Philadelphia | | 19136 | US |
| Angelena Pettiquoi | Philadelphia | | 19136 | US |
| Leah Murray | Philadelphia | PA | 19136 | US |
| Brooke Fuller | Philadelphia | | 19136 | US |
| George Jake | Philadelphia | | 19136 | US |
| Eileen Souza | Philadelphia | PA | 19137 | US |
| Rashan Eley | Philadelphia | PA | 19138 | US |
| Naeemah Turner | Philadelphia | PA | 19138 | US |
| Katyna Hernandez | Philadelphia | | 19138 | US |
| Mariani Perez | Philadelphia | | 19138 | US |
| Marsyana Frazier | Philadelphia | | 19138 | US |
| Jian White | Philadelphia | PA | 19139 | US |
| Chanel Cuffey | Philadelphia | PA | 19139 | US |
| Naya Brown | Philadelphia | PA | 19139 | US |
| James Giacobe | Philadelphia | | 19139 | US |
| Harley Young | Philadelphia | | 19139 | US |
| Jack Bill | Philadelphia | | 19139 | US |
| Jakai Newman | Philadelphia | | 19139 | US |
| Arden Rembert | Philadelphia | | 19139 | US |
| Linda Carr | Philadelphia | PA | 19139 | US |
| Brianna L | Philadelphia | PA | 19140 | US |
| Marissa Gadison | Philadelphia | PA | 19140 | US |
| Dajha Hill | Philadelphia | | 19140 | US |
| Giselle Amezquita | Philadelphia | | 19140 | US |
| Jonathan Lane | Philadelphia | | 19140 | US |
| Crystal Brooks | Philadelphia | PA | 19141 | US |
| Jeffrey Ford | Philadelphia | PA | 19141 | US |
| Mark Hamilton | Philadelphia | PA | 19141 | US |
| Ada Luna | Philadelphia | | 19141 | US |
| Basima Hogan | Philadelphia | | 19141 | US |

| | | | | |
|---|---|---|---|---|
| Cory Trent | Philadelphia | | 19142 | US |
| stef savastio | Philadelphia | PA | 19142 | US |
| Harunah Barry | Philadelphia | PA | 19142 | US |
| Callie C | Philadelphia | PA | 19142 | US |
| Rene Cooper | Philadelphia | PA | 19142 | US |
| Ameerah Martin | Philadelphia | | 19142 | US |
| debra karnuah | Philadelphia | | 19142 | US |
| Iceianna Baby | Philadelphia | | 19143 | US |
| Miss. Lisa Downing | Philadelphia | PA | 19143 | US |
| Brent Dibiaso | Philadelphia | PA | 19143 | US |
| Eugenia Ahern | Philadelphia | PA | 19143 | US |
| Lisa Vance | Philadelphia | PA | 19143 | US |
| Kylayah Stewart | Philadelphia | PA | 19143 | US |
| Anthony Petty | Philadelphia | | 19143 | US |
| Phillip Heenan | Philadelphia | PA | 19143 | US |
| Kyla Barber | Philadelphia | | 19143 | US |
| Christopher Miller | Philadelphia | | 19143 | US |
| Giona Robinson | Philadelphia | | 19143 | US |
| Daquan Robinson | Philadelphia | | 19143 | US |
| Anibal Grullon | Philadelphia | | 19143 | US |
| Tyrique Gregg | Philadelphia | | 19144 | US |
| CHERREL DAVISTON | Philadelphia | PA | 19144 | US |
| Dianna Holland | Philadelphia | PA | 19144 | US |
| Katora Sutton | Philadelphia | PA | 19144 | US |
| Tia-Brenna Davis | Philadelphia | PA | 19144 | US |
| Milagros Mujica | Philadelphia | PA | 19144 | US |
| Roya Taheri | Philadelphia | PA | 19144 | US |
| Byron Graham | Philadelphia | PA | 19144 | US |
| Kimani Frazier | Philadelphia | PA | 19144 | US |
| Elena Coupas | Philadelphia | | 19144 | US |
| joseline salazar | Philadelphia | | 19144 | US |
| Miya Lewis | Philadelphia | | 19144 | US |
| Nyomi Morant Mason | Philadelphia | | 19144 | US |
| Tanya Walker | Philadelphia | | 19145 | US |
| Shannon Sexton | Philadelphia | PA | 19145 | US |
| Adia Cobb | Philadelphia | PA | 19145 | US |
| Tymir MeBane | Philadelphia | | 19145 | US |
| Michelle Taylor | Philadelphia | | 19145 | US |
| Max Therency | Philadelphia | | 19145 | US |
| Ti L | Philadelphia | | 19145 | US |
| Jill Turco | Philadelphia | PA | 19146 | US |
| Grace Eagen | Philadelphia | PA | 19146 | US |
| Danielle Murray | Philadelphia | PA | 19146 | US |
| Thea Hale | Philadelphia | PA | 19146 | US |
| Alexia Pereira | Philadelphia | PA | 19146 | US |
| Laura Murillo | Philadelphia | PA | 19146 | US |
| Erica Sholes | Philadelphia | PA | 19146 | US |
| Rejoice Jula | Philadelphia | PA | 19146 | US |
| Edwina Roberts | Philadelphia | PA | 19146 | US |
| leila feldman | Philadelphia | | 19146 | US |
| Mikayla Brown | Philadelphia | | 19146 | US |
| Mya Pizario | Philadelphia | | 19146 | US |
| Malina Luong | Philadelphia | PA | 19147 | US |
| Rory Walsh | Philadelphia | PA | 19147 | US |
| Thalia Caldwell | Philadelphia | PA | 19147 | US |
| Cohrin Triplett | Philadelphia | PA | 19147 | US |
| Robert Harris | Philadelphia | PA | 19147 | US |
| Sebastian George | Philadelphia | | 19147 | US |
| Megan LeCluyse | Philadelphia | PA | 19147 | US |
| Jazzy ?¿ | Philadelphia | | 19147 | US |
| Anna Tangi | Philadelphia | PA | 19148 | US |

| | | | | | |
|---|---|---|---|---|---|
| Karina Aguilar Jimenez | Philadelphia | | | 19148 | US |
| Gianna Wilson | Philadelphia | | | 19148 | US |
| Edmond Watt | Philadelphia | | | 19148 | US |
| Gen Garcia | Philadelphia | | | 19148 | US |
| gabriel ennels | Philadelphia | | | 19148 | US |
| Marino Chetalo | Philadelphia | PA | | 19148 | US |
| Lisa` Banenas | Philadelphia | PA | | 19149 | US |
| Malina Sem | Philadelphia | PA | | 19149 | US |
| Kelly Hofmeister | Philadelphia | PA | | 19149 | US |
| STANLEY THOMAS | Philadelphia | PA | | 19149 | US |
| Silvio Fittipaldi | Philadelphia | PA | | 19149 | US |
| Julie Soares | Philadelphia | PA | | 19149 | US |
| Saraphina Herase | Philadelphia | | | 19149 | US |
| renee brown | Philadelphia | | | 19149 | US |
| madison etienne | philadelphia | | | 19149 | US |
| Monaé Langley | Philadelphia | | | 19149 | US |
| Saundra Jones | Philadelphia | PA | | 19150 | US |
| Evelyn Cordon | Philadelphia | | | 19150 | US |
| Evelyn Portillo | Philadelphia | | | 19150 | US |
| Kenneth Hull | Philadelphia | | | 19150 | US |
| Frenchetta Montgomery | Philadelphia | PA | | 19151 | US |
| Sandra Dorsey | Philadelphia | PA | | 19151 | US |
| Ganal Jones | Philadelphia | PA | | 19151 | US |
| Lady Miah Kane | Philadelphia | PA | | 19151 | US |
| H B | Philadelphia | | | 19151 | US |
| Anthony Elms | Philadelphia | | | 19151 | US |
| Lillian Smart | Philadelphia | | | 19151 | US |
| Danielle S | Philadelphia | PA | | 19152 | US |
| Kelli Ezekiel | Philadelphia | PA | | 19152 | US |
| John Fischer | Philadelphia | PA | | 19152 | US |
| Gab Mento | Philadelphia | | | 19152 | US |
| Alyssa Wong | Philadelphia | | | 19152 | US |
| edward doogan | Philadelphia | PA | | 19153 | US |
| Bill haegele | philadelphia | PA | | 19154 | US |
| Eva Ella | Philadelphia | PA | | 19154 | US |
| Trisha Zeoli | Philadelphia | PA | | 19154 | US |
| Aubrey Billups | Philadelphia | | | 19422 | US |
| Daniel Banks | Philadelphia | | | 19444 | US |
| Kendall Rienzo | Philadelphia | | | 22312 | US |
| Shania Gallegos | Philadelphia | | | 37846 | US |
| Abby Goyette | Philadelphia | | | 41017 | US |
| Kelly Barrett | Philadelphia | KY | | 41074 | US |
| Kevin Elder | PHILADELPHIA | PA | | 76006 | US |
| Phoebe Cole | Philadelphia | PA | 19106-4111 | | US |
| Brianna Thero | Philadelphia | PA | | | US |
| Off S | Philadelphia | | | | US |
| Edward Freeman | Philadlphia | PA | 19139-2940 | | US |
| Deniz Akkurt | Philidelphia | | | | US |
| Kris Hyneman | Philipsburg | | | | Sint Maarten |
| Rebecca Hughes | Phillipsburg | NJ | | 8865 | US |
| Leonor Fontanez | Phillipsburg | NJ | | 8865 | US |
| Cheyenne V | Philly | PA | | 19102 | US |
| Ariannah Hunte | Philly | | | 19128 | US |
| Phearun Emely | Phnom Penh | | | | Cambodia |
| Sokhom Cholika | Phnom Penh | | | | Cambodia |
| Pickled Ice cream | Phnom Penh | | | | Cambodia |
| Rajae Felder | Phoenix | | | 8501 | US |
| rhonda bowman | phoenix | NY | | 13135 | US |
| Brittany D | Phoenix | NY | | 13135 | US |
| Christy Reid | Phoenix | MD | | 21131 | US |
| Lynne Flynn | Phoenix | MD | | 21131 | US |

| | | | | |
|---|---|---|---|---|
| Maya Martinez | Phoenix | | 52807 | US |
| Norelia Casarrubias | Phoenix | | 56008 | US |
| G W | Phoenix | CA | 85001 | US |
| Mary Millemaci | Phoenix | AZ | 85001 | US |
| Ameiah Jackson | Phoenix | | 85001 | US |
| Uyen Kim Le | Phoenix | | 85001 | US |
| Georgia H | Phoenix | | 85001 | US |
| Daphne Foster | Phoenix | | 85001 | US |
| Tantanesha jackson | Phoenix | | 85001 | US |
| Karen Ibarra | Phoenix | | 85001 | US |
| Andrew Wimmer | Phoenix | | 85001 | US |
| Kathey Kather | Phoenix | | 85001 | US |
| Joanna Martinez | Phoenix | | 85001 | US |
| Kierra Delco | Phoenix | | 85001 | US |
| Markail Ramsey | Phoenix | | 85001 | US |
| Dorian Jackson | Phoenix | | 85001 | US |
| jack hansen | Phoenix | | 85001 | US |
| Lena Murphy | Phoenix | AZ | 85003 | US |
| Vallerie Galban | Phoenix | | 85004 | US |
| Kadyn Kennedy | Phoenix | | 85005 | US |
| Erin Sears | Phoenix | AZ | 85006 | US |
| Emily Kruger | Phoenix | AZ | 85006 | US |
| KeJon Henderson | Phoenix | | 85006 | US |
| Camila Hernandez | Phoenix | | 85006 | US |
| amy young | Phoenix | AZ | 85008 | US |
| Christina Jutting | Phoenix | AZ | 85008 | US |
| Trina Keafer | Phoenix | | 85008 | US |
| Sasha Perez | Phoenix | | 85008 | US |
| Michelle Leone | Phoenix | AZ | 85008 | US |
| Preslee Paulin | Phoenix | | 85008 | US |
| Jane Melkonoff | Phoenix | AZ | 85008 | US |
| Adrianna Salinas | Phoenix | | 85008 | US |
| Lia Donniel | Phoenix | | 85008 | US |
| Valerie Ramirez | Phoenix | | 85008 | US |
| Kyesha Villa | Phoenix | | 85008 | US |
| Isabela Molina | Phoenix | | 85008 | US |
| Monik Carreon | Phoenix | | 85008 | US |
| natalie Colby | Phoenix | | 85008 | US |
| Olivia Silver | Phoenix | | 85008 | US |
| Karyme Moreno | Phoenix | | 85008 | US |
| Valeria Ramirez | Phoenix | | 85008 | US |
| alana soto | Phoenix | | 85008 | US |
| Charednick Williams | Phoenix | | 85009 | US |
| Nicole Reyes | Phoenix | | 85009 | US |
| Shelby Darden | Phoenix | AZ | 85012 | US |
| madi pettera | Phoenix | | 85012 | US |
| Trenee H | Phoenix | | 85013 | US |
| Christopher Roe | Phoenix | AZ | 85013 | US |
| Christian Murego | Phoenix | | 85013 | US |
| Ibis Uzcategui | Phoenix | | 85013 | US |
| sarah blanco | Phoenix | | 85013 | US |
| Warren Steckel | Phoenix | AZ | 85013 | US |
| Jobi Johnson | Phoenix | AZ | 85013 | US |
| alondra avila | Phoenix | | 85013 | US |
| Felicia Cover | Phoenix | AZ | 85014 | US |
| Chris Marder | Phoenix | AZ | 85014 | US |
| Tj McGriff | Phoenix | | 85014 | US |
| Maya Smith | Phoenix | AZ | 85014 | US |
| yuh yuh | Phoenix | | 85014 | US |
| Sierra Lopez | Phoenix | | 85014 | US |
| Jazmin Beltran | Phoenix | | 85014 | US |

| | | | | |
|---|---|---|---|---|
| Darlene Bays | Phoenix | AZ | 85014 | US |
| Bryana Sanchez | Phoenix | | 85014 | US |
| Armonee Rogers | Phoenix | | 85014 | US |
| Melany Concepcion | Phoenix | | 85014 | US |
| Cecilia Bond | Phoenix | | 85014 | US |
| LaMont Bankson | Phoenix | AZ | 85015 | US |
| Jose Hernandez | Phoenix | | 85015 | US |
| Sue Johnston | Phoenix | AZ | 85015 | US |
| Vaughn Bustos | Phoenix | AZ | 85015 | US |
| Daniel Campos | Phoenix | | 85015 | US |
| Jalen Turmon | Phoenix | AZ | 85015 | US |
| Patrick Donnelly | Phoenix | AZ | 85016 | US |
| John Hartley | Phoenix | AZ | 85016 | US |
| Pam Evans | Phoenix | AZ | 85016 | US |
| Myrna Dallas | Phoenix | AZ | 85016 | US |
| Melanie Torchia | Phoenix | AZ | 85016 | US |
| Bessie Strategos | Phoenix | AZ | 85016 | US |
| Joshua Smith | Phoenix | | 85016 | US |
| Bernardo Perales Smith | Phoenix | | 85016 | US |
| Allison Gray | Phoenix | AZ | 85016 | US |
| edilson martenez | Phoenix | | 85016 | US |
| William Conner | Phoenix | | 85016 | US |
| Tiana Myar | Phoenix | | 85016 | US |
| Billie Davis | Phoenix | AZ | 85016 | US |
| Dorothy Williamd | Phoenix | AZ | 85016 | US |
| Krystal Torres | Phoenix | | 85016 | US |
| Wendy Sanchez | Phoenix | | 85016 | US |
| cade baumann | Phoenix | | 85016 | US |
| Mary Gauwitz | Phoenix | AZ | 85016 | US |
| Josiah Landes | Phoenix | AZ | 85017 | US |
| Emily Massey | Phoenix | AZ | 85017 | US |
| Oranie Mwamba | Phoenix | | 85017 | US |
| Bryson . | Phoenix | | 85017 | US |
| Nyawir Kuec | Phoenix | | 85017 | US |
| Ashley Berry | Phoenix | | 85018 | US |
| Robert Wist | Phoenix | AZ | 85018 | US |
| Michael Murphy | Phoenix | AZ | 85018 | US |
| Edward King | Phoenix | | 85018 | US |
| Monireh Levinson | Phoenix | | 85018 | US |
| Sydney Gibson | Phoenix | | 85018 | US |
| mia cruz | Phoenix | | 85018 | US |
| Anthony Burns | Phoenix | AZ | 85018 | US |
| Herlinda Terrazas | Phoenix | | 85018 | US |
| Jenah Alhaidar | Phoenix | | 85018 | US |
| Jennifer Brown | Phoenix | AZ | 85019 | US |
| Isabella Colon | Phoenix | AZ | 85019 | US |
| Lauren Watson | Phoenix | | 85019 | US |
| Matt Miller | Phoenix | AZ | 85020 | US |
| Alexa Adriano | Phoenix | | 85020 | US |
| Avani Williamson | Phoenix | AZ | 85021 | US |
| jane beene | Phoenix | AZ | 85021 | US |
| Jose Pioquinto | Phoenix | | 85021 | US |
| Alayna Keedah | Phoenix | | 85021 | US |
| Danny Gonsowski | Phoenix | AZ | 85022 | US |
| Cheryl Blakney | Phoenix | AZ | 85022 | US |
| Julia Kane | Phoenix | AZ | 85022 | US |
| Michael Lofgren | Phoenix | | 85022 | US |
| Zaida Scott | Phoenix | | 85022 | US |
| Nate Zumbrunnen | Phoenix | | 85022 | US |
| Anthony Moreno | Phoenix | AZ | 85023 | US |
| Marc Gould | Phoenix | AZ | 85023 | US |

| | | | | |
|---|---|---|---|---|
| Emily V | Phoenix | | 85023 | US |
| willow bradford | Phoenix | | 85023 | US |
| Arrow Schneider | Phoenix | | 85023 | US |
| Yoongi's wife | Phoenix | | 85023 | US |
| Angel Brandwein | Phoenix | AZ | 85023 | US |
| Austin Slonski | Phoenix | AZ | 85024 | US |
| Evie Erickson | Phoenix | | 85024 | US |
| Rose Kosa | Phoenix | | 85024 | US |
| Rebecca Dendy | Phoenix | AZ | 85024 | US |
| Julia M | Phoenix | AZ | 85027 | US |
| Bianca Leonard | Phoenix | | 85027 | US |
| Kaitlin McCarty | Phoenix | | 85027 | US |
| Ava Pascu | Phoenix | | 85028 | US |
| beth curlee | phoenix | AZ | 85029 | US |
| Tina Dang | Phoenix | | 85029 | US |
| Emily Bradbury | Phoenix | AZ | 85029 | US |
| Dez Ruiz | Phoenix | | 85029 | US |
| Jaklein Khano | Phoenix | | 85029 | US |
| Skyler granger | Phoenix | | 85029 | US |
| Abraham Leyva | Phoenix | | 85029 | US |
| America Perez | Phoenix | | 85029 | US |
| Ramona Chattom | Phoenix | | 85029 | US |
| Andrea Nunez | Phoenix | | 85029 | US |
| Lauren Nemecek | Phoenix | AZ | 85029 | US |
| Amanda Gellman | Phoenix | | 85031 | US |
| Alicia Piersall | Phoenix | AZ | 85031 | US |
| Nyaliep Yuek | Phoenix | | 85031 | US |
| emily anaya | Phoenix | | 85031 | US |
| Xavier Ybarra | Phoenix | | 85031 | US |
| Samantha Mitchell | Phoenix | AZ | 85032 | US |
| Gail Griffin | Phoenix | AZ | 85032 | US |
| Mia Bell | Phoenix | | 85032 | US |
| Harley Mabery | Phoenix | | 85032 | US |
| Ashley Chaney | Phoenix | AZ | 85032 | US |
| Aaron Lombard | Phoenix | AZ | 85032 | US |
| Leah Wilson | Phoenix | | 85032 | US |
| Joanna V | Phoenix | | 85032 | US |
| Mariela Silva | Phoenix | | 85032 | US |
| Ashley Alonso | Phoenix | | 85032 | US |
| Ava DeNardo | Phoenix | AZ | 85032 | US |
| Idaly Botello | Phoenix | | 85033 | US |
| Amber Mc Kee | Phoenix | AZ | 85033 | US |
| Kelsey Osorio | phoenix | AZ | 85033 | US |
| Pricilia Espinoza | Phoenix | AZ | 85033 | US |
| Haley Nachreiner | Phoenix | | 85033 | US |
| Derrick Williams | Phoenix | AZ | 85033 | US |
| Daeja M | Phoenix | | 85033 | US |
| Nydia Caez | Phoenix | | 85033 | US |
| Dulce Martinez | Phoenix | | 85033 | US |
| Fernando Jimenez | Phoenix | AZ | 85034 | US |
| Tamara Torrez | Phoenix | AZ | 85034 | US |
| Coral Votroubek | Phoenix | | 85034 | US |
| Kristen Young | Phoenix | AZ | 85035 | US |
| Hannah Wood | Phoenix | | 85035 | US |
| Jessica Donahue | Phoenix | AZ | 85035 | US |
| Roxanna Armstrong | Phoenix | AZ | 85035 | US |
| Stephanie Soto | Phoenix | | 85035 | US |
| Amairani Torres | Phoenix | | 85035 | US |
| Ava Roth | Phoenix | | 85035 | US |
| Moises Valencia | Phoenix | | 85035 | US |
| Isabella J | Phoenix | | 85035 | US |

| | | | | |
|---|---|---|---|---|
| Jackie Solares | Phoenix | | 85035 | US |
| Jose Cordova | Phoenix | | 85035 | US |
| Marty Schneider | Phoenix | AZ | 85036 | US |
| Eliud Gaucin | Phoenix | AZ | 85037 | US |
| Salome Gaucin | Phoenix | AZ | 85037 | US |
| Landon Wachter | Phoenix | AZ | 85037 | US |
| Gabriela Medina | Phoenix | AZ | 85037 | US |
| Andre Gandy | Phoenix | AZ | 85037 | US |
| Andrew G | Phoenix | AZ | 85037 | US |
| Caitlin Cannon | Phoenix | AZ | 85037 | US |
| Mariana De lara | Phoenix | | 85037 | US |
| Barbara Farrow | Phoenix | | 85037 | US |
| Alyssa Fontes | Phoenix | | 85037 | US |
| Evelyn Maroquin | Phoenix | | 85037 | US |
| Chloe Luque | Phoenix | | 85040 | US |
| Levi Jones | Phoenix | AZ | 85040 | US |
| Belen Rios | Phoenix | | 85040 | US |
| isabella bowman | Phoenix | | 85040 | US |
| Anna Gutierrez | Phoenix | AZ | 85041 | US |
| aliyah dominguez | Phoenix | | 85041 | US |
| Juan Valladolid | Phoenix | | 85041 | US |
| Alondra Pintor | Phoenix | | 85041 | US |
| Mrsvaughn76@yahoo.co | Phoenix | AZ | 85041 | US |
| Savannah Gauthier | Phoenix | | 85041 | US |
| Julia Gonzales | Phoenix | | 85041 | US |
| Nathania Onyeagoro | Phoenix | AZ | 85042 | US |
| Sandra Einbinder | Phoenix | AZ | 85042 | US |
| Maria Garibaldi | Phoenix | AZ | 85042 | US |
| Andrew Fogg | Phoenix | AZ | 85042 | US |
| Elizabeth Vogel | Phoenix | | 85042 | US |
| Aubrie Baird | Phoenix | AZ | 85043 | US |
| Michael Jones | Phoenix | AZ | 85043 | US |
| Kamille Cuison | Phoenix | | 85043 | US |
| celeste campa | Phoenix | | 85043 | US |
| Deserey Lopez | Phoenix | | 85043 | US |
| Laura Cable | Phoenix | AZ | 85043 | US |
| Erica Fischer | Phoenix | | 85043 | US |
| Dayana Pina | Phoenix | | 85043 | US |
| judy johnson | phoenix | AZ | 85044 | US |
| Danee Lee | Phoenix | AZ | 85044 | US |
| Gia Rose | Phoenix | | 85044 | US |
| Dave Christie | Phoenix | AZ | 85044 | US |
| Duane McClendon | Phoenix | AZ | 85044 | US |
| Aritza Sanchez | Phoenix | | 85044 | US |
| Khair Ag | Phoenix | | 85044 | US |
| Jade Gobea | Phoenix | | 85044 | US |
| Andrew G | Phoenix | | 85044 | US |
| Dennis Hughes | Phoenix | AZ | 85045 | US |
| nims kid | Phoenix | | 85045 | US |
| Sally Sirey | Phoenix | AZ | 85046 | US |
| Perry Pippins | Phoenix | AZ | 85048 | US |
| Michele Bumgarner | Phoenix | AZ | 85048 | US |
| gaby XD | Phoenix | | 85048 | US |
| Eden Burnett | Phoenix | | 85048 | US |
| Emma Reser | Phoenix | | 85050 | US |
| Sheena Ware | Phoenix | | 85051 | US |
| Corey Collier | Phoenix | AZ | 85051 | US |
| Destinee Perez | Phoenix | | 85051 | US |
| Daphne Acosta | Phoenix | | 85051 | US |
| conner bonney | Phoenix | | 85051 | US |
| reyna Cruz | Phoenix | | 85051 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Monica Duarte | Phoenix | | 85051 | US |
| Maria Jaimes | Phoenix | | 85051 | US |
| Jessica Ramirez | Phoenix | | 85051 | US |
| Gloria Cervantes | Phoenix | | 85051 | US |
| Doug Miles | Phoenix | AZ | 85053 | US |
| Jadyn Pixler | Phoenix | AZ | 85053 | US |
| Morgan Mullvain | Phoenix | | 85053 | US |
| Megan Vesselinova | Phoenix | | 85053 | US |
| Karen Harris-Beauchamp | Phoenix | AZ | 85054 | US |
| Mary Ann Bertels | Phoenix | AZ | 85083 | US |
| addi darr | Phoenix | | 85083 | US |
| Ronan Grindey | Phoenix | | 85083 | US |
| Isabella Calero | Phoenix | | 85083 | US |
| Terri Carlson | Phoenix | AZ | 85085 | US |
| Joaquin Tejeda | Phoenix | AZ | 85085 | US |
| Paris Seidner | Phoenix | | 85085 | US |
| Latoya Terrell | Phoenix | AZ | 85085 | US |
| Sharon Fulks | Phoenix | AZ | 85086 | US |
| Jacqueline Shea | Phoenix | AZ | 85086 | US |
| Kylie Legg | Phoenix | | 85086 | US |
| Gary Whatley | Phoenix | AZ | 85122 | US |
| Mary Nelson | Phoenix | | 85201 | US |
| Antonio Broussard | Phoenix | | 85284 | US |
| Michele Fort | Phoenix | | 85310 | US |
| Brianna Amos | Phoenix | | 85323 | US |
| alyssa uzumaki | Phoenix | | 85339 | US |
| aliyah Delgado | Phoenix | | 85339 | US |
| Hailey Robnett | Phoenix | | 85340 | US |
| Keri Hiddleson | Phoenix | AZ | 85382 | US |
| Natasha Dupey | Phoenix | | 87479 | US |
| Rukaya Bandagji | Phoenix | AZ | 90035 | US |
| Yajaira Licano | Phoenix | | 92833 | US |
| Daniela Carballada | Phoenix | | 95141 | US |
| Terry Tedesco-Kerrick | Phoenix | AZ | 85016-8924 | US |
| Stephen Waldmann | Phoenix | AZ | 85020-7200 | US |
| 민 유나 | Phoenix | | | Mauritius |
| Sherlyn Gonzalez | Phoenix Los Angeles | | 85031 | US |
| Jen Lavin | Phoenixville | PA | 19460 | US |
| frank lombardi | Phoenixville | PA | 19460 | US |
| William Willis | Phoenixville | PA | 19460 | US |
| Kayla McFalls | Phoenixville | PA | 19460 | US |
| Robert Steininger | Phoenixville | PA | 19460 | US |
| Kennedy Miller | Phoenixville | PA | 19460 | US |
| Nick Masturzo | Phoenixville | PA | 19460 | US |
| Kevin Wiker | Phoenixville | PA | 19460 | US |
| Christina Zielinski | Phoenixville | PA | 19460 | US |
| George Condos | Phoenixville | PA | 19460 | US |
| Matthew Kassel | Phoenixville | | 19460 | US |
| Dorothy Queenan | Phoenixville | PA | 19460 | US |
| Sebastian Amores | Phoenixville | | 19460 | US |
| Carliotta Tabb-Bey | Phoenixville | PA | 19460 | US |
| Lucy Kuranda | Phoenixville | | 19460 | US |
| Celina Hazelwood | Phoenixville | | 19460 | US |
| Holly Toguchi | Phoenixville | PA | 19460 | US |
| Maya Familetti | Phoenixville | | 19460 | US |
| Jasper Willians | Phoenixville | PA | 19460 | US |
| Nicole Pires | Pianco | | | Brazil |
| Yohance-Asia Swanson | Piarco | | | Trinidad & Tobago |
| Estrella Velasco | Pickering | L1V | | Canada |
| James Norman | Pickerington | OH | 43147 | US |
| Leah Marton | Pickerington | | 43147 | US |

| Rita Kret | Pickerington | | 43147 | US |
| John Redden | Pickerington | OH | 43147 | US |
| Makenna Grimes | Pickerington | | 43147 | US |
| Layanna Johnson | Pickerington | | 43147 | US |
| Talitha Johnson | Pickerington | OH | 43147 | US |
| Valentina De Leon | Pico Rivera | CA | 90660 | US |
| Ivana Chavez | Pico Rivera | | 90660 | US |
| Donna Mayo | Pico Rivera | | 90660 | US |
| Alyssa Serrano | Pico Rivera | | 90660 | US |
| AJ Mawa | Pico Rivera | | 90660 | US |
| Samantha Contreras | Pico rivera | | 90660 | US |
| Stephanie Santiago | Pico Rivera | | 90660 | US |
| Genaveve Alvillar | Pico Rivera | | 90660 | US |
| Dan Esposito | Pico Rivera | CA | 90661 | US |
| Fredy Bonilla | Pico Rivera | | 90661 | US |
| Rodger Chadwick | Pico Rivera | CA | 90661 | US |
| ella llewellyn | Pico Rivera | | 90661 | US |
| Sheila Wilche | Pico Truncado | | 9015 | Argentina |
| Chloe Galway | Picton | K0K 2T0 | | Canada |
| Chloe Chloe Ferguson | Pictou | B0K | | Canada |
| Lisa Pearce | Piedmont | SC | 29673 | US |
| Beck Peterson | Piedmont | | 94611 | US |
| Emely Rodriguez | Piedras Negras | | 26099 | Mexico |
| brent simpson | pierce county | WA | 98445 | US |
| TYESE HODGES | PIERMONT | NY | 10968 | US |
| Campbell Cronin | Pierre | | 57101 | US |
| Tessa Rasmussen | Pierre | | 57501 | US |
| Shelby Guerue | Pierre | | 57501 | US |
| Kenny Guog Juen Li | Pierrefonds | H8y3s8 | | Canada |
| Catherine Beaudin | Pierrefonds | H8Z | | Canada |
| Zoe Silano | Pierrefonds | H9H | | Canada |
| Natasha De Cotiis | Pierrefonds | H9K | | Canada |
| Hannah Slaya | Pietermaritzburg | | 3201 | South Africa |
| Kayla Dzikiti | Piggotts | | | Antigua & Barbud |
| DeSean Freeman | Pike Road | AL | 36064 | US |
| Melvin Hines | Pike Road | AL | 36064 | US |
| Violet Smith | Pike Road | | 36064 | US |
| Toni A | Pikesville | | 21208 | US |
| Andrew Phillips | Pikesville | | 21208 | US |
| AnaMarie Ferguson | Pikesville | | 21208 | US |
| Judy Storelli | Pikeville | | 37367 | US |
| Marquel Day | Pikeville | | 41501 | US |
| Amanda Butche | Pikeville | | 41501 | US |
| Stephanie Sanchez | Pilot Point | TX | 76258 | US |
| Trinity Clawson | Pinckney | | 48169 | US |
| Kylie Jamrog | Pinckney | | 48169 | US |
| David Gross | Pinckneyville | IL | 62274 | US |
| Elizabeth DeLong | Pinconning | MI | 48650 | US |
| Gladys Butler | Pine Beach | | 8741 | US |
| Homer Jackson | Pine Bluff | AR | 71603 | US |
| JaNiya Shaw | Pine Bluff | | 71603 | US |
| Shoshauna York | Pine Bluff | | 71603 | US |
| Alissa Rye | Pine Brook | NJ | 7058 | US |
| Tiffany Beckford | Pine Bush | NY | 12566 | US |
| Klaire Martinez | Pine Bush | | 12566 | US |
| Amanda McQuade | Pine Grove Mill | PA | 16868 | US |
| liz anderson | Pine Knot | KY | 42635 | US |
| Weatherly Gordon | Pine Lake | | 30072 | US |
| Ronald Firgens | Pine Mountain | CA | 93222 | US |
| Cheryl Chief | Pine Ridge | | 57770 | US |
| Kevin Quail | Pine Valley | CA | 91962 | US |

| | | | | |
|---|---|---|---|---|
| Marcos Sanabria | Pinehurst | ID | 83850 | US |
| AnnaBella Colombotti | Pinellas Park | FL | 33781 | US |
| JIM LALIBERTE | Pinellas Park | FL | 33781 | US |
| g g | Pinellas Park | | 33781 | US |
| amanda Ki | Pineville | NC | 28134 | US |
| Rayne Rivers | Pineville | | 28134 | US |
| Fahad Waqas | Pineville | | 71360 | US |
| Miyah Jackson | Pineville | | 71360 | US |
| Madalena Baptista | Pinhal Novo | | 2955-004 | Portugal |
| Abigail Needham | Pinnacle | | 27043 | US |
| Nina Waloewandja | Pinole | CA | 94564 | US |
| Zachary Baggs | Pinole | CA | 94564 | US |
| pEGGY holmes | pinole | CA | 94564 | US |
| Daniela Tolentino | Pinole | | 94564 | US |
| Gabrielle Ortega | Pinole | | 94564 | US |
| Daniel Martinez | Pinole | | 94806 | US |
| Jordan Schell | Pinole | | | US |
| Soul Johnson | Pinon Hills | | 92372 | US |
| Faith Mithchell | Pinson | | 35126 | US |
| Annabelle Shores | Pinson | | 35126 | US |
| Jennifer Torres | Pinson | | 35126 | US |
| Tekia Horn | Pinson | | 35126 | US |
| Tiajnae Ward | Pinson | | 35126 | US |
| kevin wever | pioneer | CA | 95666 | US |
| Michael Ellner | Pioneer | | 95666 | US |
| Cynthia Diaz | Pipe Creek | | 78063 | US |
| Emma Kamich | Pipersville | PA | 18917 | US |
| Esmeralda Franco | Pipestone | | 56164 | US |
| Victoria Harris | Piscataway | NJ | 7105 | US |
| Ida Mcintyre | Piscataway | NJ | 8854 | US |
| Ohlaysha Hicks | Piscataway | NJ | 8854 | US |
| K Thomas | Piscataway | NJ | 8854 | US |
| Eman El-Badawi | Piscataway | NJ | 8854 | US |
| Robert Hoitela | Piscataway | NJ | 8854 | US |
| Isabella Small | Piscataway | | 8854 | US |
| Alexis Neece | Piscataway | | 8854 | US |
| Rian Patel | Piscataway | | 8854 | US |
| amaya kinney | Piscataway | | 8854 | US |
| Adrian Torres | Piscataway | | 8854 | US |
| Victoria Nguyen | Piscataway | | 8854 | US |
| B N | Piscataway | NJ | 8854 | US |
| Amani Grant | Piscataway | | 8854 | US |
| annie ruiz | Piscataway | | 8854 | US |
| ok ok | Piscataway | | 8854 | US |
| Priscilla Santana | Piscataway Tov | NJ | 8854 | US |
| Brian Dong | Piscataway Tov | NJ | 8854 | US |
| richard grosvenor | Pismo Beach | CA | 93449 | US |
| Becca Mazzola | Pitman | | 8071 | US |
| Ellen Murphy | Pitt | PA | 10019 | US |
| Elizabeth Jacks | Pittsboro | NC | 27312 | US |
| Jimothy Tim | Pittsboro | | 27312 | US |
| Maura Kearns | Pittsboro | NC | 27312 | US |
| Micah McVicker | Pittsboro | IN | 46167 | US |
| Katherine Ussery | Pittsburg | KS | 66762 | US |
| shana Meeks | Pittsburg | | 75686 | US |
| Chris Lewis | Pittsburg | | 94513 | US |
| Dominik Buckner | Pittsburg | CA | 94565 | US |
| Briauna Jorda | Pittsburg | | 94565 | US |
| Junior Jauregui | Pittsburg | CA | 94565 | US |
| Selena Valencia | Pittsburg | CA | 94565 | US |
| Marvin Del Fierro | Pittsburg | CA | 94565 | US |

| | | | | |
|---|---|---|---|---|
| Amber McNeill | Pittsburg | CA | 94565 | US |
| Elvin Oamilda | Pittsburg | | 94565 | US |
| c washington | Pittsburg | | 94565 | US |
| Francesca Asuncion | Pittsburg | | 94565 | US |
| Janeth Balderrama | Pittsburg | | 94565 | US |
| Michele Marsili | Pittsburg | | 94565 | US |
| eryssa david | Pittsburg | | 94565 | US |
| jade gomez | Pittsburg | | 94565 | US |
| Dennis Mallillin | Pittsburg | CA | 94565 | US |
| Julia Rodriguez | Pittsburg | | 94565 | US |
| katelyn jimenez | Pittsburg | | 94565 | US |
| John-Andrew Zacharakis | Pittsburg | | 94565 | US |
| Irene Willliams Doss | Pittsburg | CA | 94565 | US |
| jingying lu | Pittsburg | | 94565 | US |
| Amira Barnes | Pittsburg | | 94565 | US |
| caroline tendilla | Pittsburg | | 94565 | US |
| Leonida Santiago | Pittsburg | CA | 94565 | US |
| Naomi Quimzon | Pittsburg | | 94565 | US |
| Jordan Henderson | Pittsburgh | PA | 15009 | US |
| Carson Folio | Pittsburgh | | 15012 | US |
| NATHANIEL Soderholm | Pittsburgh | PA | 15063 | US |
| Jeff Skal | Pittsburgh | | 15126 | US |
| Natalie Draper | Pittsburgh | | 15132 | US |
| Colette Hardeman | Pittsburgh | PA | 15201 | US |
| Anasia Gurley | Pittsburgh | | 15201 | US |
| Keilah Ireland | Pittsburgh | PA | 15201 | US |
| "Pepper" M | Pittsburgh | | 15201 | US |
| Eli Herzer | Pittsburgh | | 15201 | US |
| Talia Curry | Pittsburgh | | 15202 | US |
| Mary Semegy | Pittsburgh | | 15202 | US |
| Sonja Sinic | Pittsburgh | PA | 15203 | US |
| Ben Simon | Pittsburgh | | 15205 | US |
| Elise Brouker | Pittsburgh | | 15205 | US |
| Kylee Nowak | Pittsburgh | | 15205 | US |
| Kawana Rucker | Pittsburgh | PA | 15205 | US |
| Elise Ford | Pittsburgh | | 15206 | US |
| Luke Dennin | Pittsburgh | PA | 15206 | US |
| John Eno | Pittsburgh | PA | 15206 | US |
| Anahita Kabir | Pittsburgh | PA | 15206 | US |
| Donna Gensler | Pittsburgh | PA | 15206 | US |
| Alberta tempalski | pittsburgh | PA | 15206 | US |
| Courtney Green | Pittsburgh | | 15206 | US |
| Talynn Allen | Pittsburgh | | 15206 | US |
| Nadya Weaver | Pittsburgh | PA | 15206 | US |
| Edward Jasiewicz | Pittsburgh | PA | 15208 | US |
| Regina Brooks | Pittsburgh | PA | 15209 | US |
| Liz Berlin | Pittsburgh | PA | 15209 | US |
| vanessa le | Pittsburgh | PA | 15209 | US |
| Haley Dragun | Pittsburgh | | 15209 | US |
| Clark Miller | Pittsburgh | | 15209 | US |
| John g Geier | Pittsburgh | | 15209 | US |
| shalylah holston | Pittsburgh | | 15210 | US |
| Tim Ivers | Pittsburgh | PA | 15210 | US |
| Aaliyah Ward | Pittsburgh | | 15210 | US |
| Rawan Suhail | Pittsburgh | | 15210 | US |
| Mckenzie Crosby | Pittsburgh | | 15211 | US |
| Shawn Thompkins | Pittsburgh | PA | 15212 | US |
| Amanda Newill | Pittsburgh | PA | 15212 | US |
| Angeleana brunt | Pittsburgh | | 15212 | US |
| Jailyn Thompson | Pittsburgh | | 15212 | US |
| Suraj Patel | Pittsburgh | PA | 15213 | US |

| | | | | |
|---|---|---|---|---|
| Deanna Dailey | Pittsburgh | PA | 15213 | US |
| Elijah Shekinah | Pittsburgh | PA | 15213 | US |
| Edith Ruiz | Pittsburgh | | 15213 | US |
| Tamara Davis | Pittsburgh | PA | 15213 | US |
| Katie Hart | Pittsburgh | PA | 15213 | US |
| Candice Echols | Pittsburgh | PA | 15214 | US |
| jorinda Linzie | Pittsburgh | PA | 15214 | US |
| kiera slatton | pittsburgh | PA | 15214 | US |
| Robert Reiland | Pittsburgh | PA | 15215 | US |
| Robin Wein | Pittsburgh | PA | 15215 | US |
| Kevin Hartbauer | Pittsburgh | PA | 15215 | US |
| Annie Bumsted | Pittsburgh | | 15215 | US |
| Bella Linski | Pittsburgh | | 15216 | US |
| Cindy Miller | PITTSBURGH | PA | 15216 | US |
| Zoe Rebol | Pittsburgh | PA | 15216 | US |
| Megan Anderson | Pittsburgh | PA | 15216 | US |
| Maggie Smith | Pittsburgh | | 15216 | US |
| Andrea Chester | Pittsburgh | PA | 15217 | US |
| Eric Miller | Pittsburgh | PA | 15217 | US |
| Robert Weiner | Pittsburgh | PA | 15217 | US |
| Peter Shell | Pittsburgh | PA | 15217 | US |
| Linda Ellison | Pittsburgh | PA | 15217 | US |
| Seema Kamath | Pittsburgh | PA | 15217 | US |
| Alexandra Plummer | Pittsburgh | PA | 15218 | US |
| Carolyn Fronapel | Pittsburgh | PA | 15218 | US |
| Taneia West | Pittsburgh | PA | 15219 | US |
| Samiyah Williamson | Pittsburgh | | 15219 | US |
| Roseann Mingrone | Pittsburgh | PA | 15220 | US |
| ANnice Reese | Pittsburgh | PA | 15221 | US |
| Nathaniel Krafick | Pittsburgh | PA | 15221 | US |
| Rodney Regan | Pittsburgh | PA | 15221 | US |
| Brianna Sharpley | Pittsburgh | | 15221 | US |
| Taliah Smith | Pittsburgh | | 15221 | US |
| Lena Laubscher | Pittsburgh | | 15221 | US |
| Ajayda Jetted | Pittsburgh | | 15221 | US |
| Sati B | Pittsburgh | | 15221 | US |
| Mirelle Lozano | Pittsburgh | | 15223 | US |
| Jackie Horvath | pittsburgh | PA | 15226 | US |
| Sally-Anne Motz | Pittsburgh | PA | 15227 | US |
| ... ... | Pittsburgh | | 15227 | US |
| Manjari Doshi | pittsburgh | PA | 15228 | US |
| Rebecca Graner | Pittsburgh | PA | 15228 | US |
| Ian Harris | Pittsburgh | PA | 15228 | US |
| Fred Hopf | Pittsburgh | PA | 15228 | US |
| Alex Frederick | Pittsburgh | | 15228 | US |
| Michael Kurland | Pittsburgh | | 15228 | US |
| Kristy L Altman | Pittsburgh | PA | 15229 | US |
| Ameka Menes | Pittsburgh | PA | 15229 | US |
| Carmelle Nickens | Pittsburgh | PA | 15229 | US |
| Aniyah Dawson | Pittsburgh | | 15229 | US |
| Nina Hamilton | Pittsburgh | PA | 15232 | US |
| Lilja Rice | Pittsburgh | PA | 15232 | US |
| Erin Carbone | Pittsburgh | PA | 15232 | US |
| Colton Titus | Pittsburgh | PA | 15234 | US |
| Kathy Erndl | Pittsburgh | PA | 15234 | US |
| Stephanie Connell | Pittsburgh | PA | 15234 | US |
| Lauren Ranalli | Pittsburgh | PA | 15234 | US |
| Lissa Barker | Pittsburgh | PA | 15234 | US |
| Jelisa Lyde | Pittsburgh | | 15235 | US |
| Rebecca Ashkettle | Pittsburgh | PA | 15235 | US |
| Herman Hardy | Pittsburgh | PA | 15235 | US |

| | | | | |
|---|---|---|---|---|
| Faith King | Pittsburgh | | 15235 | US |
| David Clark | Pittsburgh | | 15235 | US |
| Natalie Harvey | Pittsburgh | | 15235 | US |
| Zulikha Hassan | Pittsburgh | | 15235 | US |
| Rianna Glover | Pittsburgh | | 15235 | US |
| Ronald Hammill | Pittsburgh | PA | 15236 | US |
| Allison Voshall | Pittsburgh | | 15236 | US |
| Shea Sweeney | Pittsburgh | PA | 15237 | US |
| Elizabeth Mannino | Pittsburgh | PA | 15237 | US |
| Darlene Coles | Pittsburgh | PA | 15237 | US |
| Alyse Richmond | Pittsburgh | PA | 15237 | US |
| James Xiao | Pittsburgh | PA | 15237 | US |
| Jennifer Rice | Pittsburgh | PA | 15237 | US |
| Ellen Kuntz | Pittsburgh | PA | 15237 | US |
| Kelley White | Pittsburgh | | 15237 | US |
| Debra Ferlet | Pittsburgh | | 15237 | US |
| Isabella Melian | Pittsburgh | | 15237 | US |
| Rin Okumura | Pittsburgh | | 15239 | US |
| Nnaemeka Okolo | Pittsburgh | PA | 15239 | US |
| Emily McNeil | Pittsburgh | PA | 15239 | US |
| Ejiro Kirishima | Pittsburgh | | 15239 | US |
| dan volpatti | pittsburgh | PA | 15241 | US |
| Charlene Rubino | Pittsburgh | PA | 15243 | US |
| Poon Slayer | Pittsburgh | | 15243 | US |
| Allison Miller | Pittsburgh | PA | 15260 | US |
| Ashley Campbell | Pittsburgh | PA | 15260 | US |
| Jade Foster | Pittsburgh | | 15276 | US |
| Kai Ell Denazen | Pittsburgh | PA | 15289 | US |
| King T | Pittsburgh | | 94565 | US |
| Douglas Rehrer | Pittsburgh | PA | 15221-2823 | US |
| Lisa Reese | Pittsburgh | PA | | US |
| Aiden Chalfonte | Pittsfield | MA | 1201 | US |
| Lea Morgan | Pittsfield | MA | 1201 | US |
| Samantha Kratka | Pittsfield | | 1201 | US |
| Abby Winters | Pittsfield | | 1201 | US |
| Celia Mahoney | pittsfield | | 1267 | US |
| Bruce Barnes | Pittsford | NY | 14534 | US |
| Darren Mrak | Pittsford | NY | 14534 | US |
| Gillian Paku | Pittsford | NY | 14534 | US |
| Leila Love-Diggory | Pittsford | | 14534 | US |
| Robert Casella | Pittsgrove | NJ | 8318 | US |
| nicki rios | Pittsgrove Tow | NJ | 8318 | US |
| Rosalina King | Pittston | | 18640 | US |
| Brenda Lopez | Placentia | | 92801 | US |
| Carrie Sams | Placentia | CA | 92870 | US |
| Mary Rein | Placentia | | 92870 | US |
| Lina Arbab | Placentia | | 92870 | US |
| Gahram Kang | Placentia | | 92870 | US |
| Delilah Aratani | Placentia | CA | 92870 | US |
| Robert Moreno | Placentia | CA | 92870 | US |
| Jasmin Zepeda | Placentia | | 92870 | US |
| Marissa Mauger | Placentia | | 92870 | US |
| Madyson Valerio | Placentia | | 92870 | US |
| Dr. James Reed | Placerville | CA | 95667 | US |
| Cher Mos | Placerville | CA | 95667 | US |
| Katie Smith | Placerville | CA | 95667 | US |
| Danielle Krikourian | Placerville | CA | 95667 | US |
| Hannah Baker | Placerville | | 95667 | US |
| Maria Hoskins | Placerville | | 95667 | US |
| John Roche | Placitas | NM | 87043 | US |
| Maggie Burgess | Placitas | NM | 87043 | US |

| | | | | |
|---|---|---|---|---|
| Alishia Colbert | Plain City | OH | 43064 | US |
| Ginger Bright | Plainfield | NJ | 7060 | US |
| Teresa Little-Avant | Plainfield | NJ | 7060 | US |
| barry hunsinger | Plainfield | NJ | 7060 | US |
| Shey Galarza | Plainfield | | 7060 | US |
| Estefani X | Plainfield | | 7060 | US |
| Kayonnah Yates | Plainfield | | 7060 | US |
| Shelby Holmes | Plainfield | | 7060 | US |
| Hailey Palmer | Plainfield | | 7060 | US |
| Isaiah Colclough | Plainfield | | 7060 | US |
| Dunross Gallman | Plainfield | | 7062 | US |
| Pamela Williams | Plainfield | NJ | 7063 | US |
| Celine Brown | Plainfield | | 7063 | US |
| Sarah Bulgrin | Plainfield | IN | 46168 | US |
| Ryer Schermerhorn | Plainfield | IN | 46168 | US |
| Makayla Pinnick | Plainfield | | 46168 | US |
| Penelope Montargo | Plainfield | | 46168 | US |
| Alaska Young | Plainfield | | 54987 | US |
| Jamarya Hodge | Plainfield | | 60544 | US |
| Melissa Rubik | Plainfield | IL | 60585 | US |
| mahmoud aburas | plainfield | IL | 60585 | US |
| AJ Annerino | Plainfield | IL | 60585 | US |
| katie hartwig | Plainfield | | 60585 | US |
| Aaliyah Zepeda | Plainfield | | 60586 | US |
| john urbonas | Plainfield | IL | 60586 | US |
| Edith Mejia-Valdez | Plainfield | IL | 60586 | US |
| Tara Woods | Plainfield | IL | 60586 | US |
| Lucas Fry | Plainfield | | 60586 | US |
| Gordon Hendrick | Plains | MT | 59859 | US |
| Deb Okorodudu | Plainsboro | NJ | 8536 | US |
| Craig Barnes | Plainsboro | NJ | 8536 | US |
| Dania Sakran | Plainsboro | | 8536 | US |
| Allyssa Thorne | Plainsboro | | 8536 | US |
| Tara Schwartz | Plainview | NY | 11803 | US |
| julia newman | Plainview | | 11803 | US |
| Andrew Detres | Plainview | NY | 11803 | US |
| Jaclyn Barnett | Plainview | | 11803 | US |
| Camryn Smith | Plainview | | 11803 | US |
| Priscilla Ellis | Plainview | TX | 79072 | US |
| Coy Holley | Plainview | TX | 79072 | US |
| Tori Flores | Plainview | TX | 79072 | US |
| Glenda Contreras | Plainview | | 79072 | US |
| Peter Yawin | Plainville | CT | 6062 | US |
| Sara Whitney | Plainville | | 67663 | US |
| Helen Hebben | Plainwell | MI | 49080 | US |
| Basia Dangremond | Plainwell | MI | 49080 | US |
| Nora Willey | Plainwell | | 49080 | US |
| Bobbie John | Plano | TX | 52027 | US |
| Nubia Rojas | plano | IL | 60545 | US |
| troy tran | plano | | 71937 | US |
| Sachin Talagery | Plano | | 75013 | US |
| Reagan Smith | Plano | TX | 75023 | US |
| Gloria Hansen | Plano | TX | 75023 | US |
| Kay Shepard | Plano | TX | 75023 | US |
| Dionne Bollers | Plano | | 75023 | US |
| Viktoria Hacker | Plano | | 75023 | US |
| Alex Buffham | Plano | | 75023 | US |
| Kaylen Laime | Plano | | 75023 | US |
| Edward Robles | Plano | | 75023 | US |
| Kiara Flores | Plano | | 75023 | US |
| Melanie Valdez | Plano | | 75023 | US |

| | | | | |
|---|---|---|---|---|
| Mimi Syed | Plano | | 75023 | US |
| Olena Dudar | Plano | | 75023 | US |
| Hannah Nguyen | Plano | | 75023 | US |
| Neharika Vajinapalli | Plano | | 75023 | US |
| Summer Garcia | Plano | | 75023 | US |
| Zack Prince | Plano | | 75023 | US |
| Francisco Ramirez | Plano | | 75023 | US |
| gena lovelady | Plano | | 75023 | US |
| Precious Young | Plano | TX | 75023 | US |
| Harvinderjit Saran | Plano | TX | 75024 | US |
| Jourdan Cummings | Plano | | 75024 | US |
| Aarzoo Modha | Plano | | 75024 | US |
| Fiona Basa | Plano | | 75024 | US |
| Jillian Noon | Plano | | 75024 | US |
| makenzie word | Plano | | 75024 | US |
| Paytin Baker | Plano | | 75024 | US |
| Tim Ladines | Plano | | 75024 | US |
| Gloria Calhoun | Plano | | 75024 | US |
| Lydia Nitz | Plano | | 75024 | US |
| John Jason | Plano | | 75024 | US |
| Biak Chin | Plano | | 75024 | US |
| Katelyn Riddle | Plano | | 75024 | US |
| Jason Comfort | Plano | TX | 75025 | US |
| Chrystal Bolden | Plano | TX | 75025 | US |
| Treniti Anderson | Plano | | 75025 | US |
| kate c | Plano | | 75025 | US |
| Malvikha Unni | Plano | | 75025 | US |
| Anisha Razzaque | Plano | | 75025 | US |
| Elisha Qazi | Plano | | 75025 | US |
| Ana Vivas | Plano | | 75025 | US |
| Aneisha Gupta | Plano | | 75025 | US |
| Parker Oneal | Plano | | 75025 | US |
| jazmine singh | Plano | | 75025 | US |
| Rachael Connell | Plano | | 75025 | US |
| Matthew Lee | Plano | | 75025 | US |
| rehaana mariam | Plano | | 75025 | US |
| lalain qazi | Plano | | 75025 | US |
| Min Wang | Plano | | 75025 | US |
| Emily Stone | Plano | | 75025 | US |
| Liam South | Plano | | 75025 | US |
| Diamond Forman | Plano | | 75025 | US |
| Priya Tirumala | Plano | | 75025 | US |
| Layla Taha | Plano | | 75025 | US |
| allison pan | Plano | | 75025 | US |
| saanika pragji | Plano | | 75025 | US |
| Yasmeen Elibiary | Plano | | 75025 | US |
| isabel marin | Plano | | 75025 | US |
| Jmyric Roane | Plano | | 75025 | US |
| Reniya Meafua | Plano | | 75025 | US |
| Elizabeth Ghaffar | Plano | | 75035 | US |
| K Johnson | Plano | TX | 75074 | US |
| Madison Williams | Plano | TX | 75074 | US |
| Priscilla Weir | Plano | TX | 75074 | US |
| Alena Cedeno Mora | Plano | TX | 75074 | US |
| Nicole Landaverde | Plano | | 75074 | US |
| Kristin Weir | Plano | TX | 75074 | US |
| Morgan Williams | Plano | | 75074 | US |
| Mussie Fisseha | Plano | | 75074 | US |
| Sophia Harrington | Plano | | 75074 | US |
| Sherresa Brasfield | Plano | TX | 75074 | US |
| Miyah Williams | Plano | | 75074 | US |

| | | | | |
|---|---|---|---|---|
| Marisol Antunez | Plano | | 75074 | US |
| Alan Lorton | Plano | | 75074 | US |
| urias rodriguez | Plano | | 75074 | US |
| Sage G | Plano | | 75074 | US |
| Kasey Rosales | Plano | | 75074 | US |
| Simon Salinas | Plano | | 75074 | US |
| giselle reyes | Plano | | 75074 | US |
| Setareh Ghaemmaghami | Plano | | 75074 | US |
| Briseida Sanchez | Plano | | 75074 | US |
| aubree taylor | Plano | | 75074 | US |
| Eloise Boylan | Plano | | 75074 | US |
| Daniela Gonzalez | Plano | | 75074 | US |
| Kiera Arrowood | Plano | | 75074 | US |
| Sherlyn Galindo | Plano | | 75074 | US |
| yanira frias | Plano | | 75074 | US |
| Sherry Pineda | Plano | | 75074 | US |
| Jonathan Wilcox | Plano | | 75074 | US |
| Ivany Rodriguez | Plano | | 75074 | US |
| Diana Torres | Plano | | 75074 | US |
| Jasmin Gomez | Plano | | 75074 | US |
| Kyra Zrno | Plano | | 75074 | US |
| Fatima Castaneda | Plano | | 75074 | US |
| Yessenia Martinez | Plano | | 75074 | US |
| Megan McAdams | Plano | | 75074 | US |
| Sultan Aldomour | Plano | | 75074 | US |
| Aimee Azzahra | Plano | | 75074 | US |
| Maddie Dore | Plano | | 75074 | US |
| Jazmon Ford | Plano | | 75074 | US |
| catherine le | Plano | | 75074 | US |
| aniyah patton | Plano | | 75074 | US |
| Shirly Bogonko | Plano | | 75074 | US |
| khushi kakadia | Plano | | 75074 | US |
| Ashley Avendano | Plano | | 75074 | US |
| Jazalyn Weeks | Plano | | 75074 | US |
| Sophia Le | Plano | | 75074 | US |
| Courtney Brown. | Plano | | 75074 | US |
| hesjjs jajs | Plano | | 75074 | US |
| Erin Christopher | Plano | | 75074 | US |
| Heather Hancock | Plano | | 75074 | US |
| Michael de Wit | Plano | | 75074 | US |
| Heather Hardnett | Plano | | 75074 | US |
| Selene Gamez | Plano | | 75074 | US |
| Angelynn Castaño | Plano | | 75074 | US |
| Calvin Nguyen | Plano | | 75074 | US |
| Pamela Green | Plano | | 75074 | US |
| Max Zueger | Plano | | 75074 | US |
| Betheny Allen | Plano | | 75074 | US |
| Rafael Gutierrez | Plano | | 75074 | US |
| Christian Ralda | Plano | | 75074 | US |
| Darleyn Hernandez | Plano | | 75075 | US |
| Larry Huang | Plano | TX | 75075 | US |
| Siya Patel | Plano | | 75075 | US |
| Jamieson Mace | Plano | | 75075 | US |
| Israel Ruiz | Plano | | 75075 | US |
| mariah lima | Plano | | 75075 | US |
| Macy brandt | Plano | | 75075 | US |
| California Anthony | Plano | | 75075 | US |
| Celina Nunn | Plano | | 75075 | US |
| Kobe Delaney | Plano | | 75075 | US |
| angela Liu | plano | | 75075 | US |
| layla menchaca | Plano | | 75075 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jose Lopez | Plano | | | 75075 | US |
| Angel Vakser | Plano | | | 75075 | US |
| Brenda Dahlberg | Plano | TX | | 75075 | US |
| Emily Deich | Plano | | | 75075 | US |
| Ayana Roberts | Plano | | | 75075 | US |
| Idara udo | Plano | | | 75075 | US |
| Angeline Rivera | Plano | | | 75075 | US |
| Veronica Rodriguez | Plano | | | 75075 | US |
| Xander Shawn | Plano | | | 75075 | US |
| Cynthia Gonzaga | Plano | | | 75075 | US |
| Terry Thompkins | Plano | TX | | 75093 | US |
| Anne Moore | Plano | TX | | 75093 | US |
| arpitha kadaba | Plano | | | 75093 | US |
| Samira Kethu | Plano | | | 75093 | US |
| Felecia Mitchell | Plano | TX | | 75093 | US |
| Lisa Foley | Plano | TX | | 75093 | US |
| Tang Bean | Plano | | | 75093 | US |
| Ali Alhafie | Plano | | | 75093 | US |
| Arianny Deleon | Plano | | | 75093 | US |
| Gigi Barros | Plano | | | 75093 | US |
| mariam e | Plano | | | 75093 | US |
| coalson field | Plano | | | 75093 | US |
| Fudail Abdus-Salam | Plano | | | 75093 | US |
| Luke Kennedy | Plano | | | 75093 | US |
| Kimberley Kanu | Plano | | | 75093 | US |
| Ayan Ahmed | Plano | | | 75093 | US |
| Karla Carrillo | Plano | | | 75093 | US |
| nathan dahlberg | Plano | | | 75093 | US |
| Aaron Ard | Plano | | | 75093 | US |
| Kyla Schults | Plano | | | 75093 | US |
| Chloei Wong | Plano | | | 75093 | US |
| emily vick | Plano | | | 75093 | US |
| Landry Loftis | Plano | | | 75093 | US |
| Jaelen Block-Hill | Plano | | | 75093 | US |
| Megan Fruge | Plano | | | 75093 | US |
| leanne zulu | Plano | | | 75093 | US |
| Mahveen Zafar | Plano | | | 75093 | US |
| Minhaz Saeed | Plano | | | 75093 | US |
| Charlotte Bowles | Plano | | | 75093 | US |
| natalie roe | Plano | | | 75093 | US |
| ava phillips | Plano | | | 75093 | US |
| Emily A | Plano | | | 75093 | US |
| Hannah Xu | Plano | | | 75093 | US |
| melody s | Plano | | | 75093 | US |
| Rebecca Zaizay | Plano | | | 75093 | US |
| Karla Munoz-Horton | Plano | TX | | 75093 | US |
| abha singh | Plano | TX | | 75094 | US |
| Jupi J | Plano | | | 75094 | US |
| Joycelyn Pena | Plano | | | 75094 | US |
| Karina Kalidas | Plano | | | 75094 | US |
| Kalie Tolbert | Plano | | | 75252 | US |
| Sophia Belay | Plano | | | 75287 | US |
| Megan Bearry | Plant City | | | 33565 | US |
| Robert Oberdorf | Plantation | FL | | 33322 | US |
| Nick Vivian | Plantsville | CT | | 6479 | US |
| Alaiah Norris | Plao | | | 75024 | US |
| Jarrod Simmons | Plaquemine | LA | | 70764 | US |
| Diamond Cain | Plaquemine | | | 70764 | US |
| Julie J | Plasy | | 331 01 | | Czech Republic |
| Corinne Mahaffey | Platte City | MO | | 64079 | US |
| Michelle Boe | Platte City | MO | | 64079 | US |

| | | | | |
|---|---|---|---|---|
| Ethan Waller | Platte City | | 66048 | US |
| Carla Holloway | Platteville | WI | 53818 | US |
| Hunter Mashak | Platteville | WI | 53818 | US |
| Katie Baroni | Platteville | | 53818 | US |
| Karen Baker | Plattsburgh | NY | 12901 | US |
| T Brooks | Plattsburgh | NY | 12901 | US |
| Emily Sears | Plattsburgh | | 12901 | US |
| KAthryn Lafountain | Plattsburgh | | 12901 | US |
| Fabia Iturburu-Ayala | Plattsburgh | | 12901 | US |
| Madison Hamel | Plattsburgh | NY | 12901 | US |
| Chelsea Benway | Plattsburgh | NY | 12901 | US |
| Olivia Wagner | Plattsmouth | | 68048 | US |
| ALVIN STAFFORD | Playa Del Rey | CA | 90293 | US |
| John Mccoy | Playa del Rey | | 90293 | US |
| Marcus Eatmon | Pleasant Grove | AL | 35127 | US |
| Terry Stewart | Pleasant Grove | | 35127 | US |
| Benjamin Parker | Pleasant Grove | UT | 84062 | US |
| Kiyana Kidrick | Pleasant Grove | | 84062 | US |
| Tereasa Jefferson | Pleasant Hill | IA | 50327 | US |
| Natalie Wood | Pleasant Hill | | 64080 | US |
| Jane Kelsberg | Pleasant Hill | CA | 94523 | US |
| Jennifer Nelson | pleasant Hill | CA | 94523 | US |
| Olive Read | Pleasant Hill | | 94523 | US |
| Olivia Lee | Pleasant Hill | | 94523 | US |
| yesenia vargas | Pleasant Hill | | 94523 | US |
| A M | Pleasant hill | | | US |
| Bella Snow | Pleasant Plains | | 62677 | US |
| Rachel Duncan | Pleasant Prairie | WI | 53158 | US |
| Chloe Lucas | Pleasant Valley | | 12569 | US |
| Nyla Blair | Pleasant Valley | | 12569 | US |
| kamar thomas | Pleasant Valley | | 12569 | US |
| Bella Tomizawa | Pleasant Valley | | 12569 | US |
| Kiana Tijerina | Pleasanton | | 78064 | US |
| Leah Resendez | Pleasanton | | 78064 | US |
| Carol Fellman | Pleasanton | CA | 94566 | US |
| Morgan Notari | Pleasanton | CA | 94566 | US |
| Arnav Dhar | Pleasanton | CA | 94566 | US |
| Suzette Oropeza | Pleasanton | | 94566 | US |
| robert miller | pleasanton | CA | 94566 | US |
| Mia Karlsson | Pleasanton | | 94566 | US |
| Hilary Halliday | Pleasanton | | 94566 | US |
| Journey Ventura | Pleasanton | CA | 94566 | US |
| Xochitlogunleye O | Pleasanton | | 94566 | US |
| Aashna Garg | Pleasanton | | 94566 | US |
| Haleigh Belmer Nolan | Pleasanton | | 94566 | US |
| Rishabh Praveen | Pleasanton | CA | 94568 | US |
| Kedaar Iyer | Pleasanton | CA | 94588 | US |
| Gabriella Blaker | Pleasanton | CA | 94588 | US |
| Vinithra Madapoosi | Pleasanton | CA | 94588 | US |
| Celestia Ludenburg | Pleasanton | | 94588 | US |
| leah yutz | Pleasanton | | 94588 | US |
| Mamta S | Pleasanton | CA | | US |
| Anthony Conley | Pleasantville | NJ | 8232 | US |
| Verneen Summers | pleasantville | NJ | 8232 | US |
| Anthony Ortiz | Pleasantville | | 8232 | US |
| Takeena Govan | Pleasantville | | 8232 | US |
| Olivia Greeley-Miskelly | Pleasantville | | 8232 | US |
| Sophie Gallo | Pleasantville | | 8232 | US |
| Christopher Tom | Pleasantville | NY | 10570 | US |
| Andrew & Kathleen Witte | Pleasantville | NY | 10570 | US |
| Ariana nabsbannana | Pleasantville | | 10570 | US |

| | | | | |
|---|---|---|---|---|
| Charlotte DiFalco | Pleasantville | | 1057" | US |
| Yana Golemanova | Pleven | | | Bulgaria |
| Justyna Jankowska | Plock | | 09-400 | Poland |
| Ifrimu Patricia | Ploiesti | | 100008 | Romania |
| Daria Mihaela | Ploiesti | | | Romania |
| daria stefana | Ploiesti | | | Romania |
| Nicole Lupu | Ploiesti | | | Romania |
| Victoria Cooper | Plovdiv | | | Bulgaria |
| Hélène Bourgeois | Plovdiv | | | Bulgaria |
| Vasil Sharkov | Plovdiv | | | Bulgaria |
| Paolina Radeva | Plovdiv | | | Bulgaria |
| Matt Sielschott | Plover | | 54467 | US |
| Rugil Jakaite | Plunge | | | Lithuania |
| Djay Hayden | Plymouth | MA | 2360 | US |
| Dagmara Cotti | Plymouth | | 2360 | US |
| Joanne Corrigan | Plymouth | MA | 2360 | US |
| Jeffrey Leonard | Plymouth | MA | 2360 | US |
| Alanna Rabbitt | Plymouth | | 2360 | US |
| Carol Hahn | Plymouth | NH | 3264 | US |
| S. Wigglesworth | Plymouth | NH | 3264 | US |
| lilly v. | plymouth | | 3264 | US |
| Addy Allain | Plymouth | | 3264 | US |
| Clare Sharpe | Plymouth | | 44551 | US |
| Lynette Dickson | Plymouth | | 46563 | US |
| Matthew Curtis | Plymouth | MI | 48170 | US |
| Ava Boccarossa | Plymouth | MI | 48170 | US |
| Sydney Cole | Plymouth | MI | 48170 | US |
| Brendan Bruno | Plymouth | | 53073 | US |
| lauren kent | Plymouth | | 53073 | US |
| TYLER RAD | Plymouth | MN | 55305 | US |
| Reid Hurner | Plymouth | MN | 55441 | US |
| Addi Karcz | Plymouth | | 55441 | US |
| Bella Kroese | Plymouth | | 55442 | US |
| Sara Otto | Plymouth | MN | 55446 | US |
| sasha lee | Plymouth | | 55446 | US |
| Alaina Hall | Plymouth | MN | 55447 | US |
| Charlotte Canham | Plymouth | PL3 | | UK |
| Ellyza Cawaing | Plymouth | PL5 | | UK |
| Briana O'Donnell | Plymouth Meet | PA | 19462 | US |
| skye peterson | Plymouth Meeting | | 19462 | US |
| mikaela cush | Plymouth Meeting | | 19462 | US |
| Jan Adam Belohrad | Plzen | | 301 00 | Czech Republic |
| Curtis Farley | Pocahontas | AR | 72455 | US |
| Kathy Abby | Pocatello | ID | 83201 | US |
| Austin Spicer | Pocatello | ID | 83201 | US |
| Betty Grover | Pocatello | | 83201 | US |
| Kevin Powell | Pocatello | ID | 83201 | US |
| Jordan Mayo | Pocatello | ID | 83202 | US |
| Diane Gaunt | Pocatello | ID | 83204 | US |
| Kelie Hobson | Pocatello | | 83204 | US |
| Angela Gillespie | Pocono Summi | PA | 18346 | US |
| Lucija Matković | Podgorica | | | Montenegro |
| Mina Bošković | Podgorica | | | UK |
| Katarina Bulatovic | Podgorica | | | Montenegro |
| Marija Jankovic | Podgorica | | | Montenegro |
| Jovana Madzgalj | Podgorica | | | Montenegro |
| Bengisu Bicer | Pohlheim | | 35415 | Germany |
| Emily Starke | Point Pleasant | NJ | 8742 | US |
| Jeff Wall | Point Pleasant | NJ | 8742 | US |
| Vicki Leeds | Point Reyes Sta | CA | 94956 | US |
| Ximena Solis | Pojoaque | | 87507 | US |

| | | | | |
|---|---|---|---|---|
| HK fifty | Polar refinery | AK | 1162327 | US |
| Paige Smith | Polk city | | 33868 | US |
| haylee bedwell | Polk City | | 50226 | US |
| Andrew Reeves | Pollock | | 71467 | US |
| Barclay Hauber | Pollock | ID | 83547 | US |
| Lavator Coleman | Pollocksville | NC | 28573 | US |
| Symmie Campbell | Pomfret | | 20675 | US |
| Robin Shapiro | Pomona | NY | 10970 | US |
| mischa lugardo | Pomona | | 91766 | US |
| Kris Herrera | Pomona | | 91766 | US |
| Elizabeth Macias | Pomona | CA | 91766 | US |
| Amanda Herrera | Pomona | CA | 91766 | US |
| Michelle Rui | Pomona | CA | 91766 | US |
| Madison Oldham | Pomona | CA | 91766 | US |
| EMILY STEVANUS | Pomona | | 91766 | US |
| Kim Lewis | Pomona | CA | 91766 | US |
| LeiLonnie Kolb | Pomona | | 91766 | US |
| Rachel Brown | Pomona | CA | 91766 | US |
| Arvin Arrozal | Pomona | CA | 91766 | US |
| Sam Daniela | Pomona | | 91766 | US |
| Izzy UvU | Pomona | | 91766 | US |
| Irene Aguirre | Pomona | | 91766 | US |
| Emily Quinones | Pomona | | 91766 | US |
| Francine Chee | Pomona | | 91766 | US |
| Elaine Shaini | Pomona | | 91766 | US |
| Angelina Lam | Pomona | | 91766 | US |
| Litzy Aguilar | Pomona | | 91766 | US |
| Maria G. Rivera-Duncan | Pomona | CA | 91767 | US |
| Jannette Pascua | Pomona | | 91767 | US |
| Arlene Esparza | Pomona | | 91767 | US |
| Monica Ramirez | Pomona | | 91767 | US |
| Lynette Winston | Pomona | CA | 91767 | US |
| Chrissy Jenkins | Pomona | | 91767 | US |
| Amirra Green | Pomona | | 91767 | US |
| Jacii Young | Pomona | | 91767 | US |
| Alexander Garcia | Pomona | | 91767 | US |
| Jazmine Telfair | Pomona | | 91767 | US |
| Vanessa Love | Pomona | CA | 91768 | US |
| Anthony Schulte | Pomona | CA | 91768 | US |
| Fred Joseph | Pompano | | 33064 | US |
| Charles Monical | Pompano Beac | FL | 33060 | US |
| Cleo Forbes | Pompano Beach | | 33060 | US |
| Rachel Linn | Pompano Beac | FL | 33062 | US |
| Jade Yates | Pompano Beach | | 33062 | US |
| Alyssa Jairam | Pompano Beach | | 33062 | US |
| Halle Jonassaint | Pompano Beac | FL | 33063 | US |
| Rakia Jaward | Pompano Beac | FL | 33063 | US |
| Shyla Hall | Pompano Beach | | 33063 | US |
| Aime Harrigan | Pompano Beach | | 33063 | US |
| Eryka Warren | Pompano Beach | | 33063 | US |
| Alyssa Powell | Pompano Beach | | 33063 | US |
| Nasaky Zele | Pompano Beac | FL | 33064 | US |
| morgan kovac | Pompano Beach | | 33064 | US |
| Faith Rock | Pompano Beac | FL | 33064 | US |
| Vava St | Pompano Beach | | 33064 | US |
| MyAsia Toney | Pompano Beach | | 33064 | US |
| Gabrielle Edouard | Pompano Beach | | 33064 | US |
| Antonio Riley | Pompano Beac | FL | 33065 | US |
| Rhonda Morris | Pompano Beac | FL | 33065 | US |
| Diane Mashack | Pompano Beac | FL | 33065 | US |
| sylvana mejia | Pompano Beach | | 33065 | US |

| | | | | |
|---|---|---|---|---|
| Carol Lynch | Pompano Beac FL | | 33065 | US |
| Abbygail Laforest | Pompano Beach | | 33065 | US |
| Adniel Otero | Pompano Beach | | 33065 | US |
| Jonae Powell | Pompano Beach | | 33065 | US |
| Shaila Lopez | Pompano Beach | | 33065 | US |
| H Brooks | Pompano Beac FL | | 33065 | US |
| Leyah Jones | Pompano Beach | | 33065 | US |
| Morlie Gabriel | Pompano Beach | | 33065 | US |
| Jillian Lenkowitz | Pompano Beach | | 33065 | US |
| Spongebob Gonzalez | Pompano Beach | | 33065 | US |
| Leah Long | Pompano Beach | | 33065 | US |
| Logan King | Pompano Beac FL | | 33065 | US |
| Elizabeth Trapani | Pompano Beach | | 33065 | US |
| Nabiha Azaz | Pompano Beac FL | | 33067 | US |
| Emme Halulko | Pompano Beac FL | | 33068 | US |
| Nayeli Arroyo | Pompano Beach | | 33068 | US |
| Shawn Wilson | Pompano Beac FL | | 33068 | US |
| Cornelius Pressley | Pompano Beac FL | | 33068 | US |
| Sharon Cooper | Pompano Beac FL | | 33069 | US |
| Keyanna Peeples | Pompano Beac FL | | 33069 | US |
| Alton Ridle | Pompano Beac FL | | 33069 | US |
| Anajah Baldwin | Pompano Beach | | 33069 | US |
| Peytra Fraser-Stone | Pompano Beach | | 33071 | US |
| Maggie San Pedro | Pompano Beac FL | | 33071 | US |
| Fabrice Fils-Aime | Pompano Beach | | 33071 | US |
| Joey DeGol | Pompano Beach | | 33071 | US |
| William Beauparlant | Pompano Beac FL | | 33073 | US |
| Kimorah Pinard | Pompano Beach | | 33073 | US |
| Kari Cronin | Pompano Beach | | 33074 | US |
| Manahil Kashif | Pompano Beac FL | | 33076 | US |
| Avery Anger | Pompano Beach | | 33076 | US |
| Lillyana Datz | Pompano Beach | | 33076 | US |
| Paige Joyner | Pompano Beach | | 33076 | US |
| Christopher Baker | Pompano Beac FL | | 33076 | US |
| Mike Kachur | Pompton Lakes NJ | | 7417 | US |
| Sylvia Simpson | Ponca | | 74601 | US |
| calyn buffalohead | Ponca City | | 74601 | US |
| Chelimar Limardo | Ponce | | 716 | US |
| Angel Pacheco Gadea | Ponce | | 728 | US |
| Denisse Jimenez | Ponce | PR | 730 | US |
| Maria Cruz | Ponce | | 00780-3202 | US |
| nydia e. pérez de la cruz | Ponce | | | US |
| Kiara Michelle Rivera | Ponce | | | US |
| Rebeca Caballero | Ponta Pora | | | Brazil |
| Elise Hardy | Ponte Vedra Be FL | | 32082 | US |
| Brionna Gaiter | Pontiac | MI | 48340 | US |
| Barbara Swartzel | Pontiac | MI | 48340 | US |
| Teresa Perez | Pontiac | | 48340 | US |
| Demetra B leonard | Pontiac | MI | 48341 | US |
| sarah goble | Pontiac | | 61764 | US |
| Kimberly Boden | Pontiac | | 61764 | US |
| Willian Winsen | Pontianak | | 3374 | Indonesia |
| Damian Mckinnis | Pooler | | 31322 | US |
| Amari Reese | Pooler | GA | 31322 | US |
| Melissa Green | Pooler | GA | 31322 | US |
| Trakilshia Simmons | Pooler | GA | 31322 | US |
| Alexis Elrod | Pooler | GA | 31322 | US |
| Alex Lewellyn | Pooler | | 31322 | US |
| Judena Seck | Pooler | | 31322 | US |
| SaNiya Warren | Pooler | | 31322 | US |
| Adrianna Nix | Pooler | | 31322 | US |

| | | | | |
|---|---|---|---|---|
| gabrielle shuman | Pooler | | 31322 | US |
| ASIAN LIVES MATTER!!! | poop down | | 75079 | US |
| Alan Klarkowski | Poplar Grove | IL | 61065 | US |
| Erika Grady | Poplar Grove | IL | 61065 | US |
| Chloe De Jesus | Porac | | | Philippines |
| Satu Pöyhönen | Pori | | 28190 | Finland |
| Mary Obrien | Porirua | | 5024 | New Zealand |
| Lynette Raby | Port Allen | LA | 70767 | US |
| Andria Druel | Port Allen | | 70767 | US |
| diane marks | Port Angeles | WA | 98362 | US |
| Pursha True | Port Angeles | | 98362 | US |
| Rose Alexander | Port Angeles | WA | 98363 | US |
| Marilee Meyer | Port Angeles | WA | 98363 | US |
| Ann Friedman | Port Aransas | TX | 78373 | US |
| Kenneth Lisby | Port Arthur | TX | 77642 | US |
| Serena Sanchedf | Port Arthur | | 77642 | US |
| Kheetesh Kumar Singh | Port Blair | | 744101 | India |
| Nyx Chronicle | Port Charlotte | | 12845 | US |
| Leslie Noguera | Port Charlotte | FL | 33952 | US |
| Colette LaSalle | Port Charlotte | FL | 33952 | US |
| Mia Cabrera | Port Charlotte | | 33952 | US |
| Cheryl Coates | Port Charlotte | FL | 33953 | US |
| Beatrice Pitcher | Port Charlotte | FL | 33980 | US |
| Julianna Rizzo | Port Chester | | 10573 | US |
| Jake Gleason | Port Chester | NY | 10573 | US |
| Haalo Storsin | Port Clinton | | 43402 | US |
| Sue Elswick | Port Clinton | OH | 43452 | US |
| sienna koebel | Port Clinton | | 43452 | US |
| catrina guerra | Port Clinton | OH | 43452 | US |
| David Stroka | Port Crane | NY | 13833 | US |
| Onele Ntlebi | Port Elizabeth | | 6025 | South Africa |
| Christi Foley | Port Elizabeth | | 6045 | South Africa |
| Caitlyn Amy Bagley | port elizabeth | | | South Africa |
| Rukudzo Muzondo | Port Elizabeth | | | South Africa |
| Khaila Barney | Port Gibson | | 39150 | US |
| Mmesoma Miriam | Port Harcourt | | | Nigeria |
| Kim paul-king | Port Hardy | V0N | | Canada |
| martin ehlen | Port Hurn | MI | 48060 | US |
| Lily J | Port Jefferson | NY | 11777 | US |
| Bobbie Flowers | Port Jefferson S | NY | 11776 | US |
| Ciana Bermudez | Port Jefferson Station | | 11776 | US |
| Destiny Yglesia | Port Jefferson Station | | 11776 | US |
| Shaivi Desscann | Port Louis | | | Mauritius |
| Catherine Williams | Port Melbourne | | 3207 | Australia |
| Olivia Guerin | Port Monmouth | | 7758 | US |
| Monique Whaley | Port Neches | TX | 77651 | US |
| Derek Armstrong | Port Neches | | 77651 | US |
| Madison Philio | Port Orange | FL | 32127 | US |
| River Hernandez | Port Orange | | 32127 | US |
| Jessica Thomason | Port Orange | | 32128 | US |
| Poet B | Port Orange | | 32128 | US |
| Sarah Pechman | Port Orange | FL | 32129 | US |
| e tamura | Port Orchard | WA | 98366 | US |
| Gary Dirks | Port Orchard | WA | 98366 | US |
| melissa infante | Port Orchard | | 98366 | US |
| Diane Collins | Port Orchard | WA | 98367 | US |
| Gray Fraser | Port Orchard | WA | 98367 | US |
| Mak Jones | Port Saint Joe | | 32456 | US |
| Leslee Borucki | Port Saint Lucie | FL | 34952 | US |
| Stanley Mendzela | Port Saint Lucie | FL | 34952 | US |
| Bianca deLeon | Port Saint Lucie | FL | 34952 | US |

| | | | | |
|---|---|---|---|---|
| Will Bond | Port Saint Lucie | FL | 34952 | US |
| Jess Johansen | Port Saint Lucie | FL | 34952 | US |
| Quentin Woody | Port Saint Lucie | FL | 34952 | US |
| Ahyha Shhshs | Port Saint Lucie | | 34953 | US |
| ANGELA BINNALL | Port Saint Lucie | FL | 34953 | US |
| he he | Port Saint Lucie | | 34953 | US |
| Emily Kratzer | Port Saint Lucie | | 34953 | US |
| andy serrano | Port Saint Lucie | | 34953 | US |
| Martine Asse | Port Saint Lucie | | 34953 | US |
| Alexa Godown | Port Saint Lucie | | 34953 | US |
| jhayden rueda | Port Saint Lucie | | 34953 | US |
| Lola Dunlap | Port Saint Lucie | | 34953 | US |
| Jasmine Lewis | Port Saint Lucie | | 34953 | US |
| Jianna Christine | Port Saint Lucie | | 34953 | US |
| Denise Johnson | Port Saint Lucie | FL | 34953 | US |
| Yulexci Cordero | Port Saint Lucie | | 34983 | US |
| Sonya Finney | Port Saint Lucie | FL | 34986 | US |
| Jace Omega | Port Saint Lucie | | 34987 | US |
| Bonnie Kappenhagen | Port Saint Lucie | FL | 34996 | US |
| Emilie Leyva | Port st lucie | | 33609 | US |
| Ann Johnson | Port St Lucie | FL | 34952 | US |
| Mish Scui | Port st lucie | | 34953 | US |
| Gigi Khalil | Port St. Lucie | | 5873 | US |
| Mostyn Thayer | Port St. Lucie | FL | 34952 | US |
| Melanie Rogers | Port St. Lucie | FL | 34952 | US |
| Michelle Keen | Port St. Lucie | FL | 34953 | US |
| H-David Kurland | Port Townsend | WA | 98368 | US |
| Olivia Agate | Port Washington | NY | 11050 | US |
| Karen Flores | Port Washington | | 11050 | US |
| Abby Spring | Port Washington | | 11050 | US |
| Jacob Chang | Port Washington | | 11050 | US |
| Montana Moon | Port Washington | | 11050 | US |
| Rama Bharadwaj | Port Washington | WI | 53074 | US |
| Kurtis Jones | Port Washington | WI | 53074 | US |
| Reba Hicks | Port Wentworth | GA | 31407 | US |
| Myesha Logan | Portage | IN | 46368 | US |
| Myesha Logan | Portage | IN | 46368 | US |
| Imilia Moreno | Portage | | 46368 | US |
| Iysis Johnson | Portage | | 46368 | US |
| Christopher kerr | Portage | | 46368 | US |
| Hannah Tidwell | Portage | | 46404 | US |
| Rosemary Cotter | Portage | MI | 49002 | US |
| Erica Mertz | Portage | MI | 49002 | US |
| Will Johnson | Portage | MI | 49024 | US |
| David Richard | Portage | MI | 49024 | US |
| Jeremy Koch | Portage | MI | 49024 | US |
| Laura Bingham | Portage | MI | 49024 | US |
| Kat Homrich | Portage | | 49024 | US |
| Kylie Thomas | Portage | MI | 49024 | US |
| Isabelle Pitsch | Portage | | 49024 | US |
| anna reverski | Portage | | 49024 | US |
| Ginny Carlisle | Portage | MI | 49024 | US |
| Addison Popp | Portage | | 49024 | US |
| Greta Shortreed | Portage | WI | 53901 | US |
| Yaretzi Marquez | Portales | | 88130 | US |
| Maika Belizor | Port-au-prince | | | Haiti |
| Dulce Villalobos | Porter | | 77357 | US |
| Renee Bryant | Porter | TX | 77365 | US |
| Brianna Huerta | Porter | | 77365 | US |
| Adriana Palomo | Porter | | 77365 | US |
| Brooke Tuscani | Porter Ranch | | 91326 | US |

| | | | | |
|---|---|---|---|---|
| Amber Hughes | Porter Ranch | | 91326 | US |
| Vincent De La Luna | Porter Ranch | | 91326 | US |
| Zeferina Santos | Porterville | CA | 93257 | US |
| Efrain Torres | Porterville | CA | 93257 | US |
| Fabian Huerta | Porterville | | 93257 | US |
| Alexandra Torres | Porterville | | 93257 | US |
| Jennifer Andrade | Porterville | | 93257 | US |
| Isaiah Herrera | Porterville | | 93257 | US |
| jennifer muñoz | Porterville | | 93257 | US |
| Karina Martinez | Porterville | | 93257 | US |
| Brenda Alvec | Porterville | | 93257 | US |
| Samantha Miller | Portishead | | BS20 6NN | UK |
| Jael Mowa | Portland | | 4101 | US |
| Danny Katunda | Portland | | 4101 | US |
| Tiffany Crockett | Portland | | 4101 | US |
| Maia Groudas | Portland | | 4101 | US |
| Hannah Levitz | Portland | ME | 4102 | US |
| Libby K | Portland | | 4103 | US |
| Kevin Black | Portland | ME | 4103 | US |
| molly snow | portland | | 4103 | US |
| michael mitchell | portland | | 4103 | US |
| Jeleah Andino | Portland | | 28213 | US |
| Adanely Ambriz | Portland | | 37148 | US |
| Marie Feldpausch | Portland | MI | 48875 | US |
| Mark Hallowell Sr | Portland | TX | 78374 | US |
| Charlotte Richardson | Portland | | 78374 | US |
| Metasebia Mamo | Portland | | 97024 | US |
| Michele Wilson | Portland | OR | 97068 | US |
| Maggie Herman | Portland | | 97068 | US |
| billie corsetti | Portland | | 97140 | US |
| Amon Milliner | Portland | OR | 97201 | US |
| Jenessa Garrett | Portland | OR | 97201 | US |
| mark shirazi | Portland | OR | 97201 | US |
| Adriana McCulloch | Portland | OR | 97201 | US |
| Marla Jordan | Portland | | 97201 | US |
| Tiffany Spahn | Portland | OR | 97202 | US |
| allison potter | portland | OR | 97202 | US |
| Emily Basile | Portland | OR | 97202 | US |
| Monica Bloom | Portland | OR | 97202 | US |
| Eleanor Cohn-Eichner | Portland | OR | 97202 | US |
| Ciara Schwimmer | Portland | OR | 97202 | US |
| Tabitha Donaghue | Portland | OR | 97202 | US |
| Lauren Freeman | Portland | OR | 97202 | US |
| Ryan F | Portland | OR | 97202 | US |
| Chloe Mayeur | Portland | OR | 97202 | US |
| Elsa Warner | Portland | | 97202 | US |
| Milani Cotton | Portland | | 97202 | US |
| Alissa Robinson | Portland | | 97202 | US |
| Myrtle Romas | Portland | | 97202 | US |
| Brad Buvinger | Portland | OR | 97203 | US |
| Rebecca Clark | Portland | OR | 97203 | US |
| Artemesia Kempe | Portland | OR | 97203 | US |
| Aviv Schwartz | Portland | OR | 97203 | US |
| Wendy Palafox | Portland | | 97203 | US |
| Heather Whelpley | Portland | OR | 97203 | US |
| Amya Craig | Portland | | 97203 | US |
| Breanna Kuehl | Portland | | 97203 | US |
| Zoe Reece | Portland | | 97203 | US |
| Rodney Doyle | Portland | | 97203 | US |
| Kassandra Gomez | Portland | | 97203 | US |
| Ryan Schaafsma | Portland | OR | 97204 | US |

| Name | City | State | ZIP | Country |
|------|------|-------|-----|---------|
| Mandi Middlestetter | Portland | OR | 97206 | US |
| Kristina Rinehart | Portland | OR | 97206 | US |
| Breanne Blalock | Portland | OR | 97206 | US |
| Alisa Burr | Portland | AL | 97206 | US |
| Alisa Lisle | Portland | | 97206 | US |
| Mark Chapman | Portland | OR | 97206 | US |
| Laura Liddell | Portland | | 97206 | US |
| Keeli Guilfoyle | Portland | OR | 97206 | US |
| Karman Tang | Portland | OR | 97206 | US |
| Eddy Camara-Lavadores | Portland | OR | 97206 | US |
| Jan Renee | Portland | OR | 97206 | US |
| Tamia Lucas | Portland | | 97206 | US |
| Charmain Courcelle | Portland | OR | 97206 | US |
| Lovely Pantoja | Portland | | 97206 | US |
| iris stowe | Portland | | 97206 | US |
| Juni Muellner | Portland | | 97206 | US |
| zephyr castle | Portland | OR | 97206 | US |
| Leah McGowan | Portland | OR | 97209 | US |
| Steven Craft | Portland | OR | 97209 | US |
| Dustin Hawes | Portland | OR | 97209 | US |
| Janicee Thompson | Portland | OR | 97209 | US |
| JASON GATTI | Portland | OR | 97209 | US |
| Eve Goldman | Portland | | 97209 | US |
| Karah Kemmerly | Portland | OR | 97209 | US |
| Stephen Atkins | Portland | OR | 97210 | US |
| Charles Yu | Portland | OR | 97210 | US |
| Sirena Piazza | Portland | OR | 97210 | US |
| Lyra J | Portland | OR | 97210 | US |
| Hana Fulbright | Portland | | 97210 | US |
| Mitchell Creeden | Portland | | 97210 | US |
| Patrick Bayliss | Portland | OR | 97211 | US |
| Meera Johnson | Portland | | 97211 | US |
| Jolie Jessie | Portland | OR | 97211 | US |
| Angela Senders | Portland | OR | 97211 | US |
| Harmony Reyes-Johnson | Portland | OR | 97211 | US |
| James Castle | Portland | OR | 97211 | US |
| Shawna Crowley | Portland | OR | 97211 | US |
| Cassie Hill | Portland | OR | 97211 | US |
| Ann Clarkson | Portland | OR | 97211 | US |
| Melissa Henderson | Portland | | 97211 | US |
| Therese Gietler | Portland | OR | 97211 | US |
| Ingland Mack | Portland | | 97211 | US |
| Ashley Drew | Portland | OR | 97211 | US |
| Amelia Hale | Portland | | 97211 | US |
| Frances Green | Portland | | 97211 | US |
| Ellery Endicott | Portland | | 97211 | US |
| Adriana Lopez | Portland | | 97211 | US |
| Andrea Morales | Portland | | 97211 | US |
| divine kezakimana | Portland | | 97211 | US |
| Gina Mattioda | Portland | | 97211 | US |
| Brian Herman | Portland | OR | 97212 | US |
| Sarah Falcon | Portland | OR | 97212 | US |
| Nate Hildebrand | Portland | OR | 97212 | US |
| Karen Deora | Portland | OR | 97212 | US |
| Rosie � | Portland | OR | 97212 | US |
| Shelonda Simpson | Portland | | 97212 | US |
| Ivy Brucker | Portland | | 97212 | US |
| Thomas Krausse | Portland | | 97212 | US |
| Judy Butler | Portland | OR | 97212 | US |
| Eve Alonso | Portland | | 97212 | US |
| Tamia T | Portland | | 97212 | US |

| | | | | |
|---|---|---|---|---|
| Clint Borthwick | Portland | OR | 97213 | US |
| Colton Mikkelsen | Portland | OR | 97213 | US |
| Elizabeth Sipos | Portland | OR | 97213 | US |
| oscar perez | Portland | | 97213 | US |
| Cale O'Donnell | Portland | OR | 97213 | US |
| Drew Miles | Portland | OR | 97213 | US |
| Kim Carroll | Portland | OR | 97213 | US |
| jaden smith | Portland | OR | 97213 | US |
| Casey Matthews | Portland | OR | 97213 | US |
| Jennifer DeVan | Portland | OR | 97213 | US |
| Anne-Marie Mueller | Portland | OR | 97213 | US |
| Jezer Be | Portland | | 97213 | US |
| Alex Jade | Portland | | 97213 | US |
| Kayla Encinas | Portland | | 97213 | US |
| Kerry Roediger | Portland | OR | 97213 | US |
| Marie Argento | Portland | | 97213 | US |
| Dylan Dow | Portland | OR | 97214 | US |
| BC Shelby | Portland | OR | 97214 | US |
| Elizabeth Sprague | Portland | OR | 97214 | US |
| Mike Zotter | Portland | OR | 97214 | US |
| Betrix Clatk | Portland | OR | 97214 | US |
| Claire Sniffen | Portland | OR | 97214 | US |
| lore wintergreen | Portland | OR | 97214 | US |
| Cate Humphrey | Portland | OR | 97214 | US |
| Beatrix Clark | Portland | | 97214 | US |
| Danelle Prescott | Portland | OR | 97214 | US |
| Caitlin Poliak | Portland | OR | 97214 | US |
| Barbara Roseberry | Portland | OR | 97214 | US |
| Caroline Mann | Portland | | 97214 | US |
| Marley Mcmullen | Portland | | 97214 | US |
| Perez Hilton Is a Pedo | Portland | | 97214 | US |
| Danny Dodge | Portland | | 97214 | US |
| Stephanie Steger | Portland | | 97214 | US |
| Karen Belsey | Portland | OR | 97215 | US |
| maritza pavana | Portland | OR | 97215 | US |
| Heather Leffler | Portland | OR | 97215 | US |
| Jessica Schmidt | Portland | OR | 97215 | US |
| Tenzin Jamyang | Portland | | 97215 | US |
| Linus Phelps | Portland | | 97215 | US |
| Sydney Wright | Portland | | 97215 | US |
| ANCUTA BEC | PORTLAND | OR | 97216 | US |
| Aurelia Marine | Portland | OR | 97216 | US |
| Leslie Brown | Portland | OR | 97216 | US |
| Kayle Berlinger | Portland | | 97216 | US |
| darcus marenda | Portland | | 97217 | US |
| Brice Suprenant | Portland | OR | 97217 | US |
| Phoenix Oaks | Portland | OR | 97217 | US |
| Alan Lawrence | Portland | OR | 97217 | US |
| Crix Corleone | Portland | OR | 97217 | US |
| Terah Bennett | Portland | OR | 97217 | US |
| Kate Manning | Portland | OR | 97217 | US |
| Gabby B | Portland | | 97217 | US |
| Lou Patrick | Portland | OR | 97217 | US |
| Thomas Wyka | Portland | OR | 97218 | US |
| Lori Pesavento | Portland | OR | 97218 | US |
| Dana Bleckinger | Portland | OR | 97219 | US |
| Teagan Ahlers | Portland | OR | 97219 | US |
| Tracy Heart | Portland | OR | 97219 | US |
| Joey Finnegan | Portland | OR | 97219 | US |
| Lorna Schilling | Portland | OR | 97219 | US |
| Lulu Adams | Portland | OR | 97219 | US |

| | | | | |
|---|---|---|---|---|
| Tristan Briggler | Portland | OR | 97219 | US |
| Maggie Klein | Portland | OR | 97219 | US |
| Carissa Knight | Portland | | 97219 | US |
| Clare Hill | Portland | | 97219 | US |
| Nancy Nelson | Portland | OR | 97219 | US |
| Anthea Afentoulis | Portland | | 97219 | US |
| Sasha Rubick | Portland | | 97219 | US |
| ilayda selvi | Portland | | 97219 | US |
| Jennifer Dickow | Portland | OR | 97220 | US |
| Ofelia Granados | Portland | OR | 97220 | US |
| Lex Wood | Portland | OR | 97220 | US |
| Nevey Creech | Portland | | 97220 | US |
| Jaiden Lane | Portland | | 97220 | US |
| opal reeves | Portland | | 97220 | US |
| jayla campbell | Portland | | 97220 | US |
| Madison Dunnivant | Portland | | 97220 | US |
| Bruce Schacht | Portland | OR | 97221 | US |
| Marisol Lopez-Rocha | Portland | | 97222 | US |
| Pocky Chocolate | Portland | OR | 97222 | US |
| Chloe Dailey | Portland | | 97222 | US |
| athena d | portland | | 97222 | US |
| Jasmine Patel | Portland | OR | 97223 | US |
| Stefanie Collier | Portland | OR | 97223 | US |
| Elizabeth McCoy Tidland | Portland | OR | 97223 | US |
| Blythe Clark-McKitrick | Portland | OR | 97223 | US |
| Ingrid Flores | Portland | | 97223 | US |
| Julia Martin | Portland | | 97223 | US |
| Kinsley Campbell | Portland | | 97223 | US |
| Julia Sklyaruk | Portland | | 97223 | US |
| Ava Allen | Portland | | 97223 | US |
| Karen Montiel | Portland | | 97223 | US |
| A P | Portland | | 97223 | US |
| Hai Huynh | Portland | OR | 97223 | US |
| Makayla Negri | Portland | | 97224 | US |
| Martha Iancu | Portland | OR | 97224 | US |
| Alice Tratnyek | Portland | OR | 97225 | US |
| Raul Serrano | Portland | OR | 97225 | US |
| Shelby Russett | Portland | OR | 97225 | US |
| Eric Butler | Portland | OR | 97225 | US |
| Ava Reynolds | Portland | OR | 97225 | US |
| T Carey | Portland | OR | 97225 | US |
| Owen James | Portland | | 97225 | US |
| Kate Sienkiewicz | Portland | | 97225 | US |
| Erik Johnsen | Portland | | 97225 | US |
| Vedany Diaz | Portland | | 97225 | US |
| Paige greenlee | Portland | | 97225 | US |
| Ella Whitaker | Portland | OR | 97225 | US |
| Emme DICK | Portland | | 97227 | US |
| Beth Parnell | Portland | | 97227 | US |
| Pascal Matheis | Portland | OR | 97229 | US |
| kaitlyn buckley | Portland | OR | 97229 | US |
| Sydnie Binder | Portland | OR | 97229 | US |
| Margaret Winden | Portland | OR | 97229 | US |
| Justin Burke | Portland | | 97229 | US |
| Russ Alspaugh | Portland | OR | 97229 | US |
| Myreen Khan | Portland | OR | 97229 | US |
| Nichole Kwan | Portland | | 97229 | US |
| Taryn Mooney | Portland | OR | 97229 | US |
| Amy Closs Miller | Portland | OR | 97229 | US |
| Carmen Ellison | Portland | OR | 97229 | US |
| charles West | Portland | | 97229 | US |

| | | | | |
|---|---|---|---|---|
| Caleigh Osterink | Portland | OR | 97229 | US |
| Samaah Mohammed | Portland | | 97229 | US |
| Anna Christensen | Portland | OR | 97229 | US |
| Sona Sridharan | Portland | OR | 97229 | US |
| Jennifer Le | Portland | | 97229 | US |
| Hannah Radish | Portland | | 97229 | US |
| Azalea Sanchez | Portland | | 97229 | US |
| Henri Kohler | Portland | | 97229 | US |
| trishna k | Portland | | 97229 | US |
| Leeza Burke | Portland | | 97229 | US |
| Munir Abdul | Portland | OR | 97230 | US |
| Keaton McFadden | Portland | OR | 97230 | US |
| Kia Hussein | Portland | OR | 97230 | US |
| Josh Neil | Portland | | 97230 | US |
| Christina Wolken | Portland | OR | 97230 | US |
| Hailey Holmes | Portland | | 97230 | US |
| Lily Nguyen | Portland | | 97230 | US |
| Lily Hong | Portland | | 97230 | US |
| Nancy Alvarez | Portland | | 97230 | US |
| Barb Cohan | Portland | OR | 97231 | US |
| Olivia Alcutt | Portland | OR | 97232 | US |
| Jamie Rye | Portland | OR | 97232 | US |
| Andrea Boyd | Portland | OR | 97232 | US |
| Andrea Dobson | Portland | OR | 97232 | US |
| Sonya K | Portland | OR | 97232 | US |
| Christopher Ellis | Portland | | 97232 | US |
| Reagan Ross | Portland | OR | 97233 | US |
| Richard Anderson | Portland | OR | 97233 | US |
| Karrie Heys | Portland | | 97233 | US |
| Shay Trahan | Portland | OR | 97236 | US |
| Edwin Parsons Jr. | Portland | OR | 97236 | US |
| Jessica McIntyre | Portland | OR | 97236 | US |
| Brandon Matthews | Portland | OR | 97236 | US |
| Adelina Cardenas | Portland | | 97236 | US |
| Lola Robinson | Portland | | 97236 | US |
| Destiny Isibor | Portland | | 97236 | US |
| jenni gil | Portland | | 97236 | US |
| Conner Roe | Portland | OR | 97239 | US |
| Alanna Mock | Portland | | 97239 | US |
| Jeff Johnson | Portland | OR | 97266 | US |
| Ellie Dodge | Portland | OR | 97266 | US |
| Andrew Chotkowski | Portland | OR | 97266 | US |
| Evelyn Castillo | Portland | | 97266 | US |
| Briana N | Portland | | 97266 | US |
| Natalie mejia | Portland | | 97266 | US |
| Matthew Schacht | Portland | | 97267 | US |
| Virginia Tinsley | Portland | OR | 97267 | US |
| Anatta Blackmarr | Portland | OR | 97267 | US |
| Linda Monge | Portland | OR | 97267 | US |
| sidney lefranc | Portland | OR | 97267 | US |
| andrea vega | Portland | | 97267 | US |
| Emma Gingrich | Portland | | 97267 | US |
| Manha Mukhtar | Portland | | 97267 | US |
| Riley Greenleaf | Portland | | 97267 | US |
| Supriya Raj | Portland | | 97267 | US |
| Diana Rico | Portland | | 97267 | US |
| janna piper | portland | OR | 97293 | US |
| Andres Wabe | Portland | | 97298 | US |
| Rebekah Cribbins | Portland | | 97303 | US |
| pea gin | Portland | | 97526 | US |
| Rae Ma | Portland | | 98411 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Misty Harris | Portland | WA | 98467 | US |
| Robin Esterkin | Portland | OR | 97219-6476 | US |
| Yoot The krew | Portland | | No | US |
| Chris Quilici | Portland | OR | | US |
| Aja Becraft | Portland | OR | | US |
| Richard Schlegel | Portland, | OR | 97215 | US |
| Caoimhe Fitz | Portlaoise | | R32 | Ireland |
| Erin Beirne | Portlaoise | | | Ireland |
| Shavelle Barnes | Portmore | | | Jamaica |
| Zoe Smith | Portmore | | | Jamaica |
| Jhanielle Bernard | Portmore | | | Jamaica |
| Chantol Miles | Portmore | | | Jamaica |
| Rita Bastos | Porto | | 4000-000 | Portugal |
| Inês Brás | Porto | | 4000-000 | Portugal |
| Ana Alves | Porto | | 4000-000 | Portugal |
| Raven Lee | Porto | | 4000-049 | Portugal |
| Maria Miguel Silva | Porto | | 4100-319 | Portugal |
| Juliana Costa | Porto | | 4100-319 | Portugal |
| Giovanna Masseroni | Porto Alegre | | | Brazil |
| S Gz | Porto Alegre | | | Brazil |
| Carolina Galli | Porto Alegre | | | Brazil |
| Giulia Lorenzi | Porto Alegre | | | Brazil |
| Davi Krupp Graebin | Porto Alegre | | | Brazil |
| Elise Ramnarine | Port-of-spain | | | Trinidad & Tobago |
| Melanie Quash | Port-of-spain | | | Trinidad & Tobago |
| Isaiah Sobers | Port-of-spain | | | Trinidad & Tobago |
| Gaitree Mangroo | Port-of-spain | | | Trinidad & Tobago |
| Adam Singh | Port-of-spain | | | Trinidad & Tobago |
| Joshua Arjoon | Port-of-spain | | | Trinidad & Tobago |
| Anndrater Lord | Port-of-spain | | | Trinidad & Tobago |
| Stephanie Thomas | Port-of-spain | | | Trinidad & Tobago |
| Maegan Babwah | Port-of-spain | | | Trinidad & Tobago |
| Xandimara Ash John | Port-of-spain | | | Trinidad & Tobago |
| Angie Gonzales | Port-of-spain | | | Trinidad & Tobago |
| Kay Craven | Portola Valley | CA | 94028 | US |
| Tadala John | Portsmoth | | SO19 | UK |
| James D Reffelt | Portsmouth | RI | 2871 | US |
| carol wilcox | Portsmouth | RI | 2871 | US |
| Lorelei Pestana | Portsmouth | RI | 2872 | US |
| luke brandt | Portsmouth | NH | 3801 | US |
| Lucy Ripper | Portsmouth | NH | 3801 | US |
| Dixie Frei | Portsmouth | NH | 3801 | US |
| Abigail Gindele | Portsmouth | NH | 3801 | US |
| S H | Portsmouth | NH | 3801 | US |
| Kyle LaChance | Portsmouth | NH | 3801 | US |
| sofia seibert | Portsmouth | | 3801 | US |
| Ariana Slaton | Portsmouth | | 23701 | US |
| Venu Kalath | Portsmouth | VA | 23702 | US |
| Isaiah Worrell | Portsmouth | | 23703 | US |
| David Savige | Portsmouth | VA | 23703 | US |
| Cheryl Davis-Elliott | Portsmouth | VA | 23703 | US |
| David Savige | Portsmouth | VA | 23703 | US |
| Joyce Hale | Portsmouth | VA | 23703 | US |
| Lily West | Portsmouth | | 23703 | US |
| Olivia Bump | Portsmouth | OH | 45662 | US |
| Bethan Lodder | Portsmouth | | PO6 | UK |
| Victoria Porter | Post Falls | ID | 83854 | US |
| Tom & Kathy Flint | Post Falls | ID | 83854 | US |
| Sára Volfová | Postrelmov | | 789 69 | Czech Republic |
| Kanyon Seegmiller | Poteau | | 74012 | US |
| Sherri Romero | Poteau | OK | 74953 | US |

| | | | | |
|---|---|---|---|---|
| Jay Black | Poteet | TX | 78065 | US |
| Deborah Sonnenreich | Potomac | MD | 20854 | US |
| Adam Isenberg | Potomac | MD | 20854 | US |
| Diane Hastings | Potomac | MD | 20854 | US |
| Evan Krichevsky | Potomac | MD | 20854 | US |
| Ayodeji Obayomi | Potomac | MD | 20854 | US |
| Melanie Childs | Potomac | MD | 20854 | US |
| Wesley Warren | Potomac | MD | 20854 | US |
| Alyssa Ballard | Potomac | | 20854 | US |
| Faith Mendoza | Potomac | | 20854 | US |
| Marc Shandler | Potomac | MD | 20854 | US |
| Suzi cyrus | Potomac | MD | 20854-4113 | US |
| alexis mirelez | Potosi | | 63664 | US |
| Robin Weeks | Potsdam | NY | 13676 | US |
| Shelby Alwine | Potsdam | NY | 13676 | US |
| Marissa Carl | Potsdam | NY | 13676 | US |
| Jen O'Brien | Potsdam | NY | 13676 | US |
| Jerry Floyd | Potter Valley | CA | 95469 | US |
| Amber McFadyen | Potts Point | | 2011 | Australia |
| Victoria Sim | Pottstown | PA | 19464 | US |
| Margaux Vilseck | Pottstown | PA | 19464 | US |
| Owen Agnew | Pottstown | | 19464 | US |
| Judy Simms | Pottstown | PA | 19464 | US |
| Abby Eagle | Pottstown | | 19464 | US |
| Kaylee Graham | Pottstown | | 19464 | US |
| khalea hamilton | Pottstown | | 19464 | US |
| Jojo O | Pottstown | | 19464 | US |
| Katerine Reina | Pottstown | | 19464 | US |
| Brooke Kissinger | Pottstown | | 19464 | US |
| Kyle Scott | Pottstown | | 19465 | US |
| Mackenzie Hale | Pottstown | PA | 19465 | US |
| Reilley Hagerty | Pottstown | PA | 19465 | US |
| Maggie Hale | Pottstown | | 19465 | US |
| Lindsey Schrof | Pottstown | | 19465 | US |
| Tallica Reed | Pottsville | | 17901 | US |
| Eric Miller | Pottsville | | 17901 | US |
| Vanessa Biddle | Pottsville | | 17901 | US |
| Laura Forman | Poughkeepsie | NY | 12601 | US |
| Ariella Allen | Poughkeepsie | | 12601 | US |
| Sheila O'Neill | Poughkeepsie | | 12601 | US |
| Katiana Pierre | Poughkeepsie | | 12601 | US |
| Chloe Camburn | Poughkeepsie | | 12601 | US |
| Tracy Ortega | Poughkeepsie | | 12601 | US |
| Anthony Angel | Poughkeepsie | | 12603 | US |
| Meghan Telzerow | Poughkeepsie | NY | 12603 | US |
| Michael Tardio | Poughkeepsie | | 12603 | US |
| teresa waldow | poughkeepsie | NY | 12603 | US |
| Dan Hering | Poughkeepsie | NY | 12603 | US |
| Susannah Atkinson | Poughkeepsie | NY | 12604 | US |
| Sarah Henry | Poughkeepsie | NY | 12604 | US |
| Ana McKiernan | Poughquag | NY | 12570 | US |
| Ryan O'Donnell | Poulsbo | WA | 98370 | US |
| Katie (redacted) | Poulsbo | WA | 98370 | US |
| Juliet Macias | Poulsbo | | 98370 | US |
| Linda Gillespie | Poulsbo | WA | 98370 | US |
| diana oliveira | Póvoa De Lanhoso | | 4810-621 | Portugal |
| Jim Halbert | Poway | CA | 92064 | US |
| William Dahnke | Poway | CA | 92064 | US |
| Kelly De La Torre | Poway | CA | 92064 | US |
| Angel Andrade | Poway | CA | 92064 | US |
| Vivian Sanchez | Poway | | 92064 | US |

| | | | | |
|---|---|---|---|---|
| brianna Halton | Poway | | 92064 | US |
| Daijah Ennis | Poway | | 92064 | US |
| Kelly De la Torre | Poway | CA | 92127 | US |
| Torin Parker | Powder Springs | GA | 30127 | US |
| Sharaye Clark | Powder Springs | GA | 30127 | US |
| Tamiayh Johnson | Powder Springs | | 30127 | US |
| Millie Hughes | Powell | TN | 37849 | US |
| Micah Howell | Powell | TN | 37849 | US |
| Abigail Allen | Powell | OH | 43065 | US |
| Melissa Sturges | Powell | OH | 43065 | US |
| Reese St. Pierre | Powell | | 43065 | US |
| Regan Jones | Powell | | 43065 | US |
| Luke Condie | Powell | WY | 82435 | US |
| Rylee White | Powell | | 82435 | US |
| Judy von Kleeck | Powhatan | VA | 23139 | US |
| Richard Burk | Powhatan | VA | 23139 | US |
| Phawithida MacDonnell | Pownal | | 4069 | US |
| Axy The Axolotl | Poznan | | 60-535 | Poland |
| Anna Łukasiewicz | Poznan | | | Poland |
| Lavinia Chia | Pozorrubio | | 3023 | Philippines |
| Marchell Wilkins | Prague | OK | 74864 | US |
| Forever Martin | Prague | | 74874 | US |
| Ivana Komínová | Prague | | | Czech Republic |
| Klára Havlíková | Prague | | | Czech Republic |
| Manon Svobodová | Prague | | | Czech Republic |
| Ajoke Dissou | Prague | | | Czech Republic |
| adela kosinova | Prague | | | Czech Republic |
| Varela João | Praia | | | Cape Verde |
| sandra lopes | Praia | | | Cape Verde |
| Armando Gonçalves | Praia | | | Cape Verde |
| Naia Cardoso | Praia | | | Cape Verde |
| Alia Donaldson | Prairie Du Sac | | 53578 | US |
| Michela Steele | Prairie Grove | AR | 72753 | US |
| Cynthia Hautzinger hautz | Prairie View | IL | 60069 | US |
| Kristin Booker | Prairie View | TX | 77446 | US |
| Demarcus Davis | Prairie View | TX | 77446 | US |
| Jayson Stevens | Prairie Village | | 66208 | US |
| Madison Manly | Prairieville | LA | 70769 | US |
| yellow belly | Prairieville | | 70769 | US |
| Courtney Savario | Prairieville | | 70769 | US |
| Aubrey Dunne | Prairieville | | 70769 | US |
| Jorge Arambula | Prairieville | | 70769 | US |
| Liana Kitchen | Prairieville | | 70769 | US |
| Jack Couvillon | Prairieville | | 70769 | US |
| Ashley Trawick | Prattville | AL | 36066 | US |
| sadie stinson | Prattville | | 36066 | US |
| Sheresa Pierson | Prattville | AL | 36067 | US |
| Miranda Hernandez | Prattville | AL | 36067 | US |
| Alexis Stafford | Prattville | | 36067 | US |
| Lisa Holm | Prentice | WI | 54556 | US |
| Emira McCracken | Prescott | AZ | 86301 | US |
| Diana Hendy | Prescott | AZ | 86301 | US |
| James Miller | Prescott | AZ | 86301 | US |
| Thomas Halstead | Prescott | AZ | 86303 | US |
| Ashley Albrecht | Prescott Valley | AZ | 86314 | US |
| Michael  H. Zapareski | Prescott Valley | AZ | 86314 | US |
| Sol Piris | Presidente Derqui | | 1635 | Argentina |
| Emma Fletcher | Presque isle | | 4769 | US |
| Jonathan Borrero | Preston | CT | 6365 | US |
| Chloe Hickman | Preston | | 39354 | US |
| Lance Meier | Preston | IA | 52069 | US |

| Name | City | State/Region | Postal | Country |
|---|---|---|---|---|
| Sarah Finnamore | Preston | | PR4 5HF | UK |
| Ella Monk | Preston | | PR5 | UK |
| Emma Jones | Prestonpans | | Eh32 9de | UK |
| Lesego Mochai | Pretoria | | 8 | South Africa |
| Ashley Egger | Pretoria | | 184 | South Africa |
| Chichi Phiri | Pretoria | | | South Africa |
| Kimberly Chatadza | Pretoria | | | South Africa |
| Unam Songelwa | Pretoria | | | South Africa |
| Reatile Luthuli | Pretoria | | | South Africa |
| teneal palmer | Pretoria | | | South Africa |
| Palesa Motlhamme | Pretoria | | | South Africa |
| Sarah Oliaro | Pretoria | | | South Africa |
| Lwandle Skosana | Pretoria | | | South Africa |
| Oarata Sebego | Pretoria | | | South Africa |
| Mpumelelo Ndebele | Pretoria | | | South Africa |
| Lesego Pearl Moeketsi | Pretoria | | | South Africa |
| Naledi Mphahlele | Pretoria | | | South Africa |
| Luke Larson | Price | UT | 84501 | US |
| Ashley Tallman | Price | UT | 84501 | US |
| Kristan Knierim | Price | UT | 84501 | US |
| Minou Kübrich | Priesendorf | | 96170 | Germany |
| Chris Dreher | Priest River | ID | 83856 | US |
| Zac Ratt | Prince Albert | | S6V 3Z3 | Canada |
| Jeanee Murray | Prince Frederic | MD | 20678 | US |
| chloe chilcoate | Prince Frederick | | 20678 | US |
| Carl Hall | Prince George | VA | 23860 | US |
| Keira Andersen | Prince George | | V2M | Canada |
| Aedan Lang | Prince George | | V2N | Canada |
| Harjeet A | Prince George | | V2N | Canada |
| maria millett | Princeton | MA | 1541 | US |
| Renee Rainville | Princeton | | 1541 | US |
| Kyleigh Tangen | Princeton | NJ | 8540 | US |
| Betty Ann Duggan | Princeton | NJ | 8540 | US |
| Madeleine Karluk | Princeton | NJ | 8540 | US |
| T Harris | Princeton | NJ | 8540 | US |
| Rachel Shrivastava | Princeton | NJ | 8540 | US |
| Ruha Benjamin | Princeton | NJ | 8540 | US |
| Lauren Williams | Princeton | | 8540 | US |
| Sue Herrera | Princeton | NJ | 8540 | US |
| inaaya ashar | Princeton | | 8540 | US |
| Angelina Diaz | Princeton | | 8540 | US |
| Charlie B. | Princeton | | 8540 | US |
| Tamica Lloyd | Princeton | NJ | 8540 | US |
| Louise McClure | Princeton | NJ | 8542 | US |
| Brooklynn Reed | Princeton | | 24701 | US |
| Brittanie Parsons | Princeton | | 24740 | US |
| Melissa Jennings | Princeton | | 24740 | US |
| Brennan Roden Roden | Princeton | IL | 61356 | US |
| Natalia Salaises | Princeton | | 75407 | US |
| Tinashe Chapuredima | Princeton | | 75407 | US |
| joslynne bullard | princeton | | 75407 | US |
| Christina McCulley | Princeton | CA | 95970 | US |
| Janis Todd | Princeton Jct. | NJ | 8550 | US |
| Deepak Purohit | Princeton Jct. | NJ | 8550 | US |
| jayani velsamy | Princeton Junct | NJ | 8550 | US |
| David Han | Princeton Junction | | 8550 | US |
| sara lous | Princeton Junction | | 8550 | US |
| Sara Gronich | Princeton Junction | | 8550 | US |
| Rileigh Clure | Prineville | | 97754 | US |
| Julie Blanch | Prior Lake | MN | 55372 | US |
| Artur Avdyli | Prizren | | | Serbia |

| | | | | |
|---|---|---|---|---|
| Mohammed Henryansyal | Probolinggo | | 57130 | Indonesia |
| Giorgi Keppers | Proctor | | 55810 | US |
| Kaci Coz | Proctorville | | 45669 | US |
| Donald Duncan | Proctorville | | 45669 | US |
| Norman Schain | Prospect | CT | 6712 | US |
| Anthony Hamilton | Prospect | KY | 40059 | US |
| Charles Barrett Jr | Prospect | KY | 40059 | US |
| Patti Pavia | Prospect Heigh | IL | 60070 | US |
| Corin Washington | Prospect Park | | 19076 | US |
| Adr Dro | Prospect Park | | 19076 | US |
| seth may | Prospect Park | | 19076 | US |
| sitara popal | Prosper | | 75078 | US |
| Gabi D | Prosper | | 75078 | US |
| Keara Sanson | Prosper | TX | 75078 | US |
| Micah Peterson | Prosper | | 75078 | US |
| Lauren Puckett | Prosper | | 75078 | US |
| Rodrigo Barbosa | Prosper | | 75078 | US |
| Taylor Richardson | Prosper | | 75078 | US |
| NuNu P | Prosper | | 75078 | US |
| hailey bocanegra | Prosper | | 75078 | US |
| Daena Schmitt | Prosser | WA | 99350 | US |
| Victoria Drobilova | Prostejov | | 796 01 | Czech Republic |
| Alexander Villiant | Provadia | | 9200 | Bulgaria |
| G Gomez | Providence | | 0 | US |
| Bruna Lobo | Providence | | 2901 | US |
| Todd Holland | Providence | | 2903 | US |
| Shawn Simmons | Providence | RI | 2903 | US |
| Michelle Ruiz | Providence | RI | 2904 | US |
| Alondra Burgos | Providence | RI | 2904 | US |
| J.D. Kay | Providence | RI | 2904 | US |
| Haylee Riccitelli | Providence | | 2904 | US |
| Stella Loezos | Providence | RI | 2905 | US |
| Chelsea Lavallee | Providence | RI | 2905 | US |
| Cindy Pena | Providence | RI | 2905 | US |
| Alexis Sousa | Providence | | 2905 | US |
| Chelsea Pham | Providence | | 2905 | US |
| Analia Abreu | Providence | | 2905 | US |
| Jillian Brosofsky | Providence | RI | 2906 | US |
| Lila Wesner | Providence | RI | 2906 | US |
| Holly Southworth | Providence | RI | 2906 | US |
| Tyler Palsrok | Providence | RI | 2906 | US |
| Kelly Harney | Providence | RI | 2906 | US |
| Nick DeMello | Providence | RI | 2906 | US |
| sav p | Providence | | 2906 | US |
| Mariani Sanchez | Providence | | 2906 | US |
| Susan Feeley | Providence | RI | 2907 | US |
| Brandon Perras | Providence | RI | 2908 | US |
| John Doucette | Providence | RI | 2908 | US |
| Antonio DoRosario | Providence | | 2908 | US |
| Arsenio Diaz | Providence | | 2908 | US |
| Dakota Dewey | Providence | | 2908 | US |
| Will Demers | PROVIDENCE | RI | 2909 | US |
| alexis duncan | Providence | | 2909 | US |
| Lizbeta Chisolm | Providence | RI | 2909 | US |
| feidy blandino | Providence | | 2909 | US |
| Kelley Parsons | Providence | RI | 2909 | US |
| Nana Ortiu | Providence | | 2909 | US |
| Janina Avalo | Providence | | 2909 | US |
| nayeli tejeda | providence | | 2909 | US |
| Crystal Rivera | Providence | | 2909 | US |
| K L | Providence | RI | 2912 | US |

| | | | | |
|---|---|---|---|---|
| Mary Darby | Providence | RI | 2912 | US |
| Ellen Schaffer | Providence | | 2915 | US |
| K Spurlock | Providence | RI | 2916 | US |
| Michaela Diprete | Providence | | 2940 | US |
| S Schumer | Providence | RI | 2983 | US |
| Magnolia Longworth | Providence | | 28173 | US |
| Alila Tomes | Providence | | 42450 | US |
| Jessie Donnelly | Providence | | Providence | US |
| Lawliet Ryker | Providence | RI | | US |
| Halcyone Hurst | Provincetown | MA | 2657 | US |
| Mo Kafka | Provincetown | MA | 2657 | US |
| Tanner White | Provo | UT | 84601 | US |
| Benjamin Wilson | Provo | UT | 84601 | US |
| Evealla Banya | Provo | | 84601 | US |
| Zeratiry Matale | Provo | | 84601 | US |
| Garrett Belnap | Provo | UT | 84602 | US |
| Linda Nguyen | Provo | | 84602 | US |
| Nate Olsen | Provo | UT | 84604 | US |
| Brennan Sloan | Provo | UT | 84604 | US |
| Jack Massey | Provo | UT | 84606 | US |
| Ashton Rowan | Provo | UT | 84606 | US |
| Manju Sherchan | Provo | UT | 84606 | US |
| Asher Dean | Provo | UT | 84606 | US |
| Natalia Carbajal | Provo | | 84606 | US |
| Yue Ng | Puchong | | 47100 | Malaysia |
| akira lmao | Puchong | | | Malaysia |
| Fredel Galicia | Puebla | | 15020 | Mexico |
| M J | Puebla | | 72190 | Mexico |
| Camila Alvarez jacobo | Puebla | | 72270 | Mexico |
| Louise Castro | Pueblo | CO | 81001 | US |
| Melissa Spengler | Pueblo | CO | 81001 | US |
| Anthony Cowan | Pueblo | | 81001 | US |
| Jade Deherrera | Pueblo | CO | 81001 | US |
| Raven Smith | Pueblo | | 81001 | US |
| Jan Spinuzzi | Pueblo | CO | 81005 | US |
| Carol Pierce | Pueblo | CO | 81005 | US |
| Karen Dingman | Pueblo | CO | 81005 | US |
| Belen Hernandez | Pueblo | | 81005 | US |
| Isys Mendoza | Pueblo | | 81005 | US |
| Carly Fox | Pueblo | CO | 81007 | US |
| George Arango | Pueblo Nuevo | | | Panama |
| Ana Maza Ugarte | Pueblo Nuevo | | | Panama |
| Lia De leon | Pueblo Nuevo | | | Panama |
| sandra blackman | Pueblo Nuevo | | | Panama |
| Kyara Godoy | Pueblo Nuevo | | | Panama |
| Miranda Ramos | Pueblo Nuevo | | | Panama |
| Diana Ruiz | Pueblo Nuevo | | | Panama |
| Mary Pinilla | Pueblo Nuevo | | | Panama |
| Skdkk Fkjfjrk | Puente Alto | | | Chile |
| Felix Olguin | Puente Alto | | | Chile |
| Valentina Luengo | Puerto Iguazu | | 3370 | Argentina |
| Aguilera Jazmin | Puerto Madryn | | 9120 | Argentina |
| Joe Harvey | Puerto Rico | | 8890 | US |
| Athena Audet | Puerto Vallarta | | 48350 | Mexico |
| Kristy Gage | Pulaski | | 13142 | US |
| Emily Parkhurst | Pulaski | | 13142 | US |
| kurt robinson | Pulaski | WI | 54162 | US |
| Laura De Brucker | Pulderbos | | | Belgium |
| Heiko Jansen | Pullman | WA | 99163 | US |
| Mark Secrist | Pullman | WA | 99163 | US |
| Marcos Perez | Pullman | | 99163 | US |

| | | | | |
|---|---|---|---|---|
| N K | Pully | | | Switzerland |
| Smruti Ranjan Nayak | Pune | | 411001 | India |
| Charvi Kagade | Pune | | 411001 | India |
| Daisy .......... | Pune | | 411001 | India |
| Smriti Nambudiri | Pune | | 411006 | India |
| Vishwas Gharpure | Pune | | 411030 | India |
| Sanika Kolhe | Pune | | 411037 | India |
| Tanisha Joshi | Pune | | 411038 | India |
| Anwesa Sarmah | Pune | | 411052 | India |
| Katia Ticona | Puno | | | Peru |
| Javiera Carrillo Delgado | Punta Arenas | | | Chile |
| Emilia Correa Saldivia | Punta Arenas | | | Chile |
| Maite Kemlin | Punta Cana | | | Dominican Repub |
| Christian Corridon | Punta Gorda | FL | 33950 | US |
| Stephen L Palmieri | Punta Gorda | FL | 33950 | US |
| Rachael Snyder | Punta Gorda | FL | 33980 | US |
| Marsha Courtnage | Punta Gorda | FL | 33983 | US |
| Clyde Kang | Punta Gorda | FL | 33983 | US |
| Chris Mercuro | Purcellville | VA | 20132 | US |
| Angela Gutierrez | Purcellville | | 20132 | US |
| Josh Walker | Purcellville | | 20132 | US |
| Mira Thompson | Purcellville | | 20132 | US |
| Lauren Collver | Purcellville | | 20134 | US |
| Chuu Loona | Purchase | | 10577 | US |
| Max Geller | Purdys | NY | 10578 | US |
| J J | Purepero | | 58760 | Mexico |
| ☆ maz ☆ | Purley | CR0 | | UK |
| Amber Powell | Purley | CR8 | | UK |
| Chloe Liu | Purley | CR8 | | UK |
| Cayley Abderrazek | Purmerend | | 1448 | Netherlands |
| Zora McLemore | Purvis | | 39475 | US |
| Hanif Abdurrahman Fauzi | Purwakarta | | 41181 | Indonesia |
| Niobe Novak | Pusztaszabolcs | | | Hungary |
| Riwadi Mhoumadi | Puteaux | | 92800 | France |
| silvia de girolamo | Putignano | | 70017 | Italy |
| Natalie Braga | Putnam | | 6255 | US |
| Barbara Schreier | Putnam | CT | 6260 | US |
| bob kochinskas | putney | VT | 5346 | US |
| Linda Carnahan | Puyallup | WA | 98371 | US |
| Johanna Crawford | Puyallup | WA | 98371 | US |
| regina bermejo | Puyallup | | 98371 | US |
| Vanesa Sanchez | Puyallup | | 98371 | US |
| Lauren Tolle-Bulley | Puyallup | WA | 98372 | US |
| Kaiya Williams | Puyallup | | 98372 | US |
| Emma Renda | Puyallup | | 98372 | US |
| Thomas Irvin | Puyallup | WA | 98372 | US |
| Angela Jones | Puyallup | WA | 98373 | US |
| Emily P. | Puyallup | WA | 98373 | US |
| Nicole Branch | Puyallup | WA | 98373 | US |
| Mariana Dowd | Puyallup | WA | 98374 | US |
| Jessie Ehman | Puyallup | WA | 98374 | US |
| Jay Silve | Puyallup | WA | 98374 | US |
| caitlyn moore | Puyallup | | 98374 | US |
| Kate Barton | Puyallup | | 98374 | US |
| tatum regimbal | Puyallup | | 98374 | US |
| Cassandra Pickens | Puyallup | | 98374 | US |
| Douglas Parish | Puyallup | WA | 98374 | US |
| Kaylee Wilson | Puyallup | | 98375 | US |
| Gilbert Cruz | Puyallup | | 98375 | US |
| Ainsley Stilger | Puyallup | WA | 98387 | US |
| Kaysie wichmann | Puyallup | | 98445 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jessica Fewell | Puyallup | | | 98446 | US |
| Breanna Lara | Quail Valley | | | 92587 | US |
| kira sharrock | quakercity | | | 43773 | US |
| Jennifer Dey | Quakertown | PA | | 18951 | US |
| Harry Potter | Quakertown | | | 18951 | US |
| Kim Smith | Quakertown | PA | | 18951 | US |
| Mia Heslip | Quakertown | | | 18951 | US |
| Michelle Torres | Quantico | VA | | 22134 | US |
| Lucy Belle | Quatre Bornes | | | | Mauritius |
| Nérée Mercier | Québec | | G1K | | Canada |
| Leticia Bucci Borges | Québec | | G1W | | Canada |
| Anuarite-Ange Nshimirim | Québec | | J8T 1P8 | | Canada |
| Sarker Safi | Queen | NY | | 11105 | US |
| Jasmine Robinson | Queen | | | 11422 | US |
| Laura Thomason | Queen Creek | AZ | | 85140 | US |
| Mariah Childers | Queen Creek | | | 85142 | US |
| madison hicks | Queen Creek | AZ | | 85142 | US |
| Rosette Dacoco | Queen Creek | | | 85142 | US |
| Dolores Goings | Queen Creek | | | 85142 | US |
| Arrianna Higuera | Queen Creek | | | 85142 | US |
| Garrett Courtney | Queen Creek | | | 85142 | US |
| Alan Marcus | Queens | NY | | 11004 | US |
| Abonti Dasgupta | Queens | | | 11104 | US |
| . . | Queens | | | 11106 | US |
| Marissa Johnson | Queens | NY | | 11137 | US |
| Karen P. | Queens | NY | | 11354 | US |
| shi li | Queens | | | 11354 | US |
| Karla Santos | Queens | | | 11354 | US |
| Joanna Li | Queens | | | 11355 | US |
| Ariana Maruqez | Queens | | | 11356 | US |
| Christian Bliss | Queens | | | 11356 | US |
| Ethan Chin | Queens | | | 11357 | US |
| ven ta | Queens | | | 11358 | US |
| Olivia Arevalo | Queens | | | 11360 | US |
| Eileen Lawrence | Queens | NY | | 11363 | US |
| Zalena Sulaiman | Queens | | | 11364 | US |
| Melvin Arzu | Queens | NY | | 11366 | US |
| Rita Martin | Queens | NY | | 11368 | US |
| Fatima Calderon | Queens | | | 11370 | US |
| Devki Welt | Queens | NY | | 11372 | US |
| Nicole D'Amil | Queens | | | 11372 | US |
| Anthony Midgett | Queens | NY | | 11372 | US |
| Jasmine Ye | Queens | | | 11372 | US |
| Jeshua Restituyo | Queens | | | 11372 | US |
| Lucia Trimbur | Queens | NY | | 11372 | US |
| Daisy Sanchez | Queens | | | 11372 | US |
| Jaden Garriga | Queens | | | 11373 | US |
| Ena Lu | Queens | | | 11373 | US |
| Yalian Peng | Queens | | | 11373 | US |
| June Wang | Queens | | | 11373 | US |
| Daniel Benjamin | Queens | NY | | 11374 | US |
| Yvonne Ferreras | Queens | NY | | 11375 | US |
| yalissa rojas | Queens | | | 11375 | US |
| julia valdez | Queens | | | 11375 | US |
| Samina Quraishi | Queens | NY | | 11375 | US |
| Fiona lew | Queens | NY | | 11377 | US |
| Giselle Alvarez | Queens | | | 11377 | US |
| Gabriella Segretto | Queens | | | 11378 | US |
| FREDERICK JONES | Queens | | | 11378 | US |
| Deyana Afanador | Queens | | | 11385 | US |
| Patrice Buckner | Queens | NY | | 11411 | US |

| | | | | |
|---|---|---|---|---|
| Andrea Levy | Queens | NY | 11412 | US |
| Rutherford Charlot | Queens | NY | 11412 | US |
| Bee Van | Queens | NY | 11413 | US |
| Sharon Cooney | Queens | NY | 11414 | US |
| Michele Fermin | Queens | NY | 11417 | US |
| Howard Gillespie | Queens | NY | 11418 | US |
| Nari Gottlieb | Queens | | 11418 | US |
| Bakshinder Kaur | Queens | NY | 11419 | US |
| Utopia utopia.lindsay@ya | Queens | NY | 11420 | US |
| NANCY ARZU | Queens | NY | 11420 | US |
| Sadira Maraj | Queens | | 11420 | US |
| Bejon Orji | Queens | | 11422 | US |
| Margo English | Queens | NY | 11423 | US |
| janiah lassic | queens | | 11429 | US |
| Kayla Saxton | Queens | NY | 11429 | US |
| Chris Green | Queens | NY | 11432 | US |
| Asef Chowdhury | Queens | | 11432 | US |
| Chris Cunningham | Queens | | 11433 | US |
| Yolanda Sullivan | Queens | NY | 11434 | US |
| arefur chowdhury | Queens | NY | 11435 | US |
| Gabriel Linares | Queens | NY | 11435 | US |
| Ana Ivett | Queens | | 11435 | US |
| Elianie Arias Liriano | Queens | | 11691 | US |
| Michele McGowan | Queens | NY | 11695 | US |
| angie lopez | Queens | | 99879 | US |
| Bella Belle | Queens Village | | 11427 | US |
| Seth Stanley | Queens Village | NY | 11428 | US |
| Peter Tsaruhas | Queens Village | NY | 11429 | US |
| katrina Harricharan | Queens Village | | 11429 | US |
| Chelsey Zorrilla | Queens Village | NY | 11429 | US |
| Dariana Francois | Queens Village | NY | 11429 | US |
| Ashley Vaval | Queens Village | | 11429 | US |
| Graham Muse | Queensbury | NY | 12804 | US |
| hannah fifield | queensbury | | 12804 | US |
| Danielle Meyer | Queensbury | NY | 12804 | US |
| Delaney S | Queensbury | | 12804 | US |
| Zoe Eckhoff | Queenstown | | | New Zealand |
| Valentina Noli | Queretaro | | 76230 | Mexico |
| Ximena López | Queretaro | | 76230 | Mexico |
| Montserrat Olvera García | Queretaro | | 76230 | Mexico |
| Marianela Calderon | Quesada | | | Costa Rica |
| Jovienne Gunay | Quezon | | | Philippines |
| Calyp So | Quezon City | | 860 | Philippines |
| elle adorbs | Quezon City | | 1101 | Philippines |
| Gelli Blazo | Quezon City | | 1103 | Philippines |
| Marc Magracia | Quezon City | | 1103 | Philippines |
| nico zzz | Quezon City | | 1103 | Philippines |
| Leesha Garcia | Quezon City | | 1105 | Philippines |
| Jydi Kwon | Quezon City | | 1106 | Philippines |
| Nicole Casin | Quezon City | | 1108 | Philippines |
| dawn dela ysla | Quezon City | | 1112 | Philippines |
| arsh arcane | Quezon City | | 1112 | Philippines |
| Allen Hernandez | Quezon City | | 1116 | Philippines |
| gabby dela cruz | Quezon City | | 1116 | Philippines |
| cup cake | Quezon City | | 1119 | Philippines |
| Blair Afterbloom | Quezon City | | 1811 | Philippines |
| Kizeah Oris | Quezon City | | | Philippines |
| Angelica Panganiban | Quezon City | | | Philippines |
| Maia Solomon | Quezon City | | | Philippines |
| Dadd Vgxd | Quezon City | | | Philippines |
| Ivan Silvano | Quezon City | | | Philippines |

| | | | | |
|---|---|---|---|---|
| Lj Chavez | Quezon City | | | Philippines |
| Mischa Neo | Quezon City | | | Philippines |
| Franchesca Iresare | Quezon City | | | Philippines |
| Y N | Quezon City | | | Philippines |
| Rizza Tangente | Quezon City | | | Philippines |
| Blythe Santos | Quezon City | | | Philippines |
| Lorraine Mae Sta Cruz | Quezon City | | | Philippines |
| Gwyneth Marie | Quezon City | | | Philippines |
| Francis Fresnillo | Quezon city | | | Philippines |
| Jazmyn Villanueva | Quezon City | | | Philippines |
| JD Mandac | Quezon City | | | Philippines |
| Yen Yen | Quezon City | | | Philippines |
| Eljeanne Casero | Quezon, City | | 1103 | Philippines |
| Veronica FF | Quilmes | | 0 | Argentina |
| hola como estas | Quilmes | | 1878 | Argentina |
| Sarha López | Quimbaya | | | Colombia |
| Heather Byrnes | Quincy | MA | 2169 | US |
| Becky Rizoli | Quincy | MA | 2169 | US |
| Samantha Mendez | Quincy | MA | 2169 | US |
| Fiona Cohen | Quincy | | 2169 | US |
| Yasmin Warsame | Quincy | | 2169 | US |
| Robert G Dion | Quincy | MA | 2169 | US |
| Ayalta Mizrahi | Quincy | | 2169 | US |
| Jill Tufts | Quincy | MA | 2169 | US |
| tia dibona | Quincy | | 2169 | US |
| Lauren Saccoach | Quincy | | 2169 | US |
| Janine Whealan | Quincy | MA | 2170 | US |
| Kieyanna La | Quincy | | 2170 | US |
| Christina Chaney | Quincy | MA | 2171 | US |
| Emily Lee | Quincy | MA | 2171 | US |
| Alisa Bokulich | Quincy | MA | 2171 | US |
| Hannah Robinson | Quincy | | 2186 | US |
| Serenity Watson | Quincy | | 32351 | US |
| Lili Cantero | Quincy | | 32351 | US |
| Paul Cavanaugh | Quincy | CA | 95971 | US |
| Karen Quintero | Quincy | | 98848 | US |
| Kayla Casillas | Quincy | | 98848 | US |
| Marissa Linscott | Quincy | | 98848 | US |
| Carla Fritz | Quincy | | 98848 | US |
| Isabel Hernandez | Quinlan | | 75474 | US |
| Ana Monteiro | Quinta Do Conde | | 2975-127 | Portugal |
| Franchesca Guillermo | Quirino | | 2600 | Philippines |
| Martin Balk | Quitman | TX | 75783 | US |
| Kariss Brown | Quito | | | Ecuador |
| Camila Buhlmann | Quito | | | Ecuador |
| Andrew James | Quito | | | Ecuador |
| Juliana Martinez | Quito | | | Ecuador |
| Camila Fernández | Quito | | | Ecuador |
| Daniela Sánchez | Quito | | | Ecuador |
| Carmen Cobo | Quito | | | Ecuador |
| Valentina Herrera | Quito | | | Ecuador |
| Juan Pablo Cespedes | Quito | | | Ecuador |
| Julia Cabrera | Quito | | | Ecuador |
| Emilia Goncalves | Quito | | | Ecuador |
| Bar Lapid | Ra'anana | | | Israel |
| Helena Paloheimo | Raasepori | | | Finland |
| Lilia Alaoui | Rabat | | | Morocco |
| Saraggx Ggg | Rabat | | | Morocco |
| Khadija Basri | Rabat | | | Morocco |
| Roumaissae Jaouhar | Rabat | | | Morocco |
| Valeria Burg | Rabinal | | | Guatemala |

| | | | | |
|---|---|---|---|---|
| Patrick Morbach | Racine | WI | 53402 | US |
| Phyllis Long | Racine | WI | 53402 | US |
| Kim Kiriaki | Racine | WI | 53402 | US |
| Connor Capwilll | Racine | | 53402 | US |
| Melissa Damas | Racine | | 53402 | US |
| Guadalupe Lopez | Racine | | 53402 | US |
| Ethan Lane | Racine | | 53402 | US |
| LeRoy Goines | Racine | WI | 53403 | US |
| Claire Draeger | Racine | | 53403 | US |
| Jeffrey Beardsley | Racine | WI | 53403 | US |
| Tykila Hunter | Racine | WI | 53404 | US |
| Kendra Kendrick | Racine | WI | 53405 | US |
| Michael Friedel | Racine | WI | 53405 | US |
| Steve Shirley | Racine | WI | 53405 | US |
| leah becker | Racine | | 53405 | US |
| Miranda Riepel | Racine | | 53405 | US |
| Airrianna Villarreal | Racine | | 53405 | US |
| La'Zariya Brown | Racine | | 53406 | US |
| Arianna Jimenez | Racine | | 54302 | US |
| Patrick Beamish | Radford | VA | 24141 | US |
| Kate Stoddard | Radford | | 24141 | US |
| Saulė Buivytė | Radviliškis | | | Lithuania |
| Shelley Burton | Raeford | NC | 28376 | US |
| Jamie McGuire | Rahway | NJ | 7065 | US |
| James Tierno | Rahway | NJ | 7065 | US |
| natalie jimenez | Rahway | | 7065 | US |
| Sierra Zackery | Rahway | | 7065 | US |
| Katrina Washington | Rahway | | 7065 | US |
| Jah-el Meyler | Rahway | | 7065 | US |
| Melanie Lopez | Rahway | | 7065 | US |
| Holly Hilton | Rainier | | 97048 | US |
| Shashank Sahu | Raipur | | 492013 | India |
| Elli Säilä | Raisio | | | Finland |
| Abby Phillips | Raleigh | | 27519 | US |
| katy s | Raleigh | NC | 27603 | US |
| Marylou Layton-Eccles | Raleigh | NC | 27603 | US |
| Zohair Naim | Raleigh | NC | 27603 | US |
| Christiana Woods | Raleigh | NC | 27603 | US |
| Eiha Patnaik | Raleigh | NC | 27603 | US |
| Aztrid Maya | Raleigh | | 27603 | US |
| megan weinacht | Raleigh | | 27603 | US |
| Danielle Cooper | Raleigh | NC | 27603 | US |
| emely mendoza | Raleigh | | 27603 | US |
| Allen Antunez | Raleigh | | 27603 | US |
| Emely Alvarez | Raleigh | | 27603 | US |
| Francisco Garmendia | Raleigh | | 27603 | US |
| Shannon Turner | Raleigh | | 27603 | US |
| Pam Gilmore | Raleigh | NC | 27604 | US |
| Anderson Chau | Raleigh | NC | 27604 | US |
| Rodney Alexander | Raleigh | NC | 27604 | US |
| Elizabeth Kaspala | Raleigh | | 27604 | US |
| Megan Jacobs | raleigh | | 27604 | US |
| Shonzie Jones | Raleigh | | 27605 | US |
| Tamika Leverette-McCall | Raleigh | NC | 27606 | US |
| Cynthia Li | Raleigh | NC | 27606 | US |
| Kathleen Wassell | Raleigh | NC | 27606 | US |
| Sarah El-Baytam | Raleigh | NC | 27606 | US |
| Tajhia Rogers | Raleigh | NC | 27606 | US |
| bridget capps | Raleigh | NC | 27606 | US |
| CRYSTAL JOHNSON | RALEIGH | | 27606 | US |
| Bruce Hall | Raleigh | | 27606 | US |

| | | | | |
|---|---|---|---|---|
| Theodore MacCabe | Raleigh | | 27606 | US |
| Zaria Smith | Raleigh | | 27606 | US |
| Essence Walker | Raleigh | | 27606 | US |
| Jenica McRae | Raleigh | NC | 27606 | US |
| Cyrus Fagan | Raleigh | | 27607 | US |
| Hilary Hardy | Raleigh | NC | 27609 | US |
| ALEXANDRA GRAHAM | Raleigh | NC | 27609 | US |
| kiyah johnson | Raleigh | | 27609 | US |
| Diane Uzor | Raleigh | | 27609 | US |
| Charlotte Taylor | Raleigh | | 27609 | US |
| Zandra Weaver | Raleigh | NC | 27610 | US |
| Shalini Subramanian | Raleigh | | 27610 | US |
| Tom Buschke | Raleigh | NC | 27610 | US |
| Quintus McDonald | Raleigh | NC | 27610 | US |
| Karen McDonald | Raleigh | NC | 27610 | US |
| Kayla Smith | Raleigh | | 27610 | US |
| Ashlyn Garcia | Raleigh | | 27610 | US |
| Gabriel Cortez | Raleigh | | 27610 | US |
| Celeste Pacheco | Raleigh | | 27610 | US |
| Emily Shapiro | Raleigh | NC | 27612 | US |
| Lucia Tuinstra | Raleigh | NC | 27612 | US |
| Elisse Jessen | Raleigh | NC | 27612 | US |
| Susan Allen | Raleigh | NC | 27612 | US |
| Elizabeth Kearse | Raleigh | NC | 27612 | US |
| Melvin Knuth | Raleigh | NC | 27612 | US |
| Natalie Hianik | Raleigh | NC | 27612 | US |
| Tori Britto | Raleigh | NC | 27612 | US |
| Hetal Radia | Raleigh | NC | 27612 | US |
| Miriam Ragsdale | Raleigh | NC | 27612 | US |
| Eileen Clare | Raleigh | NC | 27612 | US |
| peri cerniglia | Raleigh | | 27612 | US |
| Sarah Bryant | Raleigh | NC | 27612 | US |
| Carina Everest | Raleigh | | 27612 | US |
| Ana Vargas Martinez | Raleigh | | 27612 | US |
| fran strombotne | RALEIGH | NC | 27613 | US |
| PAUL KIM | Raleigh | NC | 27613 | US |
| Michael Eisenberg | Raleigh | NC | 27613 | US |
| Candace Brown | Raleigh | NC | 27613 | US |
| Karen Bear | Raleigh | NC | 27613 | US |
| Caroline Dudley | Raleigh | | 27613 | US |
| Carson Reeves | Raleigh | | 27613 | US |
| Julian Saunders | Raleigh | | 27613 | US |
| Shira Gorenstein | Raleigh | | 27613 | US |
| Tim Gary | Raleigh | | 27613 | US |
| Taylor Ritchie | Raleigh | | 27613 | US |
| annabella garcowski | Raleigh | | 27614 | US |
| Kent Bandy | Raleigh | NC | 27614 | US |
| Essie Horne | Raleigh | | 27614 | US |
| Sophia Bowles | Raleigh | | 27614 | US |
| Rachel Paul | Raleigh | NC | 27615 | US |
| Maxine Lee | Raleigh | NC | 27615 | US |
| Rickey Williams | Raleigh | NC | 27615 | US |
| don richards | Raleigh | NC | 27615 | US |
| DaNiya Tyler | Raleigh | | 27615 | US |
| Zachary Brown | Raleigh | | 27615 | US |
| MICHI VOJTA | RALEIGH | NC | 27616 | US |
| Kaitlyn Callahan | Raleigh | | 27616 | US |
| Patricia Johnson | Raleigh | NC | 27616 | US |
| Lydia Huff | Raleigh | | 27616 | US |
| Finn Aitken | Raleigh | | 27616 | US |
| Tamara Sistrunk | Raleigh | | 27616 | US |

| | | | | |
|---|---|---|---|---|
| Charley A.Z | Raleigh | | 27616 | US |
| Carson Marshall | Raleigh | | 27616 | US |
| Sarah Arredondo | Raleigh | | 27616 | US |
| Gabrielle Denize Newsam | Raleigh | NC | 27617 | US |
| R Sims | Raleigh | NC | 27617 | US |
| Josie Frazier | Raleigh | | 27617 | US |
| Empress Lawson | Raleigh | | 28327 | US |
| Nasya Ruffin | Raleigh | | 28365 | US |
| Katie Vannoy | Raleigh | | 44708 | US |
| Percy Jackson | Raleigh | | 52729 | US |
| Gray Greyoof | Raleigh | | | US |
| Kidist Negus | Ralston | NE | 68127 | US |
| Meira Abramowitz | Ramat Gan | | | Israel |
| Jana Zaatarah | Ramat Gan | | | Israel |
| Aya Barnea | Ramat Gan | | | Israel |
| Or Bracha | Ramat Hashofet | | | Israel |
| Omer Dar | Ramat Yishay | | | Israel |
| Britney Ginos | Ramona | CA | 92065 | US |
| Kent Richardson | Ramona | CA | 92065 | US |
| Veronica Smith | Ramona | CA | 92065 | US |
| Sherin Sonny | Ramona | CA | 92065 | US |
| Sharon Jenkins | Ramona | CA | 92065 | US |
| Emali Martinez | Ramona | | 92065 | US |
| Nicholas Turturro | Ramsey | NJ | 7446 | US |
| Michael Sessa | Ramsey | NJ | 7446 | US |
| Glenna Anderson | Ramsey | MN | 55303 | US |
| Kelly Johnson | Ramsey | MN | 55303 | US |
| Riley Carlen | Ranchi | | 834001 | India |
| George Burnash | Rancho Cordov | CA | 95670 | US |
| Suzanne Karcher | Rancho Cordov | CA | 95670 | US |
| Rick Stegner | Rancho Cordov | CA | 95670 | US |
| Miguel Chavez | Rancho Cordov | CA | 95670 | US |
| Ibyang Rivera | Rancho Cordov | CA | 95670 | US |
| mario spivey | Rancho Cordova | | 95670 | US |
| Mariah Chisler | Rancho Cordova | | 95670 | US |
| Ava Duarte | Rancho Cordova | | 95741 | US |
| Chloe Budde | Rancho Cordova | | 95742 | US |
| Daniel Luna | Rancho Cucamonga | | 91701 | US |
| Stephany Moreno | Rancho Cucamonga | | 91730 | US |
| Angelina Walker | Rancho Cucamonga | | 91730 | US |
| Anna Link | Rancho Cucamonga | | 91730 | US |
| elena n. | Rancho Cucamonga | | 91730 | US |
| Madison Melocoton | Rancho Cucamonga | | 91730 | US |
| Junghee Huh | Rancho Cucamonga | | 91737 | US |
| Jacob Armijo | Rancho Cucam | CA | 91739 | US |
| Maria Collado | Rancho Cucamonga | | 91739 | US |
| sarah midou | rancho cucamonga | | 91739 | US |
| Kelly Cao | Rancho Cucamonga | | 91739 | US |
| Sienna Sandoval | Rancho Cucamonga | | 91739 | US |
| Stacie Williams | Rancho Cucamonga | | 91739 | US |
| Kaylee Davis | Rancho Cucamonga | | 91739 | US |
| Tricia Crismon | Rancho Mirage | CA | 92270 | US |
| steve rothenberg | Rancho Mirage | CA | 92270 | US |
| Julian DeLaTorre | Rancho Mirage | CA | 92270 | US |
| Mark Cappetta | Rancho Mirage | CA | 92270-5622 | US |
| Madison Cummings | Rancho Mission Viejo | | 92694 | US |
| Jane Hollander | Rancho Palos V | CA | 90275 | US |
| Sebastian Richardson | Rancho Palos V | CA | 90275 | US |
| Debra Keough | Rancho Santa F | CA | 92067 | US |
| Doug Wilkerson | Rancho Santa F | CA | 92067 | US |
| Christina Villalobos | Rancho Santa M | CA | 92688 | US |

| | | | | |
|---|---|---|---|---|
| Stewart Morse | Rancho Santa Margarita | | 92688 | US |
| Kennedy Sanderson | Rancho Santa Margarita | | 92688 | US |
| Michelle Hernandez | Rancho Santa Margarita | | 92688 | US |
| Havyn Wysong | Rancho Santa Margarita | | 92688 | US |
| Carina Lima-Jørgensen | Randaberg | | | Norway |
| Tina Jones | Randallstown | MD | 21133 | US |
| Larry Phair | Randallstown | MD | 21133 | US |
| Rosing White | Randallstown | MD | 21133 | US |
| Amisco Bell | Randallstown | | 21133 | US |
| Trinity Obiorah | Randallstown | MD | 21133 | US |
| Pizza Fries | Randallstown | | 21133 | US |
| Robert Lee | Randallstown | MD | 21133 | US |
| Jasmine Anderson | Randallstown | MD | 21133 | US |
| Nevaeh Creecy | Randallstown | | 21133 | US |
| Braya Johnson | Randallstown | | 21133 | US |
| Franklin Suggs | Randleman | NC | 27317 | US |
| Shalaya Smoot | Randolph | | 2368 | US |
| Dyeawnna Latham | Randolph | | 2368 | US |
| Yvonne Hansen | Randolph | NJ | 7860 | US |
| Debra Frisch | Randolph | NJ | 7869 | US |
| Shawna Folenta | Randolph | | 7869 | US |
| Bonnie Rosenthal | Randolph | NJ | 7869 | US |
| Dave Mitchell | Randolph | NJ | 7869 | US |
| Saoirse Nielsen | Randolph | NJ | 7869 | US |
| Elaine Campos | Randolph | NJ | 7869 | US |
| Genesis Cepeda | Randolph | | 7869 | US |
| Erica Brinker | Randolph | NJ | 7869 | US |
| Brandon Dilemma | Randolph | | 7869 | US |
| Melanie Hutchinson | Randolph | | 7869 | US |
| anonymous person | Randolph | | 7869 | US |
| Anthony Benvenuto | Randolph | NJ | 7869 | US |
| Ava Pinho | Randolph | | 7869 | US |
| madeleine wennerstrom | Randolph | VT | 05060-9005 | US |
| Jessica sills | Ranger | GA | 30734 | US |
| Christopher Collins | Rantoul | IL | 61866 | US |
| Susan Bailey | Rantoul | IL | 61866 | US |
| shontai fox | Rantoul | IL | 61866 | US |
| Janet Jay | Rapid City | SD | 57701 | US |
| Julie Marsland | Rapid City | SD | 57702 | US |
| Rylan Barnett | Rapid City | | 57702 | US |
| L T | Raritan | | 8876 | US |
| Thea Josefine Hovind-Nyl | Rauland | | | Norway |
| Joe Simones | Ravenna | OH | 44266 | US |
| Ethan Jarvis | Ravenna | | 44266 | US |
| Anta Sy | Ravenna | | 48100 | Italy |
| anja mravlak | Ravne Na Koroskem | | 2390 | Slovenia |
| Charize Ong | Rawang | | 48300 | Malaysia |
| Jon Ong | Rawang | | | Malaysia |
| batrisyia huda | Rawang | | | Malaysia |
| Aysha Begum | Rayleigh | SS6 | | UK |
| Jessica Edmunds | Rayleigh | SS6 | | UK |
| Abby Witt | Raymond | | 43067 | US |
| ray bragg | raymond | | 98370 | US |
| Sadie Warnstadt | Raymond | | 98577 | US |
| Taylor Shanahan | Raymore | | 64083 | US |
| Kyrstin Bly | Raytown | | 64133 | US |
| Courtney Rigby | Read | BB12 | | UK |
| Anita Gram | Reading | MA | 1867 | US |
| Anuska Chhetri | Reading | | 1867 | US |
| Angelina Pezzo | Reading | | 1867 | US |
| Maddy Brown | Reading | PA | 12345 | US |

| | | | | | |
|---|---|---|---|---|---|
| Stephen Hill | Reading | PA | | 19601 | US |
| mar :((( | Reading | | | 19601 | US |
| Mya Roberson | Reading | | | 19601 | US |
| Laniah Crawley | Reading | | | 19601 | US |
| Joan estrella | Reading | | | 19604 | US |
| Ineliz Sierra | Reading | PA | | 19605 | US |
| Cristina Gillmore | Reading | PA | | 19605 | US |
| Achilles Cruz | Reading | | | 19605 | US |
| Cristina Aguilera | Reading | | | 19605 | US |
| Maria Castellon | Reading | | | 19605 | US |
| Mariya Maldonado | Reading | PA | | 19606 | US |
| Melissa Krauss | Reading | PA | | 19606 | US |
| Shannon Plasha | Reading | PA | | 19606 | US |
| Warren Fowler | Reading | | | 19606 | US |
| Sharde Moore | Reading | | | 19608 | US |
| kayla witzel | Reading | PA | | 19608 | US |
| AH Corcino | Reading | | | 19608 | US |
| Kai Samuelsen | Reading | PA | | 19608 | US |
| Nessa Purohit | Reading | PA | | 19608 | US |
| Michael Alemu | Reading | PA | | 19609 | US |
| Hailey Lopez | Reading | | | 19610 | US |
| Melvia Ahmed | Reading | PA | | 19610 | US |
| Joslyn Frias | Reading | | | 19610 | US |
| Sanii Russell | Reading | | | 19610 | US |
| ayumi best | Reading | | | 19610 | US |
| Ashley Ramirez | Reading | | | 19610 | US |
| Charles Gibbons | reading | KS | | 66868 | US |
| Jan Rancatti | Readsboro | VT | | 5350 | US |
| Maggie Johnson | Readyville | | | 37149 | US |
| fabio gomes | Recife | | | | Brazil |
| Wendy schenk | Recoleta | | | | Chile |
| Elizabeth Harcourt | Red Oak | TX | | 75154 | US |
| Andrew Mumford | Red Bank | NJ | | 7701 | US |
| Christopher Stypa | Red Bank | | | 7701 | US |
| Brilliza J. | Red bank | | | 7701 | US |
| Jordyn Wagner | Red bluff | CA | | 96080 | US |
| Tucker Sides | Red Bluff | | | 96080 | US |
| Stefaniya Fedorenko | Red Deer | | T4N | | Canada |
| Amy Antern | Red Deer | | T4P | | Canada |
| Sophie Greller | Red Hook | NY | | 12571 | US |
| Laïla Eshel | Red Hook | NY | | 12571 | US |
| Annie Cullen | Red Lake Falls | | | 56750 | US |
| sabrina favorito | Red Lion | | | 17356 | US |
| Michael Carter | Red Oak | TX | | 75154 | US |
| Taylor Hopkins | Red Oak | | | 75154 | US |
| Cynthia Batiste | Red Oak | TX | | 75154 | US |
| Cindy Peterson | Red Wing | MN | | 55066 | US |
| eva sobak | Red Wing | MN | | 55066 | US |
| ms t | Red Wing | | | 55066 | US |
| Zoe Boatman | Red Wing | | | 55066 | US |
| Audrey Rose | Red Wing | | | 55066 | US |
| Mehdya Bashir | Redcar | | TS10 | | UK |
| Ryan Kloiber | Redding | CT | | 6896 | US |
| Ava MacNeal | Redding | | | 6896 | US |
| Samantha Lanctot | Redding | CA | | 96001 | US |
| Marilyn Traugott | Redding | CA | | 96001 | US |
| JT McQueen | Redding | | | 96001 | US |
| Bob Dopp | Redding | CA | | 96002 | US |
| Essie Phillips | Redding | | | 96002 | US |
| Juliana Barajas-Luna | Redding | | | 96002 | US |
| Ema Aye | Redding | | | 96002 | US |

| | | | | | |
|---|---|---|---|---|---|
| Chikis Rincon | Redding | | | 96002 | US |
| Matt Hatter | Redding | CA | | 96003 | US |
| Lisa Janeway | Redding | CA | | 96003 | US |
| Kat Woodmansee | Redding | CA | | 96003 | US |
| Tom Hughes | Redditch | | B98 | | UK |
| Alex Oppermann | Redford | MI | | 48239 | US |
| Autumn Rowser | Redford | MI | | 48239 | US |
| Stacey Cole | Redford | MI | | 48239 | US |
| Laura Corrunker | Redford | MI | | 48239 | US |
| Trina Davis | Redford | MI | | 48240 | US |
| Karen Hissong | Redford | MI | | 48240 | US |
| Carolyn Suna | Redford | MI | | 48240 | US |
| Martha Mcsweeney | Redhill | | RH1 | | UK |
| Aaron Funkhouser | Redkey | | | 47373 | US |
| Caroline chatignyCaroline | Redlands | CA | | 92373 | US |
| Hilda Rodriguez | Redlands | CA | | 92373 | US |
| Bobby Stindt | Redlands | CA | | 92373 | US |
| Steve Moonly | Redlands | CA | | 92373 | US |
| Julie Cevantes | Redlands | | | 92373 | US |
| Genesis Kelly | Redlands | | | 92373 | US |
| MICHELLE MCNEVIN | Redlands | CA | | 92374 | US |
| Kathie Batesole | Redlands | CA | | 92374 | US |
| Nicholas Shunda | Redlands | CA | | 92374 | US |
| Savannah Aragon | Redlands | | | 92374 | US |
| Haijian Gao | Redlands | | | 92374 | US |
| Vicky Meisner | Redmond | OR | | 97223 | US |
| BEVERLY DAVIDSON | Redmond | | | 98045 | US |
| Zeynep Usta | Redmond | WA | | 98052 | US |
| Arthur Wilson | Redmond | WA | | 98052 | US |
| Jeanne Foubert | Redmond | WA | | 98052 | US |
| Dwight Rousu | Redmond | WA | | 98052 | US |
| Neal Umphred | Redmond | WA | | 98052 | US |
| Cadence Garwood | Redmond | | | 98052 | US |
| Randy Lee | Redmond | WA | | 98052 | US |
| Graham Godfrey | Redmond | WA | | 98052 | US |
| Matthew Boguske | Redmond | | | 98052 | US |
| Tobin Rather | Redmond | | | 98052 | US |
| Katie P | Redmond | | | 98052 | US |
| Judy Wang | Redmond | | | 98052 | US |
| Lori D. | Redmond | WA | | 98052 | US |
| Karika Best | Redmond | | | 98052 | US |
| Alex Mabe | Redmond | | | 98052 | US |
| Jinny Chan | Redmond | | | 98052 | US |
| brenda lane | Redmond | WA | | 98052 | US |
| Dave Chenault | Redmond | WA | | 98053 | US |
| Maleah Haegele | Redmond | | | 98053 | US |
| Kevin Bail | Redmond | WA | | 98053 | US |
| Kaylee S | Redmond | | | 98290 | US |
| Bob Guy | Redmond | | | 99760 | US |
| Monica Cabral | Redondo Beach | CA | | 90274 | US |
| Wendy Il'Grande | Redondo Beach | CA | | 90277 | US |
| Jaime Witt | Redondo Beach | CA | | 90277 | US |
| Samaya Rubio | Redondo Beach | CA | | 90277 | US |
| Hailey Manson | Redondo Beach | | | 90277 | US |
| Gaby Gonzalez | Redondo Beach | | | 90277 | US |
| Lisa Shahparnia | Redondo Beach | CA | | 90277 | US |
| Jennifer Steffen | Redondo Beach | CA | | 90278 | US |
| Tara Kirkland | Redondo Beach | CA | | 90278 | US |
| Erik Phillips | Redondo Beach | CA | | 90278 | US |
| Claire Davenport | Redondo Beach | CA | | 90278 | US |
| David Munoz | Redondo Beach | CA | | 90278 | US |

| | | | | |
|---|---|---|---|---|
| fwuffy bun | Redondo Beach | | 90278 | US |
| Rachel Miller | Redondo Beach | CA | 90278 | US |
| Katherine Hansen | Redwood City | CA | 94061 | US |
| Suzanne Wood | Redwood City | CA | 94061 | US |
| Tonya Sampson | Redwood City | CA | 94061 | US |
| Randy X Barron | Redwood City | | 94061 | US |
| Heather Houde | Redwood City | CA | 94062 | US |
| Catherine Alvarado | Redwood City | | 94062 | US |
| Denise Carrillo | Redwood City | | 94062 | US |
| Kaavya Narayan | Redwood City | | 94062 | US |
| Devon Ullian | Redwood City | CA | 94063 | US |
| alex perez | Redwood City | CA | 94063 | US |
| Carolina Navas | Redwood City | CA | 94063 | US |
| Catherine Alvarado Lamig | Redwood City | | 94063 | US |
| Robert Costanzo | Redwood City | CA | 94063 | US |
| Nicole Contreras | Redwood City | CA | 94063 | US |
| Michael Cuddy | Redwood City | CA | 94064 | US |
| Yasmin Mahomed | Redwood City | CA | 94109 | US |
| Alison Rudenick | Redwood Falls | | 56283 | US |
| Jennifer Smit | Redwood Valle | CA | 95470 | US |
| Molly McAndrews | Reedley | CA | 93654 | US |
| Anna Bunge | Refrath | | 51427 | Germany |
| anonymous User | Regina | | S4M | Canada |
| Theo Myslichuk | Regina | | S4M | Canada |
| margret ruth | Regina | | S4V | Canada |
| shameka campbell | Regina | | S4V | Canada |
| Jordynn Deis | Regina | | S4V 0S7 | Canada |
| Natalie Dimeska | Rego Park | NY | 11374 | US |
| Amy McCoy | Rehoboth | MA | 2769 | US |
| Michael Cooke | Rehoboth | MA | 2769 | US |
| Green Morgan | Rehoboth | MA | 2769 | US |
| kyle sankeo | Rehoboth | | 2769 | US |
| Nolan Hilton | Rehoboth Beach | | 19971 | US |
| I gal Cohen | Rehoboth Beac | DE | 19971 | US |
| An H | Rehovot | | | Israel |
| Jill Green | Reidsville | NC | 27320 | US |
| Teresa Dones | Reidsville | NC | 27320 | US |
| Julie Thompson | Reidsville | | 27340 | US |
| Ally Bance | Reigate | | RH2 | UK |
| Niamh McCann | Reigate | | RH2 | UK |
| Cheryl Umana | Reisterstown | MD | 20906 | US |
| Sara Abramson | Reisterstown | MD | 21136 | US |
| Emily Catlett | Reisterstown | | 21136 | US |
| Amine yassine Fedjer | Relizane | | | Algeria |
| emily hale | Remlap | | 35133 | US |
| Candace Andria | Remsenburg | NY | 11960-0449 | US |
| Anouk Rodenburg | Renkum | | 6871 | Netherlands |
| India Didelet | Rennes | | 35000 | France |
| Ashley Westwood | Reno | NV | 89501 | US |
| Jenell Parra | Reno | | 89502 | US |
| Chris Munz | Reno | NV | 89503 | US |
| Yvonne DeMarco | Reno | NV | 89503 | US |
| Suzanne Slade | Reno | NV | 89503 | US |
| B Duncan | Reno | NV | 89503 | US |
| Rachel Rakaczky | Reno | NV | 89503 | US |
| Lisa Cabacungan | Reno | NV | 89506 | US |
| Gregory Elems | Reno | NV | 89506 | US |
| Helen Stuehler | Reno | NV | 89508 | US |
| elyse rom | Reno | | 89508 | US |
| Nancy Gage | Reno | NV | 89508 | US |
| Val Haskin | Reno | NV | 89509 | US |

| | | | | | |
|---|---|---|---|---|---|
| John/Shirley Valney | Reno | NV | | 89509 | US |
| Matthew Stellato | Reno | NV | | 89509 | US |
| John Devaney | Reno | NV | | 89509 | US |
| Mallory Harris | Reno | NV | | 89509 | US |
| Peter MCMULLAN | Reno | NV | | 89509 | US |
| Jimena Viramontes | Reno | | | 89509 | US |
| R Tapia | REno | NV | | 89511 | US |
| Nancy Radford | Reno | NV | | 89511 | US |
| Megan Reid | Reno | | | 89511 | US |
| Roman O'Neille | Reno | | | 89511 | US |
| Antonio Key | Reno | | | 89511 | US |
| Travis Figueroa | Reno | NV | | 89512 | US |
| Danielle Auzenne | Reno | NV | | 89512 | US |
| Karla Popoca | Reno | NV | | 89512 | US |
| thomas slonecker | Reno | NV | | 89512 | US |
| Fieven Tedros | Reno | NV | | 89512 | US |
| Melissa Aguilar | Reno | | | 89512 | US |
| Nathan Evans | Reno | NV | | 89519 | US |
| Eryn Dallas | Reno | | | 89519 | US |
| Zoe Fullerton | Reno | NV | | 89521 | US |
| Hope Garcia | Reno | NV | | 89521 | US |
| Faith Ahrens | Reno | | | 89521 | US |
| Kim Daniels | Reno | NV | | 89521 | US |
| Avery Kittrell | Reno | | | 89521 | US |
| Dylan Berger | Reno | | | 89521 | US |
| Darby Beuder | Reno | | | 89521 | US |
| James Dickens | Reno | NV | | 89523 | US |
| Matt Johnson | Reno | NV | | 89523 | US |
| Caelan Kellett | Reno | | | 89523 | US |
| Sammi Long | Reno | | | 89523 | US |
| Lola Bryant | Reno | | | 89523 | US |
| Arwen Guardado | Reno | | | 89523 | US |
| Madeline Ortega | Reno | | | 89523 | US |
| Debra Jenks | Rensselaer | NY | | 12144 | US |
| Martin Linda Martin | Rensselaer | NY | | 12144 | US |
| Kate Widmer | Renton | WA | | 98055 | US |
| ALIEKE LARRY | Renton | | | 98055 | US |
| Zaiba Ahmad | Renton | | | 98055 | US |
| Sean O'Dell | Renton | WA | | 98056 | US |
| Vova Mathanson | Renton | | | 98056 | US |
| Leda Tran | Renton | | | 98056 | US |
| Amira Nelson | Renton | | | 98056 | US |
| Tamara Barr | Renton | WA | | 98058 | US |
| Deborah Callahan | Renton | WA | | 98058 | US |
| Fathi Bisey | Renton | | | 98058 | US |
| Felicity Sibounheuang | Renton | | | 98058 | US |
| Simran Gill | Renton | | | 98058 | US |
| Marina Walker | Renton | | | 98058 | US |
| Maegan Leppell | Renton | WA | | 98059 | US |
| Deanna Stanley | Renton | WA | | 98059 | US |
| Amanda Pharis | Renton | WA | | 98059 | US |
| Andrea Perez | Renton | WA | | 98059 | US |
| Derron Ambrose | Renton | WA | | 98059 | US |
| fleur bice | Renton | | | 98059 | US |
| Hung Chen | Renton | WA | | 98059 | US |
| Megan Stumpf | Renton | | | 98059 | US |
| Nicole Jacobs | Renton | WA | | 98059 | US |
| Inga Gharibyan | Renton | | | 98059 | US |
| Naïka Alcéus | Repentigny | | J6A | | Canada |
| shariah whitaker | Republic | | | 65738 | US |
| Lenny Cobb | Reseda | CA | | 91335 | US |

| | | | | |
|---|---|---|---|---|
| Gemmaly Boyd | Reseda | CA | 91335 | US |
| Sedrina Ellis | RESEDA | CA | 91335 | US |
| david mora | reseda | CA | 91335 | US |
| Shana Morse | Reseda | CA | 91335 | US |
| Valerie Castilllejo | Reseda | | 91335 | US |
| Catherine Blagg | Reseda | CA | 91335 | US |
| Charlotte Reyes | Reseda | CA | 91335 | US |
| Hannah Hassan | Reseda | | 91335 | US |
| Anaiya Green | Reseda | | 91335 | US |
| J Richard | Reseda | | 91335 | US |
| Jennifer Garcia | Reseda | | 91356 | US |
| Aisha Barber | Reston | VA | 20190 | US |
| Sade Hoffer | Reston | | 20190 | US |
| Jaeda Hunter | Reston | | 20190 | US |
| Tatum Lyons | Reston | | 20190 | US |
| Alex Devendorf | Reston | | 20191 | US |
| Amin Ganjalizadeh | Reston | VA | 20191 | US |
| Aurora Smith | Reston | VA | 20191 | US |
| Derrick Lawson | Reston | VA | 20191 | US |
| Callista Elica | Reston | | 20191 | US |
| Debra Jones | Reston | | 20191 | US |
| Mustapha Maslouhi | Reston | VA | 20191 | US |
| sophie goodiel | Reston | | 20191 | US |
| Jen Mattice | Reston | VA | 20191 | US |
| katy negri | Reston | | 20191 | US |
| Ash Sigdel | Reston | | 20194 | US |
| Na'tiyah Ford | Reston | | 20194 | US |
| Mara Redican | Reston | | 20194 | US |
| Nora Nora | Reutlingen | | 72766 | Germany |
| Angelika Kempter | Reutlingen | | 72770 | US |
| Ha Lam | Revere | MA | 2151 | US |
| Kristen Janjar | Revere | MA | 2151 | US |
| Abigail McHugh | Revere | | 2151 | US |
| nina xavier | Revere | | 2151 | US |
| Jada Bentham | revere | | 2151 | US |
| Ashley Figueroa | Revere | | 2151 | US |
| Olivia Cafarelli | Revere | | 2151 | US |
| Kayla Otoole | Revere | | 2540 | US |
| Sarah Toot | Rex | | 30273 | US |
| Liliana Romero | Rex | | 30273 | US |
| Moon Child | Rex | | 30281 | US |
| Katie Eggett | Rexburg | | 83440 | US |
| Sarah Bell | Rexburg | ID | 83440 | US |
| Andrea Meyer | Rexburg | ID | 83440 | US |
| Páll Óskarson | Reykjavík | | 105 | Iceland |
| alda orvarsdottir | Reykjavík | | 112 | Iceland |
| Isabella Valencia | Reykjavík | | | Iceland |
| Elisabet Kristjans | Reykjavík | | | Iceland |
| Árdís Freyja Sigríðardóttir | Reykjavík | | | Iceland |
| Herdis Einarsdóttir | Reykjavík | | | Iceland |
| Hanna Kondrup | Reykjavík | | | Iceland |
| viktoria ir | Reykjavík | | | Iceland |
| Andrea Diljá Jóhannesdót | Reykjavík | | | Iceland |
| Eileen Howard | Reynoldsburg | OH | 43068 | US |
| Karen Harrison | Reynoldsburg | OH | 43068 | US |
| William Niebling | Reynoldsburg | OH | 43068 | US |
| Rodney Carter | Reynoldsburg | OH | 43068 | US |
| Patricia Heaggans | Reynoldsburg | OH | 43068 | US |
| Jonah Thompson | Reynoldsburg | OH | 43068 | US |
| Aj Jones | Reynoldsburg | OH | 43068 | US |
| Michael Garcia | Reynoldsburg | OH | 43068 | US |

| | | | | |
|---|---|---|---|---|
| Aya Dushnitzky | Reynoldsburg | | 43068 | US |
| Nalaijah Penn | Reynoldsburg | | 43068 | US |
| Karissa Grimm | Reynoldsburg | | 43068 | US |
| Aundrea Reed | Reynoldsburg | | 43068 | US |
| Aki Fletcher | Reynoldsburg | | 43068 | US |
| Oakley Jones | Reynoldsburg | | 43068 | US |
| dixita pradhan | Reynoldsburg | | 43068 | US |
| Mikayla Taylor | Reynoldsburg | | 43068 | US |
| kennedy kaelin | Reynoldsburg | | 43068 | Heard & McDona |
| Janie Bowman | Reynoldsburg | | 43068 | US |
| Micheal Flicks | Reynoldsburg | | 64473 | US |
| Kary Davila | Reynosa | | 88780 | Mexico |
| Marion Corbin | Rhinebeck | NY | 12572 | US |
| Lacy Parsons | Rhinebeck | | 12572 | US |
| Gale Filizetti | Rhinelander | | 54501 | US |
| Sharon Wawrzyniak | Rhinelander | WI | 54501 | US |
| timothy fridsma | Rhinelander | WI | 54501 | US |
| Cherie Cruz | Rhode Island | RI | 2818 | US |
| Elin Davies | Rhydwyn | LL65 | | UK |
| D. Tillman | Rialto | | 92376 | US |
| Sarah Serrano | Rialto | CA | 92376 | US |
| Samantha Moreno | Rialto | | 92376 | US |
| angel valadez | rialto | CA | 92376 | US |
| Marcie Peery | Rialto | CA | 92376 | US |
| Zajria Bey | Rialto | CA | 92376 | US |
| Jaden McCall | Rialto | CA | 92376 | US |
| Julia Wong | Rialto | | 92376 | US |
| briana mitchell | Rialto | | 92376 | US |
| Nadia Rodriguez | Rialto | CA | 92387 | US |
| Lorena Guandalini | Ribeirao Preto | | | Brazil |
| kai massano | Ribeirao Preto | | | Brazil |
| RAFAELA NEUBAUER | Ribeirão Preto | | | Brazil |
| Martina Berto | Riccione | | 47838 | Italy |
| Levi Popp | Rice | | 56367 | US |
| Robert Welch | Rice Lake | WI | 54868 | US |
| Daphanie X | Riceville | TN | 37370 | US |
| Karen Breitbart | Richardson | TX | 75080 | US |
| Julie Sears | Richardson | TX | 75080 | US |
| Frank Miller | Richardson | TX | 75080 | US |
| Ashley Velasquez | Richardson | TX | 75080 | US |
| Ashley B | Richardson | TX | 75080 | US |
| Corinne Linley | Richardson | TX | 75080 | US |
| Kevin Williams | Richardson | TX | 75080 | US |
| Alexandria Hairston-Henr | Richardson | TX | 75080 | US |
| cristina white | richardson | | 75080 | US |
| Charles Hempstead | Richardson | TX | 75080 | US |
| Ashanty Avila | Richardson | | 75080 | US |
| Kimiya Mehdizadeh | Richardson | | 75080 | US |
| Hannah Chapman | Richardson | | 75080 | US |
| Jacob Willson | Richardson | | 75080 | US |
| Alison Le | Richardson | | 75080 | US |
| Miguel Reyes | Richardson | | 75080 | US |
| kiera titus | Richardson | | 75080 | US |
| Sara Sandoval | Richardson | | 75080 | US |
| Daniela Marcial | Richardson | | 75080 | US |
| Jenna Hernandez | Richardson | | 75080 | US |
| Hannah Chapman | Richardson | | 75080 | US |
| James Welsh | Richardson | | 75080 | US |
| Nuha Burney | Richardson | | 75080 | US |
| Carol Weldon | Richardson | TX | 75081 | US |
| Ayushi Mavuduru | Richardson | | 75081 | US |

| | | | | |
|---|---|---|---|---|
| Kamil Holley | Richardson | | 75081 | US |
| Sam Eatmyass | Richardson | | 75081 | US |
| Adilyn Gonzalez | Richardson | | 75081 | US |
| Sophia Guerrero | Richardson | | 75081 | US |
| Sah Son | Richardson | | 75081 | US |
| yolet vega | Richardson | | 75081 | US |
| Samantha Sanchez | Richardson | | 75081 | US |
| Alpha Manning | Richardson | TX | 75082 | US |
| Rachel Petty | Richardson | TX | 75082 | US |
| Melanie E | Richardson | | 75082 | US |
| Annie Nguyen | Richardson | | 75082 | US |
| Vani Duvuuri | Richardson | | 75082 | US |
| I just want To get Zoe off | Richardson | | 75082 | US |
| Chris Orton | Richardson | | 75082 | US |
| Raniyah hammonds | richardson | | 76011 | US |
| Jonah Ballesteros | Richardson | TX | | US |
| Joseph Wright | Richardsville | VA | 22736 | US |
| Lisa Bryer | Richboro | PA | 18954 | US |
| Kara Stanoch | Richfield | | 44286 | US |
| Paige Hanson | Richfield | | 54223 | US |
| Andy Mclean | Richfield | MN | 55423 | US |
| Stephanie Teves | Richfield | MN | 55423 | US |
| Paul Densmore | Richfield | MN | 55423 | US |
| Ryan Corpuz | Richgrove | CA | 93261 | US |
| wanda st germain | Richland | MS | 39218 | US |
| Lynette Rocha | Richland | | 49083 | US |
| Ariana Rodriguez | Richland | | 99320 | US |
| Tiffany Getz | Richland | WA | 99352 | US |
| Katelynn Koch | Richland | | 99352 | US |
| Kjerstyn Jordheim | Richland | WA | 99353 | US |
| Timothy Roehl | Richland | WA | 99354 | US |
| Steven Knoll | Richland | WA | 99354 | US |
| Ciara McNair | Richland | WA | 99354 | US |
| Kristine Popielarczyk | Richland | WA | 99354 | US |
| Cameron Schultz | Richland Center | | 53581 | US |
| Haley White | Richlands | | 24641 | US |
| Madison Hale | Richlands | | 24641 | US |
| Cera Jobe | Richlands | | 28574 | US |
| William Verrett | Richlands | | 28574 | US |
| Kristopher Grace | Richmond | | 23116 | US |
| Mark Lewis | Richmond | VA | 23220 | US |
| Annie Hanan-Frazier | Richmond | VA | 23220 | US |
| Emily Spencer | Richmond | VA | 23220 | US |
| Madeline Murphy | Richmond | VA | 23220 | US |
| Marsha Blye | Richmond | VA | 23220 | US |
| Katherine Hoge | Richmond | VA | 23220 | US |
| Lilian Helms | Richmond | | 23220 | US |
| Tad Berman | Richmond | VA | 23220 | US |
| Kristina Wilborn | Richmond | | 23220 | US |
| Susan DeFazio | Richmond | VA | 23221 | US |
| Alex Sawyer | Richmond | VA | 23222 | US |
| Shatira Robinson | Richmond | VA | 23222 | US |
| Ambee Winters | Richmond | | 23222 | US |
| Dee Luke | Richmond | | 23222 | US |
| Kennedy Patterson | Richmond | | 23222 | US |
| Ava Boyd | Richmond | VA | 23222 | US |
| Jalen Williamson | Richmond | VA | 23223 | US |
| Kerensa Lilly | Richmond | VA | 23223 | US |
| Kenneth English | Richmond | VA | 23223 | US |
| Kameron Watson | Richmond | | 23223 | US |
| Warren Holmes | Richmond | VA | 23223 | US |

| | | | | |
|---|---|---|---|---|
| Shirelle Washington | Richmond | VA | 23223 | US |
| Gwendolyn Cradle | Richmond | | 23223 | US |
| Jenna Currie | Richmond | | 23223 | US |
| Diego Figueroa | Richmond | VA | 23223 | US |
| Kennedi Ingram | Richmond | | 23223 | US |
| layla love | Richmond | | 23223 | US |
| Gabrielle Sheffield | Richmond | | 23223 | US |
| Kayla Neisz | Richmond | | 23223 | US |
| jeff shelton | Richmond | VA | 23223 | US |
| Abdul Salahuddin | Richmond | | 23223 | US |
| Lambo Jo | Richmond | | 23223 | US |
| Denedra Powell | Richmond | VA | 23223 | US |
| Roseanne Ross | Richmond | VA | 23223 | US |
| C Jordan | Richmond | VA | 23224 | US |
| Rhiannon Dodson | Richmond | | 23224 | US |
| Karen Holliday | Richmond | VA | 23225 | US |
| Aria Nelson | Richmond | | 23225 | US |
| Marley Francis | Richmond | | 23225 | US |
| Sunday Miller | Richmond | VA | 23225 | US |
| Shanise Fields | Richmond | | 23225 | US |
| Beth Wood | Richmond | VA | 23226 | US |
| Lanie Moore | Richmond | | 23226 | US |
| Viv N | Richmond | | 23226 | US |
| Grayson Henderson | Richmond | VA | 23227 | US |
| Rebecca Wrenn | Richmond | VA | 23227 | US |
| Keaira Clark | Richmond | VA | 23227 | US |
| Christina Parks | Richmond | | 23227 | US |
| andrew wiegratz | Richmond | VA | 23229 | US |
| Delores Hooper | Richmond | VA | 23231 | US |
| Stephanie Cipriani | Richmond | VA | 23231 | US |
| Tina Parker | Richmond | VA | 23234 | US |
| Kore Ross | Richmond | | 23234 | US |
| Akira Jones | Richmond | | 23234 | US |
| Jason Haymon | Richmond | | 23234 | US |
| Khia Rae | Richmond | | 23234 | US |
| Allison Aviles Quintanilla | Richmond | | 23234 | US |
| Layla D | Richmond | | 23234 | US |
| kayla c | Richmond | | 23234 | US |
| Emoly Kink | Richmond | VA | 23235 | US |
| Barry Harris Jr. | Richmond | VA | 23235 | US |
| issabella sanchez | Richmond | | 23235 | US |
| Maria Estrada | Richmond | | 23235 | US |
| Jalen Butler | Richmond | | 23236 | US |
| Kayla Medina | Richmond | VA | 23237 | US |
| Sean Roberts | Richmond | | 23237 | US |
| Cat Womack | Richmond | | 23260 | US |
| Archana Ravishankar | Richmond | | 23284 | US |
| jacob chapman | Richmond | KY | 40475 | US |
| Maya Dilts | Richmond | KY | 40475 | US |
| Kasey Robertson | Richmond | | 40475 | US |
| lily seaver | Richmond | | 40475 | US |
| Cedric Davis | Richmond | | 40475 | US |
| Tamitha Ortiz | Richmond | | 40475 | US |
| Doris Ashbrook | Richmond | IN | 47374 | US |
| Doris Ashbrook | Richmond | IN | 47374 | US |
| Emma Saylor | Richmond | | 47374 | US |
| Keaton McDaniel | Richmond | | 47374 | US |
| Claire Dolan | Richmond | | 56368 | US |
| Trina Wesley | Richmond | TX | 77406 | US |
| Trey Pellum | Richmond | TX | 77406 | US |
| Wanda Pointer | Richmond | TX | 77406 | US |

| | | | | | |
|---|---|---|---|---|---|
| Peter Bongiovanni | Richmond | TX | | 77406 | US |
| Opeyemi Ogidan | Richmond | TX | | 77406 | US |
| Ekundayo Ogungbe | Richmond | TX | | 77406 | US |
| Farya Begum | Richmond | | | 77406 | US |
| Kyle Cousins | Richmond | | | 77406 | US |
| Christine Walker | Richmond | | | 77406 | US |
| Mohsin Atif | Richmond | TX | | 77407 | US |
| Augusta Jacobs | Richmond | TX | | 77407 | US |
| Mariam Siddiqui | Richmond | TX | | 77407 | US |
| Sophia Trujillo | Richmond | | | 77407 | US |
| Litzy Barrera | Richmond | | | 77407 | US |
| Drevonta Prophet | Richmond | | | 77407 | US |
| Grace Montez | Richmond | | | 77407 | US |
| Shirly Mapp | Richmond | TX | | 77407 | US |
| Aniyah King | Richmond | TX | | 77469 | US |
| Ambar Pineda | Richmond | | | 77469 | US |
| Claytan Mcadams | Richmond | | | 77469 | US |
| Yasmin Hassan | Richmond | | | 77469 | US |
| Kimicia Bowie | Richmond | | | 77469 | US |
| anagha surendran | Richmond | | | 77469 | US |
| gabriella juarez | Richmond | | | 77469 | US |
| Denise Silva | Richmond | | | 77649 | US |
| Erwyn Ramirez | Richmond | CA | | 94801 | US |
| Andres Martinez | Richmond | CA | | 94801 | US |
| Gabriela Ceja | Richmond | | | 94801 | US |
| Erica Gillies | Richmond | CA | | 94801 | US |
| Alicia-Marie Hutchinson | Richmond | CA | | 94801 | US |
| julian padilla | Richmond | | | 94801 | US |
| Passhun Wheaton | Richmond | | | 94801 | US |
| summer johnson | Richmond | | | 94801 | US |
| Laurel Hammermann | Richmond | CA | | 94801 | US |
| Michael Kenney | Richmond | CA | | 94804 | US |
| Leroy Appleby | Richmond | CA | | 94804 | US |
| Mia Blanco | Richmond | | | 94804 | US |
| Iqurc ♡ | Richmond | | | 94804 | US |
| Isabel Berkelhammer | Richmond | CA | | 94804 | US |
| Katie Koho | Richmond | | | 94804 | US |
| Chidi Ahanotu | Richmond | CA | | 94804 | US |
| Vanessa Baltazar | Richmond | | | 94804 | US |
| Samantha Walker | Richmond | | | 94804 | US |
| Dee Jones | Richmond | CA | | 94804 | US |
| desiree baniqued | Richmond | | | 94805 | US |
| Richard Wright | Richmond | CA | | 94806 | US |
| Karla Worrell | Richmond | VA | Richmond, VA 2 | | US |
| Sonia Eckstein | Richmond | ENG | TW10 6NE | | UK |
| arly fernandez | Richmond | | V6Y | | Canada |
| Cindy Shi | Richmond | | V7A | | Canada |
| Haidy Alvarez | Richmond Hill | NY | | 11418 | US |
| Thomas Vazquez | Richmond Hill | NY | | 11418 | US |
| Neela Daneshwar | Richmond Hill | | | 11418 | US |
| Rachel Laikram | Richmond Hill | | | 11419 | US |
| Sydney Masih | Richmond Hill | | | 31324 | US |
| Mavis Blanten | Richmond Hill | | | 31324 | US |
| Daryl Cooper | Richmond Hill | GA | | 31324 | US |
| Dahlia Ferrarin | Richmond Hill | | L4B | | Canada |
| Alena Malina | Richmond Hill | | L4C 4V2 | | Canada |
| Dinar D.Q | Richmond hill | | L4E | | Canada |
| ilene g | Richmond Hill | | L4E | | Canada |
| Fritz Fritzgerald | Richton Park | IL | | 60471 | US |
| L. McMutuary | Richton Park | IL | | 60471 | US |
| Gabriel Stanley | Richton Park | IL | | 60471 | US |

| Keeva Bailey | Richton Park | IL | 60471 | US |
| John Lipe | Richton Park | IL | 60471 | US |
| ziyonah white | richton park | | 60471 | US |
| Alondra Willis | Richton Park | | 60471 | US |
| Ivana Kooij | Ridderkerk | | 2986 | Netherlands |
| Karen Cignoli | Ridge | | 11961 | US |
| Frank Curatolo | Ridge | NY | 11961 | US |
| Valerie Watts | Ridgecrest | CA | 93555 | US |
| Sharon Juarez | Ridgecrest | CA | 93555 | US |
| Cooper McElree | Ridgecrest | | 93555 | US |
| Rachel Thomas | Ridgecrest | | 93555 | US |
| Jan Zaccarelli | Ridgefield | CT | 6877 | US |
| Susan Bogursky | Ridgefield | | 6877 | US |
| Metro Xpg | Ridgefield | NJ | 7657 | US |
| Jeanne Pena | Ridgefield Park | NJ | 7660 | US |
| Falvia Plumpp-Roberts | Ridgeland | MS | 39157 | US |
| Tia Harris | Ridgeland | | 39157 | US |
| Connie Sheer | Ridgely | MD | 21660 | US |
| Clinton Wall | Ridgeway | VA | 24148 | US |
| Kelsey Cruise | Ridgeway | | 24148 | US |
| Brendan Bolduc | Ridgewood | NJ | 7450 | US |
| Erin Harrington | Ridgewood | NJ | 7450 | US |
| Mary Iris Loncto | Ridgewood | NJ | 7450 | US |
| Ellen Fields | Ridgewood | NY | 11385 | US |
| Juanchito Urian | Ridgewood | NY | 11385 | US |
| TYRONE LEE | Ridgewood | NY | 11385 | US |
| Yazzy Straker | Ridgewood | | 11385 | US |
| Viktoria Pepaj | Ridgewood | | 11385 | US |
| Lark Liegerot | Ridgewood | | 11385 | US |
| Atwar Alnagar | Ridgewood | | 11385 | US |
| Vicki Warner-Huggins | Ridgway | CO | 81432-9345 | US |
| Stephanie Jenkins | Ridley Park | PA | 19078 | US |
| Autumn Scouten | Ridley Park | PA | 19078 | US |
| Linda Dezotelle | Ridley Park | | 19078 | US |
| Alesiap Semini | Rieti | | 2100 | Italy |
| Patricija Negulinere | Riga | | LV-1001 | Latvia |
| Estere Apena | Riga | | LV-1001 | Latvia |
| Lote Priedniece | Riga | | LV-1001 | Latvia |
| Estere Paula Metlova | Riga | | LV-1021 | Latvia |
| Paula Riekstina | Riga | | | Latvia |
| Tina Meiere | Riga | | | Latvia |
| Валерия Булдре | Riga | | | Latvia |
| Liva Krike | Riga | | | Latvia |
| Aynur Akperova | riga | | | Latvia |
| Ance Karņupa | Riga | | | Latvia |
| August Wale | Riga | | | Latvia |
| Anna Puriņa | Riga | | | Latvia |
| Melanie Belova | Riga | | | Latvia |
| Diana Balode | Riga | | | Latvia |
| Annabelle Lecavalier | Rigaud | | j0p 1x0 | Canada |
| kaisla hope | Riihimäki | | | Finland |
| Kaitlyn Cole | Rincon | GA | 31312 | US |
| Laina Eads | Rincon | | 31326 | US |
| Ezella Vance-Wafford | Rincon | GA | 31326 | US |
| shaquana clark | Ringgold | VA | 24586 | US |
| Aaron Carpenter | Ringgold | | 30736 | US |
| Alanna Godfrey | Ringgold | | 30736 | US |
| Alex Aguillon | Ringgold | GA | 30736 | US |
| Emelin Rios | Ringgold | | 30736 | US |
| Kallie Jones | Ringgold | | 30736 | US |
| Dicte Jensen | Ringsted | | 4100 | Denmark |

| | | | | |
|---|---|---|---|---|
| Michael Kovalewski | Ringtown | | 17967 | US |
| Thomas Cierech | Ringwood | NJ | 7456 | US |
| Stephanie Seymour | Ringwood | NJ | 763107456 | US |
| Lauanda Cristinny | Rio Branco | | | Brazil |
| Luisa Corazza | Rio De Janeiro | | 20000 | Brazil |
| Roberto Oliveira | Rio de Janeiro | | 22743041 | Brazil |
| Juliana Silva | Rio De Janeiro | | | Brazil |
| Lucas Stutzel | Rio De Janeiro | | | Brazil |
| Melissa Chaves | Rio De Janeiro | | | Brazil |
| drich Li | Rio de janeiro | | | Brazil |
| Beatriz Nardy | Rio de Janeiro | | | Brazil |
| Lola Ayres | Rio De Janeiro | | | Brazil |
| lila farias | Rio De Janeiro | | | Brazil |
| Sarah Amaro | Rio De Janeiro | | | Brazil |
| bárbara andrade | Rio De Janeiro | | | Brazil |
| Isabela Pereira | Rio De Janeiro | | | Brazil |
| Maria Luisa Santiago | Rio De Janeiro | | | Brazil |
| Yanelis Alvira | Rio Grande | | | US |
| Maryne Alanis | Rio Grande City | TX | 78582 | US |
| Aissa Barrera | Rio Grande City | | 78582 | US |
| Daniela Villarreal | Rio Grande City | | 78582 | US |
| Mariah Escobar | Rio Grande City | | 78582 | US |
| Anahi Guerra | Rio grande city | | 78582 | US |
| Raysss Oliveira | Rio Pardo | | | Brazil |
| Oakley Dugger | Rio Rancho | | 87114 | US |
| Cathryn Varney | Rio Rancho | NM | 87124 | US |
| Tessa Anzalone | Rio Rancho | NM | 87124 | US |
| Joseph Laychock's | Rio Rancho | NM | 87124 | US |
| Dixie Lopez | Rio Rancho | NM | 87124 | US |
| Cooper Carroll | Rio Rancho | | 87124 | US |
| Kimberly Nevarez | Rio Rancho | | 87124 | US |
| Mia Nelson | Rio Rancho | | 87124 | US |
| Timothy O'Neill | Rio Rancho | NM | 87144 | US |
| Jazz Jaramillo | Rio Rancho | | 87144 | US |
| Leila Berg | Rio Rancho | | 87144 | US |
| Annalysia Acosta | Rio Rancho | | 87144 | US |
| John R | Rio rancho | | 87144 | US |
| arron hebert | Ripley | | 38663 | US |
| Mike Rivers | Ripon | WI | 54971 | US |
| Fandom Fanatic | Ripon | WI | 54971 | US |
| Matthew De Salles | Ripon | CA | 95336 | US |
| Mary Ragsdale | Ripon | CA | 95366 | US |
| susan schink | Ripon | | 95366 | US |
| megan kilifi | Ripon | | 95366 | US |
| Nicolas Torres | Rising Sun | | 21911 | US |
| Ava M-J | Rising Sun | | 21911 | US |
| Rachel Chapman | Rising Sun | | 21911 | US |
| Marthe Fiskergård | Risør | | | Norway |
| Anja Huynh | Risskov | | | Denmark |
| Celine Matthiesen | Risskov | | | Denmark |
| Alyssa Anderson | Riva | | 21140 | US |
| Elaina Sta Maria | River Edge | | 7661 | US |
| Haley Hansen-Young | River Edge | NJ | 7661 | US |
| Mary Carter | River Edge | NJ | 07661-1026 | US |
| Nan Lambert | River Falls | WI | | US |
| Carly Gervais | River Ridge | LA | 70123 | US |
| Leah Blocton | River Rouge | | 48218 | US |
| LEah Bityukov | Riverbank | | 95367 | US |
| La verne Breed | Riverbank | CA | 95367 | US |
| Elizabeth Figueroa | Riverbank | | 95367 | US |
| Sharon Ortiz | Riverdale | NY | 10463 | US |

| Jasmine Pearsall | Riverdale | | 20737 US |
|---|---|---|---|
| Jamil Ahmed | Riverdale | MD | 20737 US |
| Priyanka Gurung | Riverdale | | 20737 US |
| Alondra Celis | Riverdale | | 30274 US |
| Diana Pham | Riverdale | | 30274 US |
| Tchilabalo Bodjolle | Riverdale | GA | 30296 US |
| Trelawny Francis | Riverdale | | 30296 US |
| Amiyah Teasley | Riverdale | | 30296 US |
| Taleah Epps | Riverdale | | 30296 US |
| Layla Whitehurst | Riverdale | | 30296 US |
| Andrea Rodriguez | Riverdale | | 30296 US |
| Melissa Felton | Riverdale | GA | 30296 US |
| Alaycia Dowdell | Riverdale | GA | 30349 US |
| Monique Hill | Riverdale | IL | 60827 US |
| Jasmin Martinez | Riverhead | | 11901 US |
| paul mckivergan | riverside | RI | 2915 US |
| Lily Trotter | Riverside | RI | 2915 US |
| Christine Breese | Riverside | RI | 2915 US |
| Linda Amaral | Riverside | RI | 2915 US |
| Lulu Santos | Riverside | CT | 6831 US |
| Jamie Santer | Riverside | CT | 6878 US |
| Richard Santer | Riverside | CT | 6878 US |
| Tasneem Tayab | Riverside | CT | 6878 US |
| Justyn Yahle | Riverside | OH | 45431 US |
| Erica Becker | Riverside | | 52327 US |
| Monica Logan | Riverside | IL | 60546 US |
| Marisela Plascencia | Riverside | | 60546 US |
| Elliot Royer | Riverside | | 60546 US |
| Mieshya Taylor | Riverside | CA | 91977 US |
| Jada Wimberly | Riverside | | 92395 US |
| Anndrea Antoine | Riverside | | 92501 US |
| Starr Bourne | Riverside | CA | 92503 US |
| Gilbert Aguilera | riverside | CA | 92503 US |
| Irene Vega | Riverside | CA | 92503 US |
| Vanessa Fairbanks | Riverside | CA | 92503 US |
| Karl Fromuth | Riverside | CA | 92503 US |
| Michael Pizarro | Riverside | CA | 92503 US |
| Miriam Muhammad | Riverside | CA | 92503 US |
| Aryssa Singh | Riverside | CA | 92503 US |
| AUGUSTO LOPEZ | Riverside | CA | 92503 US |
| Teresa Haynes | Riverside | CA | 92503 US |
| Sebastian Rivera | Riverside | | 92503 US |
| Ricardo Diaz | Riverside | CA | 92503 US |
| Brandon Davis | Riverside | | 92503 US |
| S. S | Riverside | | 92503 US |
| Esmer Lagu | Riverside | | 92503 US |
| Emily Bedolla | Riverside | CA | 92503 US |
| Leilani Brandon | Riverside | | 92503 US |
| Tegan Garcia | Riverside | | 92503 US |
| Arson Morales | Riverside | | 92503 US |
| Julia Bot | Riverside | | 92503 US |
| Justin Jefferson | Riverside | | 92503 US |
| Porscha Wilson | Riverside | CA | 92503 US |
| Ligma Balls | Riverside | | 92503 US |
| Adriana Lilly | Riverside | CA | 92504 US |
| Jasmin De La Cruz | Riverside | CA | 92504 US |
| Edwin Diaz | Riverside | CA | 92504 US |
| sofia franco | Riverside | | 92504 US |
| Andrea Espinoza | Riverside | | 92504 US |
| Marianna Osuna | Riverside | | 92504 US |
| Erik Marquez | Riverside | CA | 92505 US |

| | | | | |
|---|---|---|---|---|
| Bryanna Lozano | Riverside | | 92505 | US |
| Serenity Navarrete | Riverside | | 92505 | US |
| Alexa Perez | Riverside | | 92505 | US |
| America Hoyos | Riverside | | 92505 | US |
| Yuri Morales | Riverside | | 92505 | US |
| Teresa Lilly | Riverside | CA | 92506 | US |
| Laurie Lucas | Riverside | CA | 92506 | US |
| Mike Acosta | Riverside | CA | 92506 | US |
| Clarissa Manges | Riverside | CA | 92506 | US |
| Donald Weathers | Riverside | | 92506 | US |
| Shea Manning | Riverside | | 92506 | US |
| Nathaniel Ramos | Riverside | | 92506 | US |
| Evelyn Castelan | Riverside | | 92506 | US |
| Andrea Orozco | Riverside | | 92506 | US |
| Alexandra Trejo | Riverside | | 92506 | US |
| Aishleen NLN | Riverside | | 92506 | US |
| Yajahira Salazar | Riverside | | 92506 | US |
| Ashley Moreno | Riverside | CA | 92507 | US |
| Adriana Martinez | Riverside | CA | 92507 | US |
| Andrea Wang | Riverside | CA | 92507 | US |
| Inma Martinez | Riverside | CA | 92507 | US |
| Marci Weismeyer | Riverside | CA | 92507 | US |
| Sharon Johnson | Riverside | CA | 92507 | US |
| jose worden | riverside | | 92507 | US |
| Corina Lilly | Riverside | CA | 92508 | US |
| Raúl Gutiérrez | Riverside | CA | 92508 | US |
| Alyssa Cartiglia | Riverside | CA | 92508 | US |
| Sarah Park | Riverside | | 92508 | US |
| samantha fiorenza | Riverside | CA | 92509 | US |
| Andrew Schusterman | Riverside | CA | 92509 | US |
| Emelyn Peralta | Riverside | CA | 92509 | US |
| Dr Uwah El | Riverside | CA | 92509 | US |
| Jackson Smith | Riverside | | 92509 | US |
| Yajaira Sandoval | Riverside | | 92509 | US |
| Yoselin Toscano | Riverside | | 92509 | US |
| Dawna Dominguez | Riverside | | 92509 | US |
| Stephanie Jimenez | Riverside | | 92509 | US |
| Susan Goodsell | Riverside | CA | 92509 | US |
| Sarah Good Good | Riverside | CA | 92509 | US |
| Brianna Cano | Riverside | CA | 92509 | US |
| Desiree Burnside | Riverside | | 92509 | US |
| Azul Mendez | Riverside | | 92509 | US |
| Daniela Lopez | Riverside | | 92509 | US |
| Jaylene Galaviz | Riverside | | 92509 | US |
| Fatima Amezola | Riverside | | 92509 | US |
| Kasandra Jimenez | Riverside | | 92509 | US |
| Jackie Baez | Riverside | | 92509 | US |
| Sally R | Riverside | | 92509 | US |
| Leylani Mercado | Riverside | | 92509 | US |
| Stephanie Jara | Riverside | | 92509 | US |
| Jordan Donohue | Riverside | CA | 92521 | US |
| Stephanie Ramirez | Riverside | | 92521 | US |
| Patricia Perez | Riverside | CA | 92571 | US |
| Wendy Solis | Riverside | | 92879 | US |
| Deborah Labb | Riverside | IL | 60546-1801 | US |
| Julianna Reyes | Riverside | | | US |
| Cole Ehlers | Riverton | WY | 82501 | US |
| Taelie'Anna Bell | Riverton | | 82504 | US |
| Bruce Nix | Riverton | UT | 84065 | US |
| Derell Nichols | Riverton | | 84065 | US |
| Summer Jensen | Riverton | | 84065 | US |

| | | | | |
|---|---|---|---|---|
| sarah lucero | Riverton | | 84065 | US |
| Jay Sheridan | Riverton | UT | 84065 | US |
| Ava Hansen | Riverton | UT | 84097 | US |
| Yanelis Guzman | Riverview | | 33569 | US |
| Freddie Graddy | Riverview | FL | 33569 | US |
| Lesia Crawford | Riverview | | 33569 | US |
| Stephen Mida | Riverview | FL | 33578 | US |
| Sadarria Lewis | Riverview | FL | 33578 | US |
| Grant Sparr | Riverview | FL | 33578 | US |
| Maria Roallos | Riverview | | 33578 | US |
| eliana hamm | Riverview | | 33578 | US |
| Jazmine Wiggins | Riverview | | 33578 | US |
| owo uwu | Riverview | | 33578 | US |
| Keith Tucker | Riverview | FL | 33579 | US |
| Timothy Lippert | Riverview | FL | 33579 | US |
| Cynthia Logan | Riverview | FL | 33579 | US |
| Nikki Harris | Riverview | FL | 33579 | US |
| Demarreio Batts | Riverview | FL | 33579 | US |
| Adrian Jackson | Riverview | FL | 33579 | US |
| Nathalie Vasquez | Riverview | FL | 33579 | US |
| Nadia Lusco | Riverview | | 33579 | US |
| ananda ziritt | Riverview | | 33579 | US |
| Vegas Sprouse | Riverview | | 33579 | US |
| Pamela Brown | Riverview | MI | 48193 | US |
| Shannon Brennan | Riverview nb | | E1b | Canada |
| Marcus Garza | Riviera | | 78379 | US |
| James Monroe | Riviera Beach | FL | 33404 | US |
| Nahum Hypolite | Riviera Beach | FL | 33407 | US |
| Samuel Mazzone | Rivoli | | 10098 | Italy |
| Heather Wendt | Rixeyville | | 22737 | US |
| Sarah Alobaidi | Riyadh | | | Saudi Arabia |
| Y M | Riyadh | | | Saudi Arabia |
| L R | Riyadh | | | Saudi Arabia |
| Joud Baz | Riyadh | | | Saudi Arabia |
| Tazmeen Arshad | Riyadh | | | Saudi Arabia |
| Ruby Rajesh | Riyadh | | | Saudi Arabia |
| Safiya Dossi | Riyadh | | | Saudi Arabia |
| Wajeeha Tajammul | Riyadh | | | Saudi Arabia |
| Flex Tape | Riyadh | | | Saudi Arabia |
| Nyrna 666 | Riyadh | | | Saudi Arabia |
| ew ew | Riyadh | | | Saudi Arabia |
| saame abbasi | Riyadh | | | Saudi Arabia |
| Ronalene Mercado | Riyadh | | | Saudi Arabia |
| Ayah Magdi | Riyadh | | | Saudi Arabia |
| Reem Elsyed | Riyadh | | | Saudi Arabia |
| Glezelle Dellera | Riyadh | | | Saudi Arabia |
| Sara Habeeb | Riyadh | | | Saudi Arabia |
| John Jairaj | Riyadh | | | Saudi Arabia |
| mlae gggg | Riyadh | | | Saudi Arabia |
| Abdulrahman Alismail | Riyadh | | | Saudi Arabia |
| Lamia Naser | Riyadh | | | Saudi Arabia |
| Simra Fatima | Riyadh | | | Saudi Arabia |
| Hanaa Alsaif | Riyadh | | | Saudi Arabia |
| sita aljoaid | Riyadh | | | Saudi Arabia |
| Lama Abdulraheem | Riyadh | | | Saudi Arabia |
| sewar feras | Riyadh | | | Saudi Arabia |
| Lexi Bruke | Riyadh | | | Saudi Arabia |
| Nebula Madi | Riyadh | | | Saudi Arabia |
| Fatimah Albin haji | Riyadh | | | Saudi Arabia |
| Zara g | Riyadh | | | Saudi Arabia |
| Tal . | Riyadh | | | Saudi Arabia |

| | | | | |
|---|---|---|---|---|
| Tala Yousef | Riyadh | | | Saudi Arabia |
| yara bader | Riyadh | | | Saudi Arabia |
| Jennah Mae Gañalon | Rizal | | | Philippines |
| Audrice Martina | Rizal | | | Philippines |
| Jelaine Safran | Rizal | | | Philippines |
| Lisa Coleman | Roach | | 65787 | US |
| Christopher Hitechew | Roan Mountair TN | | 37687 | US |
| David Gounis | Roanoke | | 24000 | US |
| Autumn Patterson | Roanoke | VA | 24012 | US |
| Autumn O'Connor | Roanoke | | 24012 | US |
| Autumn Epperson | Roanoke | | 24014 | US |
| addie zeigler | Roanoke | | 24014 | US |
| Taya Robertson | Roanoke | VA | 24014 | US |
| Amira Patteeson | Roanoke | VA | 24015 | US |
| Charlotte Edwards | Roanoke | VA | 24015 | US |
| Patricia Tryal | Roanoke | VA | 24015 | US |
| J. Brown | Roanoke | VA | 24015 | US |
| Chakira Peters | Roanoke | | 24015 | US |
| Jennifer Walker | Roanoke | VA | 24016 | US |
| Ingrid Peplow | Roanoke | VA | 24017 | US |
| Cameron cardwell | Roanoke | | 24017 | US |
| Mary Sue Socky | Roanoke | VA | 24018 | US |
| Mann Mann | Roanoke | VA | 24018 | US |
| Elaine Becker | Roanoke | VA | 24018 | US |
| Valerie Dillon | Roanoke | | 24018 | US |
| libby crigger | Roanoke | | 24018 | US |
| Candi Carroll | Roanoke | | 24018 | US |
| Michael Gray | Roanoke | | 24018 | US |
| Adam Troutt | Roanoke | VA | 24019 | US |
| Megan Gibson | Roanoke | | 24019 | US |
| Meaghan Parrish | Roanoke | | 24019 | US |
| Izzy Solomon | Roanoke | | 24019 | US |
| Kendra Cary | Roanoke | | 61561 | US |
| Makayla Mackey | Roanoke | | 76262 | US |
| Emma Bar | Roanoke | | 76262 | US |
| Geoffrey Webster | Roanoke | TX | 76262 | US |
| Jewart CARIGO | Roanoke | | 90703 | US |
| Kelsey Jenkins | Roanoke Rapids | | 27870 | US |
| Alana Butler | Roanoke Rapids | | 27870 | US |
| Maya Farrar | Roanoke Rapids | | 27870 | US |
| Arlette Catalan | Robbins | | 27325 | US |
| Heather Becker | Robesonia | PA | 19551 | US |
| Delaney Smith | Robina | | 4226 | Australia |
| abby b | Robins | IA | 52328 | US |
| Olivia Schneider | Robins | | 52328 | US |
| RayRay Risin | Robinson | IL | 75644 | US |
| Best Roblox | Robloxia | | NorthBloxyWay | US |
| Brian Harrington | Rocford | | 61104 | US |
| Saanya Saeed | Rochdale | | OL11 | UK |
| Aquila Robinson | Rochester | | 3867 | US |
| Barbara Shenton | Rochester | VT | 5767 | US |
| Madi Auxier | Rochester | | 14464 | US |
| Eric Romig | Rochester | NY | 14468 | US |
| Gavin Taylor | Rochester | | 14586 | US |
| joe Coley | Rochester | NY | 14603 | US |
| Helen Genovese | Rochester | | 14605 | US |
| keira jackson | Rochester | | 14606 | US |
| Karen McGarry | Rochester | NY | 14607 | US |
| John Muldrow | Rochester | NY | 14607 | US |
| Timothy Raymond | Rochester | NY | 14607 | US |
| Angela Wiiki | Rochester | NY | 14607 | US |

| | | | | |
|---|---|---|---|---|
| Maris Perez | Rochester | | 14607 | US |
| Juju Lee | Rochester | | 14607 | US |
| Georgia Ahumada | Rochester | | 14607 | US |
| Cory Hunneyman | Rochester | NY | 14607 | US |
| Alexis Burgess | Rochester | NY | 14609 | US |
| Susan Domina | Rochester | NY | 14609 | US |
| Larry Ploscowe | Rochester | NY | 14609 | US |
| Linda Anthony | Rochester | NY | 14609 | US |
| Michelle McMillen | Rochester | NY | 14609 | US |
| Chris G | Rochester | | 14609 | US |
| Kelly Simpson | Rochester | NY | 14609 | US |
| Lena Fuck trump Cruz | Rochester | | 14609 | US |
| Ayette J | Rochester | NY | 14610 | US |
| briiana white | Rochester | NY | 14611 | US |
| JoAnne Metzler | Rochester | NY | 14611 | US |
| Ava Pelo | Rochester | | 14611 | US |
| Kathy Hathaway | Rochester | NY | 14612 | US |
| Donnell Brown | Rochester | NY | 14612 | US |
| Aragon LaMar | Rochester | | 14612 | US |
| Donald Pelcher | Rochester | NY | 14616 | US |
| Cheryl Hopper | Rochester | NY | 14616 | US |
| cindy van | Rochester | | 14616 | US |
| Linda Fleming | Rochester | NY | 14617 | US |
| Brenda Campbell | Rochester | NY | 14617 | US |
| Maggie Vill | Rochester | NY | 14617 | US |
| Rebecca Slotnick | Rochester | NY | 14617 | US |
| Lynne Hollister | Rochester | NY | 14617 | US |
| jessie luxemberg | Rochester | NY | 14618 | US |
| Daniel Piccolo | Rochester | NY | 14618 | US |
| Stella Do | Rochester | NY | 14618 | US |
| Piyush Patil | Rochester | NY | 14618 | US |
| Tamsin Spiller | Rochester | NY | 14618 | US |
| Emery Schäfer | Rochester | NY | 14618 | US |
| Eniola Dumas | Rochester | | 14619 | US |
| Tracy Elston | Rochester | NY | 14620 | US |
| Johanna Cummings | Rochester | NY | 14620 | US |
| B. Talty | Rochester | NY | 14620 | US |
| Mary Ciarico | Rochester | . | 14620 | US |
| Ruizhe Fang | Rochester | | 14620 | US |
| Aleva McDaniel | Rochester | NY | 14621 | US |
| briana jones | rochester | NY | 14621 | US |
| Akirah Johnson | Rochester | | 14621 | US |
| Halima Hussein | Rochester | | 14621 | US |
| Katrina Schuknecht | Rochester | | 14621 | US |
| Victoria Lamphere | Rochester | NY | 14623 | US |
| Keith Mousley | Rochester | NY | 14623 | US |
| Vanixlla . | Rochester | | 14623 | US |
| Ryan Waters | Rochester | NY | 14623 | US |
| Jennifer Kling | Rochester | NY | 14623 | US |
| Angelina Everett | Rochester | NY | 14623 | US |
| Kathy Bentley | Rochester | NY | 14624 | US |
| Nia Jones | Rochester | | 14624 | US |
| SueAndTom W. | Rochester | NY | 14625 | US |
| Patricia Drake | Rochester | NY | 14625 | US |
| Shannel Pinkard | Rochester | NY | 14626 | US |
| Amanda Gallipeau | Rochester | NY | 14626 | US |
| Erica DiSalvo | Rochester | NY | 14626 | US |
| Emalee Ballou | Rochester | | 14643 | US |
| Deanna Jusczak | Rochester | PA | 15074 | US |
| Thomas Troutman | Rochester | | 46975 | US |
| Sal Alessi | Rochester | MI | 48306 | US |

| | | | | | |
|---|---|---|---|---|---|
| Nishat Haq | Rochester | MI | | 48307 | US |
| Erica Burns | Rochester | MI | | 48307 | US |
| Charlotte Bailie | Rochester | MI | | 48307 | US |
| Manmeet Vin | Rochester | | | 48307 | US |
| Hajrah Awan | Rochester | | | 48307 | US |
| Leah Petterson | Rochester | | | 48307 | US |
| Marshaun Higgs | Rochester | | | 48309 | US |
| Jeremiah Leak | Rochester | MN | | 55130 | US |
| Diana Erwin | Rochester | MN | | 55901 | US |
| sigrid rasmussen | Rochester | | | 55901 | US |
| leeann nguyen | Rochester | MN | | 55901 | US |
| Patricia Keefe | Rochester | MN | | 55901 | US |
| lilac star | Rochester | | | 55901 | US |
| Alexandra Carmona | Rochester | | | 55901 | US |
| Waithira Mbuthia | Rochester | | | 55901 | US |
| Olivia Quam | Rochester | | | 55901 | US |
| Ray Spaulding | Rochester | MN | | 55902 | US |
| aseila awad | Rochester | | | 55902 | US |
| Ann Schimek | Rochester | MN | | 55903 | US |
| Brad Christensen | Rochester | MN | | 55904 | US |
| David Alexander | Rochester | MN | | 55904 | US |
| Michael Poole | Rochester | MN | | 55904 | US |
| Barbara Cabral | Rochester | | | 55904 | US |
| Kiki Goodthunder | Rochester | | | 55904 | US |
| Abby Schroeder | Rochester | MN | | 55906 | US |
| Hannah Clark | Rochester | | ME1 | | UK |
| Keira Lockhart | Rochester | | ME2 | | UK |
| Sandra Miller | Rochester Hills | MI | | 48307 | US |
| Emily Krugman | Rock Creek | | | 44084 | US |
| Greg DeCowsky | Rock Hall | MD | | 21661 | US |
| mary hyde | Rock Hill | | | 12775 | US |
| Nicholas Curry | Rock Hill | SC | | 29730 | US |
| jay johnson | Rock Hill | SC | | 29730 | US |
| KODEITRA orr | rock hill | | | 29730 | US |
| Katlyn On | Rock Hill | | | 29730 | US |
| Sandra Johnson | Rock Hill | SC | | 29730 | US |
| Rianna Atkins | Rock Hill | | | 29730 | US |
| Kyla Eloi | Rock Hill | | | 29730 | US |
| Kelitia Fair | Rock Hill | | | 29730 | US |
| Bridget Boyd | Rock Hill | SC | | 29732 | US |
| Alice Arwood | Rock Hill | SC | | 29732 | US |
| Sherry Ross | Rock Hill | SC | | 29732 | US |
| Tamari Jeffries | Rock Hill | | | 29732 | US |
| Kivil Hooves | Rock Hill | | | 29732 | US |
| Jakyla Burris | Rock Hill | | | 29732 | US |
| Kennith Kern | Rock Hill | | | 29732 | US |
| KRyn Jones | rock hill | | | 29732 | US |
| Buck Bickley | Rock Hill | | | 29732 | US |
| Laryah Melton | Rock Hill S | | | 29730 | US |
| Cassie Border | Rock Island | IL | | 61201 | US |
| Ellen Martin | Rock Island | IL | | 61201 | US |
| Brittney Long | Rock Island | IL | | 61201 | US |
| Isabel Watts | Rock island | | | 61201 | US |
| Emily Hummel | Rock Island | | | 61201 | US |
| abbey hillyer | Rock Island | | | 61201 | US |
| Mauriah Bradley曆 | Rock Island | | | 61264 | US |
| BObby Joe | Rock Island | | | 77470 | US |
| Vivianna Boltz | Rock Springs | WY | | 82901 | US |
| Jocelyn Aranda | Rock Valley | | | 51247 | US |
| Aika Curiel | Rock Valley | | | 51247 | US |
| Betty Platt | Rockaway | NJ | | 7866 | US |

| | | | | |
|---|---|---|---|---|
| Zanny Duko | Rockaway | NJ | 7866 | US |
| Benjamin Marcello | Rockaway | NJ | 7866 | US |
| James Smith | Rockaway Park | NY | 11694 | US |
| Leilani Dyer | Rockaway Park | | 11694 | US |
| You did well Sulli | Rockaway Park | | 11694 | US |
| Evelyn Dominguez | Rockdale | | 78613 | US |
| Ainsley Candela | Rockford | MI | 49341 | US |
| Joseph Watkins | Rockford | IL | 61101 | US |
| Amanda Real | Rockford | IL | 61101 | US |
| Tiffany Meek | Rockford | IL | 61101 | US |
| melisa Letcher | rockford | | 61103 | US |
| Neira Alvarez | Rockford | | 61103 | US |
| Sarah Randall | Rockford | IL | 61104 | US |
| Raven Perez | Rockford | | 61104 | US |
| Kaia Burkholder | Rockford | IL | 61107 | US |
| Sylvia Coogan | Rockford | IL | 61107 | US |
| Autumn Lewis | Rockford | | 61107 | US |
| Gustavo Dominguez | Rockford | | 61107 | US |
| lili medina | Rockford | | 61107 | US |
| Alivia Brown | Rockford | | 61107 | US |
| Laurel Snyder | Rockford | | 61107 | US |
| Amani Ballins | Rockford | | 61107 | US |
| Jimmy Sturdivant | Rockford | IL | 61108 | US |
| Charity Casson | Rockford | | 61108 | US |
| Haley Shaw | Rockford | IL | 61108 | US |
| Aniyah Williams | Rockford | | 61108 | US |
| Ahtziri Zamudio | Rockford | | 61108 | US |
| Alejandro Carrillo | Rockford | | 61108 | US |
| Kiara Davis | Rockford | | 61108 | US |
| Monica Lara | Rockford | | 61108 | US |
| Amiyah Flores | Rockford | | 61108 | US |
| Alize Boddie | Rockford | | 61109 | US |
| Riley Dwyer | Rockford | | 61109 | US |
| Stellap Plump | Rockford | | 61109 | US |
| Ivana Zelic | Rockford | | 61111 | US |
| Terry Ganus | Rockford | IL | 61115 | US |
| Katy Melton Simpson | Rockingham | VA | 22802 | US |
| Mia Acab | Rockingham | | 28379 | US |
| Taryn Smith | Rockingham | | 28379 | US |
| Messiah Shaw | Rockingham | | 28379 | US |
| Nadine Quick | Rockingham | NC | 28379 | US |
| Edward Douglas | Rockingham | NC | 28379 | US |
| Maria Douglas | Rockingham | NC | 28379 | US |
| Sonya Mcneil | Rockingham | NC | 28379 | US |
| Robert Wilson | Rockingham | NC | 28379 | US |
| Adriana Dockery | Rockingham | NC | 28379 | US |
| Israel Coulter | Rockland | MA | 2370 | US |
| Stephen Pagliuca | Rockland | MA | 2370 | US |
| Ciara Gogan | Rockland | MA | 2370 | US |
| Jennifer DeYoung | Rockland | MA | 2370 | US |
| Brett Samson | Rockland | | 3050 | US |
| John Buscemi | Rockledge | FL | 32955 | US |
| Brian Lohr | Rockledge | FL | 32955 | US |
| Mark baker | Rockledge | FL | 32955 | US |
| Laurie Bunker | Rockledge | FL | 32955 | US |
| Lindsay Stevens | Rocklin | CA | 95677 | US |
| Kelsey Hogan | Rocklin | CA | 95677 | US |
| Bailey Gutenberger | Rocklin | | 95677 | US |
| Sophia Montes | Rocklin | | 95677 | US |
| Isabel So | Rocklin | CA | 95765 | US |
| Anna Davis | Rocklin | CA | 95765 | US |

| | | | | |
|---|---|---|---|---|
| Isabella Shaver | Rocklin | | 95765 | US |
| Elizabeth Bennett | Rocklin | CA | 95765 | US |
| Frankie Meggers | Rocklin | | 95765 | US |
| J H | Rockport | MA | 1966 | US |
| Hazel Miller | Rockport | MA | 2124 | US |
| Hannah Lee | Rockport | | 78382 | US |
| Mackenzie Robinson | Rockport | | 78382 | US |
| Rick Bannerman | Rockport | WA | 98283 | US |
| Brooke Holle | Rockton | IL | 61072 | US |
| Laura Randolph | Rockville | MD | 18966 | US |
| Reagan Burkholder | Rockville | | 20847 | US |
| Sydnee Emory | Rockville | | 20847 | US |
| C Threet | Rockville | MD | 20850 | US |
| John Riland | Rockville | MD | 20850 | US |
| Susan Huddy | Rockville | MD | 20850 | US |
| Regen rthomas | Rockville | MD | 20850 | US |
| Josephine Stahl | Rockville | MD | 20850 | US |
| YUSUF VOHRA | Rockville | MD | 20850 | US |
| Beatrice Mateos Mateos | Rockville | MD | 20850 | US |
| Jacob Keller | Rockville | MD | 20850 | US |
| Sameeha Malek | Rockville | | 20850 | US |
| Richard Bonick | Rockville | MD | 20850 | US |
| John Danna | Rockville | MD | 20850 | US |
| Nihal Bawa | Rockville | | 20850 | US |
| Willie Williams | Rockville | MD | 20850 | US |
| Gabi Infante | Rockville | | 20850 | US |
| Agustin Diaz | Rockville | | 20850 | US |
| Maria Bond-Lamberty | Rockville | | 20850 | US |
| Amy DeLoriea | Rockville | MD | 20850 | US |
| karen rodriguez | Rockville | | 20850 | US |
| Taleen Faul | Rockville | | 20850 | US |
| Kayla Rhodes | Rockville | | 20850 | US |
| Nancy Um | Rockville | | 20850 | US |
| Naajidah Hammond | Rockville | | 20850 | US |
| Cynthia Flores-Guzman | Rockville | | 20850 | US |
| giselle guillen | Rockville | | 20850 | US |
| leila a | rockville | | 20850 | US |
| Emily Pham | Rockville | | 20850 | US |
| Gigi Lopez | Rockville | | 20850 | US |
| jayla b | Rockville | MD | 20850 | US |
| Kikelomo Ayorinde | Rockville | | 20851 | US |
| Claire Hunt | Rockville | MD | 20851 | US |
| Elizabeth Ebaugh | Rockville | MD | 20852 | US |
| Allyson Miller | Rockville | MD | 20852 | US |
| Sharon Hernández | Rockville | MD | 20852 | US |
| Anthony Crowe | Rockville | | 20852 | US |
| Roya Mohseni | Rockville | MD | 20852 | US |
| Makenna Schoen | Rockville | | 20852 | US |
| Staci Peron | Rockville | MD | 20852 | US |
| PAULA GREEN-YOUNG | Rockville | MD | 20852 | US |
| veronica merchon | Rockville | | 20852 | US |
| Veena Kailad | Rockville | MD | 20852 | US |
| Lucy Deegan | Rockville | | 20852 | US |
| Esther Newman | Rockville | MD | 20853 | US |
| Aaron Ucko | Rockville | MD | 20850-5880 | US |
| Akmal Amduka | Rockville | MD | | US |
| emily d | Rockville Centre | | 11570 | US |
| Maddie Gamberg | Rockville Centre | | 11570 | US |
| Brenae Anacacy | Rockville Centr | NY | 11570 | US |
| Lawrence Keiley | Rockville Centre | | 11570 | US |
| Kelly Ennis | Rockville Centre | | 11570 | US |

| | | | | |
|---|---|---|---|---|
| Kaysi Cobbin | Rockwall | | 75032 | US |
| Melanie Betancourt | Rockwall | | 75032 | US |
| Dana Huse | Rockwall | TX | 75087 | US |
| Sidkdk Hfuci | Rockwall | | 75087 | US |
| Rylie Johnston | Rockwall | | 75087 | US |
| Amy Breazeale | Rockwood | TN | 37854 | US |
| Kaitlyn Gault | Rockwood | | 37854 | US |
| Janice Priest | Rockwood | MI | 48173 | US |
| Aaron Curl | Rocky Face | GA | 30740 | US |
| Jeffrey Phu | ROCKY HILL | CT | 6067 | US |
| Christine Carlson | Rocky Hill | CT | 6067 | US |
| Dan Andrus | Rocky Hill | CT | 6067 | US |
| Nazima Shaikh | Rocky Hill | CT | 6067 | US |
| Jordan Smith | Rocky Mount | | 24151 | US |
| Madison Sanders | Rocky mount | | 27565 | US |
| Doris McLaurin | Rocky Mount | NC | 27803 | US |
| Jasir Brothers | rocky mount | | 27803 | US |
| Roland Groder | Rocky Mount | NC | 27804 | US |
| Krutik Patel | Rocky Mount | NC | 27804 | US |
| Cristal Thompson | Rocky Mount | NC | 28704 | US |
| Jessica Seracusa | Rocky Point | NY | 11778 | US |
| Lynne Brenner | Rocky River | OH | 44116 | US |
| Katterli Wrikeman | Rocky River | | 44116 | US |
| Rachel Han | Rocky River | | 44116 | US |
| Pat Long | Roebuck | SC | 29376 | US |
| Lara caliskan | Roeselare | | | Belgium |
| olivia antilla | Rogers | | 72719 | US |
| Emily Swanson | Rogers | AR | 72756 | US |
| Zoe Cordova | Rogers | | 72756 | US |
| Arely Garcia | Rogers | | 72758 | US |
| Diana Romero | Rogers | | 72758 | US |
| Tim Rogers | Rogerspark | | 60626 | US |
| Jazmin Klaber | Rogersville | | 35652 | US |
| Amy M | Rogersville | TN | 37857 | US |
| Jennalee Williams | Rogersville | | 37857 | US |
| Tristan Conn | Rogersville | | 37857 | US |
| Madison Wheeler | Rogersville | | 37857 | US |
| Scott Madia | Rohnert Park | CA | 94928 | US |
| Regina An | Rohnert Park | | 94928 | US |
| Katielynn Spears | Rohnert Park | CA | 94928 | US |
| carol kelly | Rohnert Park | CA | 94928 | US |
| Joyce Pedersen | Rohnert Park | CA | 94928 | US |
| Brianna Pfeiffer | Rolla | MO | 65401 | US |
| Paulo Barbosa | Rolla | MO | 65401 | US |
| sandra hubbard | Rolla | MO | 65401 | US |
| Chris Bennett | Rolla | MO | 65401 | US |
| Samara Webber | Rolla | MO | 65401 | US |
| Elizabeth Payne | Rolling Meadov | IL | 60008 | US |
| Sammy Bravo | Rolling Meadows | | 60008 | US |
| Linda Masiero | Roma | | 30174 | Italy |
| Jocelyn Mirelez | Roma | TX | 78584 | US |
| Andreea Mocanu | Roman | | | Romania |
| Federica D'Achille | Rome | | 119 | Italy |
| ginevra dispinzeri | Rome | | 135 | Italy |
| Eleonora Chiarello | Rome | | 143 | Italy |
| Stella Bresciani | Rome | | 153 | Italy |
| katy ripalda | Rome | | 157 | Italy |
| dana nardi | Rome | | 169 | Italy |
| Dasheeni Joud Selvaratna | Rome | | 172 | Italy |
| Cecilia Di Micco | Rome | | 177 | Italy |
| John Geraci | Rome | NY | 13440 | US |

| | | | | | |
|---|---|---|---|---|---|
| Harvey Braun | Rome | | | 13440 | US |
| ellie pomales | Rome | | | 13440 | US |
| Skyler Davis | Rome | | | 13440 | US |
| Phil Thron | Rome | NY | | 13440 | US |
| Tammy Merkison | Rome | GA | | 30161 | US |
| Cindie Robbins | Rome | | | 30161 | US |
| Natalia Palmerin | Rome | | | 30165 | US |
| Katie Ramirez | Rome | | | 30165 | US |
| Arianne Carranza | Rome | | | | Italy |
| Mike Consalvo | Romeoville | IL | | 60446 | US |
| Charity Lebron | Romeoville | IL | | 60446 | US |
| Oliver Gibson '94 | Romeoville | IL | | 60446 | US |
| Brissa Mena | Romeoville | | | 60446 | US |
| Daniel Vanderplow | Romeoville | | | 60446 | US |
| Aubrea Baldwin | Romeoville | | | 60446 | US |
| Brianna Garcia | Romeoville | | | 60446 | US |
| Sheldon Eng | Romeoville | IL | | 60446 | US |
| Rust Temme | Romford | | RM1 | | UK |
| liza jakovenko | Romford | | RM3 | | UK |
| james okoro | Romford | | RM6 | | UK |
| freya hulmes | Romford | | RM6 | | UK |
| Ema Luk | Romford | | RM7 | | UK |
| Theo Reeds | Romford | | RM7 | | UK |
| Richard Swinehart | Romney | WV | | 26757 | US |
| Tierra Teran | Romoland | | | 92585 | US |
| Phoebe Westmore | Romsey | | SO40 | | UK |
| Amy Love | Romulus | NY | | 14541 | US |
| Tony Alberico | Romulus | NY | | 14541 | US |
| Skye Stonestreet | Romulus | | | 48112 | US |
| Madison Mcduffie | Romulus | | | 48174 | US |
| Faithlee Mills | Romulus | | | 48174 | US |
| John West | Ronkonkoma | | | 11779 | US |
| vincent cherian | ronkonkoma | NY | | 11779 | US |
| Rachel White | Ronkonkoma | NY | | 11779 | US |
| Stacey Cedeno | Ronkonkoma | NY | | 11779 | US |
| Grace mez | Ronkonkoma | | | 11779 | US |
| sienna perez | Ronkonkoma | | | 11779 | US |
| ilayda guven | Ronkonkoma | | | 11779 | US |
| Liv . | Rønnede | | | | Denmark |
| Taylor Spiller | Roodepoort | | | | South Africa |
| Crystal Sanchez | Roopville | GA | | 30170 | US |
| Carol Clunie | Roosevelt | NY | | 11575 | US |
| Shawon Haylock | Roosevelt | NY | | 11575 | US |
| Debra Rainey | Roosevelt | NY | | 11575 | US |
| Jai Huff | Roosevelt | | | 11575 | US |
| Miranda Hermon | Rootstown | | | 44272 | US |
| Johnathan Burgett | Rosamond | | | 93560 | US |
| Royal Williams | Rosamond | CA | | 93560 | US |
| Agustina Stamati | Rosario | | | 2000 | Argentina |
| Amelia Fernandez | Rosario | | | 2000 | Argentina |
| Agus Posadas | Rosario | | | 2000 | Argentina |
| Angie Hund | Roscoe | | | 12776 | US |
| Kay Rockers | Roscoe | | | 61073 | US |
| Eden Gregg | Rose Hill | | | 67060 | US |
| shannon li | Rose Hill | | | | Mauritius |
| Julianna Brown | Rosebud | SD | | 57570 | US |
| Dr. Darryl George | Roseburg | OR | | 97470 | US |
| Kristi Marshall | Roseburg | OR | | 97470 | US |
| Tamiya Mongkeya | Roseburg | OR | | 97471 | US |
| Raymond Grant | Rosedale | NY | | 11422 | US |
| Astor Morrison | Rosedale | NY | | 11422 | US |

| | | | | |
|---|---|---|---|---|
| Maikha Deslouches | Rosedale | | 11422 | US |
| jacinta gachukia | Rosedale | MD | 21237 | US |
| Eugene A Clemons III | Rosedale | | 11422-1311 | US |
| Christine Sukuna | Roseland | NJ | 7068 | US |
| Kimanny Pottinger | Roselle | NJ | 7203 | US |
| Amelia Budhram | Roselle | | 7203 | US |
| Danielle Sanders | Roselle | | 7203 | US |
| Frank Milone | Roselle | | 8360 | US |
| Maya Claudia | Roselle | IL | 60172 | US |
| Uma Shivde | Roselle | IL | 60172 | US |
| nikki kowalczuk | Roselle | | 60172 | US |
| Gabriella Kowalczuk | Roselle | | 60172 | US |
| Debbie Schepis | Roselle Park | NJ | 7204 | US |
| Adrian Oakley | Roselle Park | | 7204 | US |
| Piper F | Rosemead | | 91770 | US |
| Lawrence Joe | Rosemead | CA | 91770 | US |
| Monique Figueroa | Rosemead | | 91770 | US |
| Jessie Diep | Rosemead | CA | 91770 | US |
| Chloe Chow | Rosemead | | 91770 | US |
| Raphael Mose | Rosemount | MN | 55068 | US |
| Megan Selzler | Rosemount | | 55068 | US |
| Felicia Jones | Rosenberg | TX | 77414 | US |
| Wendy Carbajal | Rosenberg | | 77417 | US |
| Nadia Hernandez | Rosenberg | | 77469 | US |
| amanda sumlin | Rosenberg | TX | 77471 | US |
| Mariah B | Rosenberg | | 77471 | US |
| Julisa Padron | Rosenberg | | 77471 | US |
| Brianna Sanders | Rosenburg | | 77471 | US |
| Marianne Tasick | Rosendale | NY | 12472 | US |
| Diana Coles | Roseville | OH | 43777 | US |
| Christa Laub | Roseville | MI | 48066 | US |
| montoya harris | Roseville | MI | 48066 | US |
| Darren Gentry | Roseville | MI | 48066 | US |
| Christian Fields-Bey | Roseville | | 48066 | US |
| Donna Robinson | Roseville | MI | 48066 | US |
| Rosemary Nelson | Roseville | MN | 55113 | US |
| Anthony Jammal | Roseville | CA | 95661 | US |
| Willa Johns | Roseville | | 95661 | US |
| Neha Suri | Roseville | | 95661 | US |
| Steven Stettner | Roseville | | 95661 | US |
| Karima Mohamed | Roseville | CA | 95678 | US |
| Sonja Stamas | Roseville | CA | 95678 | US |
| Madison See | Roseville | | 95678 | US |
| Teyah Deschler | Roseville | | 95678 | US |
| Thomas Mosel | Roseville | CA | 95747 | US |
| Analiese Batista | Roseville | CA | 95747 | US |
| Yuna Kang | Roseville | CA | 95747 | US |
| Makenzie Young | Roseville | CA | 95747 | US |
| Sofia Alley | Roseville | | 95747 | US |
| Courtney Nieto | Roseville | CA | 95747 | US |
| danii g | Roseville | CA | 95747 | US |
| Reagan Boyle | Roseville | | 95747 | US |
| Payton Galloway | Roseville | | 95747 | US |
| Pppp P | Roseville | | 95747 | US |
| heather hunerlach | Roseville | | 95747 | US |
| Jason Zhar | Roseville | | 95747 | US |
| harmony harrison | Roseville | | 95747 | US |
| Rem Tram | Roseville | | 95747 | US |
| Rachel Chr | Rosharon | TX | 77583 | US |
| America Castro | Rosharon | | 77583 | US |
| Kevin Brown | Roslindale | MA | 2131 | US |

| | | | | | |
|---|---|---|---|---|---|
| Adrienne Hawkins | Roslindale | MA | | 2131 | US |
| Ryan Downes | Roslindale | MA | | 2131 | US |
| Kathie Carpenter | Roslindale | MA | | 2131 | US |
| elena molina | Roslindale | | | 2131 | US |
| Isabel Vallentine | Roslindale | | | 2131 | US |
| Mia Miskolczy | Roslindale | MA | | 2131 | US |
| Shak Chowdhury | Roslyn | | | 11576 | US |
| Lea Sorkin | Roslyn | NY | | 11576 | US |
| CC Saad | Roslyn | NY | | 11576 | US |
| Peter Corrigan | Roslyn | PA | | 19001 | US |
| Doris Walker | Roslyn | PA | | 19001 | US |
| Olivia Kung | Roslyn Heights | NY | | 11577 | US |
| Jessu Daniel | Roslyn Heights | | | 11577 | US |
| Uma Samuel | Ross | | | 94957 | US |
| Kaylee Sheldon | Rossville | GA | | 30741 | US |
| Tom Pledger | Rossville | GA | | 30741 | US |
| Sydney Schaefer | Rossville | | | 30741 | US |
| Brianda Barajas | Rossville | | | 30741 | US |
| Banana Leaf | Rossville | | | 30741 | US |
| Jen Allen | Roswell | GA | | 30004 | US |
| Mary Keenan Bolton | Roswell | GA | | 30075 | US |
| Andrew Bolton | Roswell | GA | | 30075 | US |
| Takeo Spikes | Roswell | GA | | 30075 | US |
| Hanifa Keder | Roswell | | | 30075 | US |
| Andrew Wang | Roswell | | | 30075 | US |
| Lucien Rosetti | Roswell | | | 30075 | US |
| Caroline Gephart | Roswell | | | 30075 | US |
| Karen M. | Roswell | | | 30075 | US |
| Alex Mills | Roswell | | | 30075 | US |
| Stacy Perlman | Roswell | GA | | 30075 | US |
| ella williams | roswell | | | 30075 | US |
| Peter Sagat | Roswell | GA | | 30076 | US |
| Liz Bramlet | Roswell | | | 30076 | US |
| Anud Sulliman | Roswell | | | 30076 | US |
| Lorena Suarez | Roswell | GA | | 30076 | US |
| Robert Wells | Roswell | NM | | 88201 | US |
| Terra Torres | Roswell | | | 88201 | US |
| Virginia Gonzalez | Roswell | | | 88201 | US |
| Katrina VASILJEVA | Rotherhithe | | SE16 | | UK |
| Laura Ylvisaker | Rotonda West | | | 33947 | US |
| Kaltrina Gjuraj | Rottenburg | | | 72108 | Germany |
| Juliette Nijkamp | Rotterdam | | | 3011 | Netherlands |
| Marin Klippel | Rotterdam | | | 3031 | Netherlands |
| Pepijn Honig | Rotterdam | | | 3052 | Netherlands |
| Jared Mostoller | Rotterdam | NY | | 12306 | US |
| Zoe Matticks | Round Hill | | | 20141 | US |
| Morgan Wade | Round Lake | | | 12151 | US |
| Alexandria Study | Round Lake | IL | | 60073 | US |
| James Redlin | Round Lake | IL | | 60073 | US |
| Tabitha Kushlakus | Round Lake | IL | | 60073 | US |
| Tiffany Lorendzal | Round Lake | | | 60073 | US |
| Anna Hevrdejs | Round Lake | IL | | 60073 | US |
| Patrick O'Grady | Round Lake | IL | | 60073 | US |
| Kevin Creek | Round Lake | IL | | 60073 | US |
| Arthur Atkinson | Round Lake Bea | IL | | 60073 | US |
| Milenka Pacheco | Round lake beach | | | 60073 | US |
| Janelle Singleton | Round O | SC | | 29474 | US |
| Joyce Alvarado | Round Rock | TX | | 78664 | US |
| Peggy Krainman | Round Rock | TX | | 78664 | US |
| Vanessa W | Round Rock | TX | | 78664 | US |
| Wanda Faye Griffin | Round Rock | TX | | 78664 | US |

| Keira Byers | Round Rock | | 78664 | US |
|---|---|---|---|---|
| Gabi Beck | Round Rock | | 78664 | US |
| Abbe Gomez | Round Rock | | 78664 | US |
| Miranda Rodriguez | Round Rock | | 78664 | US |
| ashley gonzalez | Round Rock | | 78664 | US |
| Eric Jackson | Round Rock | TX | 78665 | US |
| Allison S | Round Rock | TX | 78665 | US |
| Alvin Merritt Boyd | Round Rock | TX | 78665 | US |
| Michael Freitag | Round Rock | | 78665 | US |
| Alyson Wences | Round Rock | | 78665 | US |
| Derrick McKinney | Round Rock | TX | 78665 | US |
| Amayra Ramire | Round Rock | | 78665 | US |
| Kimora M | Round Rock | | 78665 | US |
| Kamiya S | Round Rock | | 78665 | US |
| Kevin Miller | Round Rock | TX | 78665 | US |
| G. Lynn Auld | Round Rock | TX | 78681 | US |
| Carolyn Rauner | Round Rock | TX | 78681 | US |
| William Brink | Round Rock | TX | 78681 | US |
| Eliana Smith | Round Rock | TX | 78681 | US |
| Linda Menchaca | Round Rock | TX | 78681 | US |
| Mia Cartagena | Round Rock | | 78681 | US |
| Avery Palacio | Round Rock | | 78681 | US |
| Marley Hendrix | Round Rock | | 78681 | US |
| Julianne Dreiling | Round rock | TX | 78684 | US |
| Ayla Murphy | Roundrock | | 78681 | US |
| Desislava Koleva | Rousse | | | Bulgaria |
| CHRIS GUYER | ROUZERVILLE | PA | 17250 | US |
| Susan Kramer | Rowland Heigh | CA | 91748 | US |
| Lorraine Leal | Rowland Heigh | CA | 91748 | US |
| James Ellison | Rowland Heigh | CA | 91748 | US |
| Corryn Mayo | Rowland heights | | 91748 | US |
| Karen Lakin | Rowland Heights | | 91748 | US |
| Kathleen Do | Rowland Heights | | 91748 | US |
| Dale Bennett | Rowlesburg | WV | 26425 | US |
| Chelsea Moore | Rowlett | TX | 75088 | US |
| Carolyn Ji | Rowlett | | 75088 | US |
| Ileana Parra | Rowlett | | 75088 | US |
| Kiara Shaw | Rowlett | | 75088 | US |
| Valeria Revilla | Rowlett | | 75088 | US |
| Jeremy Bayliss | Rowlett | | 75088 | US |
| Gabrielle Feria | Rowlett | | 75088 | US |
| Kenneth Williams | Rowlett | TX | 75089 | US |
| Cora Hamilton | Rowlett | TX | 75089 | US |
| angelina mathew | Rowlett | | 75089 | US |
| Arrika John | Rowlett | | 75089 | US |
| valeria rodriguez | Rowlett | | 75089 | US |
| Bella Fraga | Rowlett | | 75089 | US |
| Scarlett Bacon | Rowlett | TX | 75088-6580 | US |
| Amy Connor | Rowley Regis | | B65 | UK |
| evangeline williams | Roxboro | | 27574 | US |
| Yeya O | Roxbury | MA | 2119 | US |
| Carol Jacober | Roxbury | MA | 2119 | US |
| Elsiomarlis Estevez | Roxbury | | 2119 | US |
| Jhoneider Herrera | Roxbury | | 2119 | US |
| Felicia Aduayi | Roxbury Crossi | MA | 2120 | US |
| Josh Gray | Roy | UT | 84067 | US |
| Stefanie Boyter | Roy | UT | 84067 | US |
| Stephanie Nielsen | Roy | | 84067 | US |
| Kenzie Malmberg | Roy | | 84067 | US |
| maddy marsing | Roy | | 84067 | US |
| Jaymie Aktinson | Roy | | 84067 | US |

| | | | | | |
|---|---|---|---|---|---|
| Katherine Mutschler | Royal Oak | MI | | 48067 | US |
| Gabby Ybarra | Royal oak | | | 48067 | US |
| eva edson | Royal Oak | | | 48067 | US |
| Jason Fox | Royal Oak | MI | | 48073 | US |
| Cheryl Walker | Royal Oak | | | 48073 | US |
| Henry Jiang | Royal Oak | MI | | 48073 | US |
| Linda Dale | Royal Oak | MI | | 48073 | US |
| Shafqat Butt | Royal Oak | MI | | 48073 | US |
| Mary Brown | Royal Oak | | | 48073 | US |
| Delaney Smith | Royal Oak | | | 48073 | US |
| nadia matt | Royal Oak | | | 48073 | US |
| Rick Joseph | Royal Oak | MI | | 48073 | US |
| Kendall Curtis | Royal Oak | | | 48073 | US |
| Aidan Bongiorno | Royal Oak | | | 48073 | US |
| jillian fletcher | Royal Oak | | | 48073 | US |
| George Gorman | Royal Oak | | | 48073 | US |
| Karen Dahmer | Royal Oak | MI | 48067-1873 | | US |
| Mailan Dorrelus | Royal Palm Bea | FL | | 33411 | US |
| Madison Backer | Royal palm beach | | | 33411 | US |
| Caitlyn Geist | Royersford | PA | | 19468 | US |
| Matt D. | Royersford | PA | | 19468 | US |
| ANDREW SVENDSEN | Royersford | | | 19468 | US |
| Vilde Kristensen | Royse | | | | Norway |
| John Hamilton | Royse City | TX | | 75189 | US |
| Rachael Mar | RPV | CA | | 90275 | US |
| Alison Bassell | Rsm | CA | | 92688 | US |
| Angelica D. Nesse | Rubbestadneset | | | | Norway |
| Eszter Bartha | Rucar | | | | Romania |
| Rebecca Trexler | Ruckersville | VA | | 22968 | US |
| Chaline Hannen | Ruetihof | | | | Switzerland |
| Tamara Lanyon | Rugby | | CV21 | | UK |
| Harry Smallwood | Rugby | | CV21 1ES | | UK |
| change org | Ruislip | | HA4 | | UK |
| Rachel Best | Rumford | RI | | 2916 | US |
| Jason Jarvis | Rumford | ME | | 4276 | US |
| Rachel Leftwich | Runnemede | NJ | | 8078 | US |
| cindy ruiz | Runnemede | | | 8078 | US |
| Daisy Trujillo | Running Springs | | | 92382 | US |
| Bobby LittleJohn Jr. | Rupert | ID | | 83350 | US |
| Mariela Arteaga | Rupert | | | 83350 | US |
| Ivy Patterson | Rural Ridge | PA | | 15075 | US |
| ella steltz | Rush City | | | 55069 | US |
| Laney Stoughton | Rushden | | NN10 | | UK |
| Chloe Bellock | Rushford | | | 55971 | US |
| Judy Carman | Rusk | TX | | 75785 | US |
| natasha payton | ruskin | FL | | 33570 | US |
| Chamarie White | Ruskin | | | 33570 | US |
| Ella Cimino | Ruskin | FL | | 33575 | US |
| Laura anne Hess | Russell | KS | | 67665 | US |
| Jennifer Riggs | Russellville | | | 42276 | US |
| Megan Vaughn | Russellville | | | 72801 | US |
| Y. Yamashita | Russellville | AR | | 72801 | US |
| Sune Muller | Rustenburg | | | | South Africa |
| Anna Robbins | Ruston | LA | | 71270 | US |
| Ivory Bass | Ruston | | | 71270 | US |
| Shirley Gaumer | Ruther Glen | VA | | 22546 | US |
| Francesca Poudrier | Ruther Glen | | | 22546 | US |
| Virginia Raccuia | rutherford | NJ | | 7070 | US |
| Sophie Mueller | Ruthven | | | 51358 | US |
| Anola Omiecki | Rutland | | | 1543 | US |
| Cat Aiello | Rutland | VT | | 5701 | US |

| | | | | |
|---|---|---|---|---|
| Emily Wood | RUTLAND | VT | 5701 | US |
| Sally Braid | Rye | NY | 10580 | US |
| Heather Newton | Rye | NY | 10580 | US |
| Justin Vargas | Rye | | 10580 | US |
| Lianna Amoruso | Rye Brook | NY | 10573 | US |
| Ester Scutaro | Rye Brook | NY | 10573-1921 | US |
| Wiktor Tab | Rzeszow | | | Poland |
| Cathleen Gosho | s | WA | 98133 | US |
| Sofia C | S | | 666666 | US |
| Peter B | S | | | US |
| Ira Gerard | S. Elgin | IL | 60177 | US |
| Chris Wilhelm | Sachse | TX | 75048 | US |
| Brianna Ramos | Sachse | TX | 75048 | US |
| sophia vu | sachse | | 75048 | US |
| Lindsay Susi | Saco | ME | 4072 | US |
| Kathryn McInnis-Misenor | Saco | ME | 4072 | US |
| Sarah Sjovold | Sacramento | | 94134 | US |
| Juliana Car | Sacramento | | 94203 | US |
| Nitya Dave | Sacramento | | 94203 | US |
| May Itzy | Sacramento | | 94203 | US |
| k wms | sacramento | | 94203 | US |
| Magdalena Lopez | Sacramento | | 94204 | US |
| Ciana C | Sacramento | CA | 94561 | US |
| DIAMOND SYKES | Sacramento | CA | 94610 | US |
| Amber Gabelman | Sacramento | | 95610 | US |
| Belen Barragan | sacramento | | 95624 | US |
| Pedro Gonzalez | Sacramento | CA | 95630 | US |
| Tammie Le | Sacramento | | 95758 | US |
| Jolene Rose | Sacramento | CA | 95811 | US |
| Karen Jacques | Sacramento | CA | 95811 | US |
| Alana H | Sacramento | CA | 95814 | US |
| Carmen Marcum | Sacramento | | 95814 | US |
| Isabela Matos | Sacramento | CA | 95815 | US |
| Chloe York | Sacramento | | 95815 | US |
| Jack Branson | Sacramento | CA | 95816 | US |
| Chelsea Emerson | Sacramento | CA | 95816 | US |
| Kelly Farrens | Sacramento | CA | 95816 | US |
| Aaron H Weiner | Sacramento | CA | 95816 | US |
| Carol Moss | Sacramento | CA | 95816 | US |
| Skyler Morris | Sacramento | CA | 95816 | US |
| Shelby Gauthier-Owensby | Sacramento | | 95816 | US |
| Ketsa Osborne | Sacramento | CA | 95818 | US |
| M Escobar | Sacramento | CA | 95818 | US |
| Catherine Chenu-Campbe | Sacramento | CA | 95818 | US |
| R V | Sacramento | | 95818 | US |
| Cassandra Fecho | Sacramento | CA | 95819 | US |
| Margo Schulter | Sacramento | CA | 95819 | US |
| Anita Nelson | Sacramento | CA | 95820 | US |
| audrey littell | sacramento | CA | 95820 | US |
| Andrea Vallejo | Sacramento | CA | 95820 | US |
| Mary Murry | Sacramento | CA | 95820 | US |
| Mika Godzich | Sacramento | CA | 95820 | US |
| Maria Vallejo | Sacramento | CA | 95820 | US |
| Eden Turpin | Sacramento | | 95820 | US |
| Ali Forbush | Sacramento | CA | 95821 | US |
| Isabelle Salgado | Sacramento | CA | 95821 | US |
| Johnathan Blaine | Sacramento | CA | 95821 | US |
| Karwin Williams | Sacramento | | 95821 | US |
| Alina Lopez | Sacramento | | 95821 | US |
| Adam Gonzalez | Sacramento | | 95821 | US |
| Anashie Humphrey | Sacramento | | 95821 | US |

| | | | | |
|---|---|---|---|---|
| Tasha Cooks | Sacramento | CA | 95821 | US |
| Sheila Robertson | Sacramento | CA | 95822 | US |
| Vincent Weis | Sacramento | CA | 95822 | US |
| Christina Cahill | sacramento | CA | 95822 | US |
| Sally Mitchell | Sacramento | CA | 95822 | US |
| Jai Vue | Sacramento | | 95822 | US |
| Abby Carrion | Sacramento | | 95822 | US |
| Pachia Xiong | Sacramento | | 95822 | US |
| Ian Turner | Sacramento | CA | 95823 | US |
| Dean Griswold | Sacramento | CA | 95823 | US |
| Ermias Girmay | Sacramento | CA | 95823 | US |
| Nyessah Marshall | Sacramento | | 95823 | US |
| Jose Gonzalez hr | Sacramento | | 95823 | US |
| August Gotha | Sacramento | | 95823 | US |
| Elizabeth Whalley | Sacramento | | 95823 | US |
| Naliyah Rosser | Sacramento | | 95823 | US |
| Aisha Chand | Sacramento | | 95823 | US |
| Mallika Zavalza | Sacramento | | 95823 | US |
| Laila Scott | Sacramento | | 95823 | US |
| Brenda Hernandez | Sacramento | | 95823 | US |
| Natalie Morales | Sacramento | | 95823 | US |
| karla vieyra razo | Sacramento | | 95823 | US |
| Wendy Slater | Sacramento | CA | 95824 | US |
| Alexis Pongyan | Sacramento | | 95824 | US |
| Nonia McHenry | Sacramento | CA | 95825 | US |
| Legacy Flores | Sacramento | | 95825 | US |
| lilian lopez | Sacramento | | 95825 | US |
| Asheley Bello | Sacramento | | 95825 | US |
| Judith Chavez | Sacramento | | 95825 | US |
| Brandon Sullivan | Sacramento | | 95825 | US |
| Emily Fitzgerald | Sacramento | CA | 95826 | US |
| Jessica Do | Sacramento | CA | 95826 | US |
| Madeline Lewis-Whitfield | Sacramento | CA | 95826 | US |
| J J | Sacramento | CA | 95826 | US |
| Alana McFarland | Sacramento | CA | 95826 | US |
| Arely Vargas | Sacramento | | 95826 | US |
| Veronica Garcia | Sacramento | | 95826 | US |
| paisley downes | Sacramento | | 95826 | US |
| Phi-Anh Luu | Sacramento | | 95826 | US |
| Sean Comly | Sacramento | CA | 95827 | US |
| Vangie Merrill | Sacramento | CA | 95827 | US |
| James Adams | Sacramento | CA | 95827 | US |
| Paul D'Agostino | Sacramento | CA | 95828 | US |
| Sonia Gomez | Sacramento | | 95828 | US |
| Riley Walker | Sacramento | CA | 95828 | US |
| sheila vang | sacramento | | 95828 | US |
| Jeniya Harris | Sacramento | | 95828 | US |
| Dorsey Booth | Sacramento | | 95828 | US |
| Ain Colbert | Sacramento | | 95828 | US |
| Melissa razo | Sacramento | | 95828 | US |
| Michelle Nguyen | Sacramento | | 95828 | US |
| Anita Guzman | Sacramento | CA | 95828 | US |
| Joyce Allen | Sacramento | CA | 95829 | US |
| Julissa Lara | Sacramento | CA | 95829 | US |
| Zaleea Holloway Cole | Sacramento | | 95829 | US |
| Chelsea Bennett | Sacramento | | 95829 | US |
| Velta Caldwell Cathey | Sacramento | | 95829 | US |
| Amanda Vang | Sacramento | | 95829 | US |
| Lauren Okoye | Sacramento | CA | 95831 | US |
| EVELYN STEINER | Sacramento | CA | 95831 | US |
| David Wong | Sacramento | CA | 95831 | US |

| | | | | |
|---|---|---|---|---|
| Bobbie Sanders | Sacramento | CA | 95831 | US |
| Duyen Tran | Sacramento | | 95831 | US |
| Kim Christmann | Sacramento | CA | 95831 | US |
| Marla Horne | Sacramento | CA | 95831 | US |
| Shawn Meshack | Sacramento | CA | 95831 | US |
| Keira Ault | Sacramento | | 95831 | US |
| Emmalyn Peper | Sacramento | | 95831 | US |
| Kennedy Rechs | Sacramento | | 95831 | US |
| Dulce Perez | Sacramento | | 95831 | US |
| Cristina Perez | Sacramento | | 95831 | US |
| Zeada Holmes | Sacramento | | 95832 | US |
| Ikjot Thind | Sacramento | CA | 95832 | US |
| Mariya Vieira | Sacramento | | 95832 | US |
| Jocelyn barker | Sacramento | | 95832 | US |
| Rebecca Mark | Sacramento | CA | 95833 | US |
| Cynthia Sardina | Sacramento | CA | 95833 | US |
| Lynnette Williams | Sacramento | | 95833 | US |
| Kayla Lewis | Sacramento | CA | 95833 | US |
| egypt h | Sacramento | | 95833 | US |
| Jimmy Gorman-Melero | Sacramento | | 95833 | US |
| Aqueelah Armstead | Sacramento | CA | 95834 | US |
| Alexis King | Sacramento | CA | 95834 | US |
| Denise Zanders | Sacramento | CA | 95834 | US |
| Kameelah Whitaker | Sacramento | CA | 95834 | US |
| Brande Walker | Sacramento | CA | 95834 | US |
| Monserrat Newman | Sacramento | | 95834 | US |
| Amaya Deed | Sacramento | | 95834 | US |
| Daisy Wilde | sacramento | CA | 95835 | US |
| Connie Day | Sacramento | CA | 95835 | US |
| Mya Robinson | Sacramento | CA | 95835 | US |
| Isab Long | Sacramento | CA | 95835 | US |
| Trudy Jacobs | Sacramento | CA | 95835 | US |
| Kaia Hadid | Sacramento | | 95835 | US |
| Lillian Huynh | Sacramento | | 95835 | US |
| Michelle Stephens | Sacramento | CA | 95835 | US |
| Alexis Go Policarpio | Sacramento | | 95835 | US |
| Stephanie Aguilar | Sacramento | | 95835 | US |
| James Helmer | Sacramento | | 95835 | US |
| Jessy G | Sacramento | CA | 95835 | US |
| Noor Moin | Sacramento | | 95835 | US |
| LeKisha Appleton | Sacramento | | 95835 | US |
| Jesy Gonzalez | Sacramento | | 95838 | US |
| Kia Lor | Sacramento | | 95838 | US |
| Sa Vue | Sacramento | | 95838 | US |
| Samara Stevenson | Sacramento | | 95838 | US |
| Dan Ceja | Sacramento | | 95838 | US |
| Kelly Atherton | Sacramento | CA | 95841 | US |
| Andrea Garvey | Sacramento | CA | 95841 | US |
| Karan Sandhu | Sacramento | CA | 95841 | US |
| Erin Jackson | Sacramento | CA | 95841 | US |
| Celia Diaz | Sacramento | | 95841 | US |
| Celine Yang | Sacramento | | 95841 | US |
| Indiana Salencia | Sacramento | | 95841 | US |
| Stef Chavez | Sacramento | | 95841 | US |
| Jessica Hernandez cruz | Sacramento | | 95841 | US |
| Cynthia Embree-Lavoie | Sacramento | CA | 95842 | US |
| Sally Smith | Sacramento | CA | 95842 | US |
| Valerie Hernandez | Sacramento | | 95842 | US |
| Audriana Lei | Sacramento | | 95842 | US |
| Emily Smith | Sacramento | CA | 95864 | US |
| Daniela Camacho | Sacramento | CA | 95864 | US |

| | | | | | |
|---|---|---|---|---|---|
| Rachel Stokes | Sacramento | CA | | 95864 | US |
| nikki torno | Sacramento | CA | | 95864 | US |
| Amanda Hussa | Sacramento | | | 95864 | US |
| Hadeer Alani | Sacramento | | | 95864 | US |
| Cathy Jackson | Sacramento | CA | | 95887 | US |
| Judith Poxon | Sacramento | CA | 95816-5250 | | US |
| Jade Aguilar | Sacramento | | | | US |
| Lillie Liu | Sacramento | | | | US |
| Pukalei Osarch | Sacremento | | | 95828 | US |
| cathryn trapp | Saddle Brook | NJ | | 7663 | US |
| Nina Skific | Saddle Brook | | | 7663 | US |
| Anastasie Laffyette | Saddle River | | | 7458 | US |
| Jeff Lantz | Safety Harbor | FL | | 34695 | US |
| Sonia Sethi | Safety Harbor | | | 34695 | US |
| Dollie Moir | Safford | AZ | | 85546 | US |
| Karen Lenahan | Sag Harbor | NY | | 11963 | US |
| Melanie Braia | Sag Harbor | | | 11963 | US |
| Lena Okun | Sagamore | MA | | 2562 | US |
| eloisa carranza | Saginaw | MI | | 48602 | US |
| Brittany Robinson | Saginaw | MI | | 48602 | US |
| Kayle Luckyado | Saginaw | | | 48602 | US |
| Kindra Manial | Saginaw | | | 48602 | US |
| Autumn Jewell | Saginaw | | | 48602 | US |
| Monsurat Adeyemo | Saginaw | MI | | 48603 | US |
| Emma Rakes | Saginaw | | | 48603 | US |
| Brenna Dean | Saginaw | | | 48609 | US |
| Divina McCune | Saginaw | MI | | 48609 | US |
| Kalani Toliver | Saginaw | | | 48609 | US |
| Chloe Avilés | Saginaw | | | 48638 | US |
| Victoria Baker | SAHUARITA | AZ | | 85629 | US |
| Tobey Thatcher | Sahuarita | AZ | | 85629 | US |
| Brogan Banks | Sahuarita | | | 85629 | US |
| Noah Lei | Saigon | | | | Vietnam |
| Tonever Phillips | Saint Albans | | | 2163 | US |
| Tyiisha Orr | Saint Albans | NY | | 11412 | US |
| Abby Cecil | Saint Albans | | | 25177 | US |
| Kyleigh Rucker | Saint Albans | | | 25177 | US |
| Bianka Szwajkowska | Saint Albans | | AL1 | | UK |
| Danika Roberts | Saint Albert | | T8N | | Canada |
| Mackenzie Snow | Saint Anthony | | A0K | | Canada |
| Dan Houser | Saint Augustine | FL | | 32080 | US |
| Amanda Fisher | Saint Augustine | FL | | 32084 | US |
| Fred Black | Saint Augustine | FL | | 32084 | US |
| Linda McEnrue | Saint Augustine | | | 32084 | US |
| madalynn mccutcheon | Saint Augustine | | | 32084 | US |
| river lane | Saint Augustine | | | 32084 | US |
| Nicole Frith | Saint Augustine | FL | | 32092 | US |
| Marquise Davis-Welch | Saint Augustine | | | 32092 | US |
| Natalie Bastow | Saint Augustine | | | 32092 | US |
| Isabella Berg | Saint Augustine | | | 32092 | US |
| David Carey-Kearney | Saint Augustine | FL | | 32095 | US |
| alison walsh | Saint Augustine | FL | | 32095 | US |
| Abby M | Saint Augustine | | | 32095 | US |
| Amy Lunniss | Saint Austell | | PL26 | | UK |
| Shadae Montague | Saint Catherine | | | | Jamaica |
| Ezra Emberia | Saint Charles | IL | | 60174 | US |
| Tricia Sy | Saint Charles | | | 60174 | US |
| Katalina Cabrales | Saint Charles | | | 60175 | US |
| Leah Fiske | Saint Charles | | | 63301 | US |
| Luke Housley | Saint Charles | | | 63301 | US |
| Meredith Ramsey | Saint Charles | | | 63301 | US |

| | | | | |
|---|---|---|---|---|
| Lyssa Haven | Saint Charles | MO | 63301 | US |
| Hemanth Kumar Bondada | Saint Charles | | 63303 | US |
| Chris White | Saint Charles | | 63304 | US |
| Nicholas Moses | Saint Clair Shores | | 48038 | US |
| Dana Wakiji | Saint Clair Shor | MI | 48080 | US |
| Audi Yon | Saint Clair Shores | | 48080 | US |
| Christina Otto | Saint Clair Shor | MI | 48080 | US |
| Whitney K. Herbert | Saint Clair Shor | MI | 48081 | US |
| Beau Detar | Saint Clair Shores | | 48081 | US |
| Paige Rastall | Saint Clair Shor | MI | 48082 | US |
| Kerry Cusmano | Saint Clair Shor | MI | 48082 | US |
| George McClurg | Saint Clairsville | OH | 43950 | US |
| Phoenix Rodriguez | Saint Cloud | | 34769 | US |
| Claire Wolf | Saint Cloud | | 34769 | US |
| Jailyn Delgado | Saint Cloud | | 34769 | US |
| Wilson Barroso | Saint Cloud | FL | 34771 | US |
| Kris Moore | Saint Cloud | | 34771 | US |
| Giovanni Iraurgui | Saint cloud | FL | 34773 | US |
| Maria Navarrete | Saint Cloud | | 56301 | US |
| Melinda Jennings | Saint Cloud | MN | 56303 | US |
| Lynn C. Lang | Saint Cloud | MN | 56303 | US |
| Debraha Omot | Saint Cloud | | 56303 | US |
| Nyadeng Puok | Saint Cloud | | 56303 | US |
| Aaleyah Parks | Saint Cloud | | 56304 | US |
| Hilda Francis | Saint Croix | | | U.S. Virgin Islands |
| Anonyme Anonyme | Saint Doulchard | | 18230 | France |
| Trennade Brown | Saint Francisville | | 70775 | US |
| Anaya Little | Saint George | | 84790 | US |
| Melissa Acevedo | Saint George | | 84790 | US |
| Dahlia Baveghems | Saint George | | | Grenada |
| Christon Shade | Saint George's | | | Grenada |
| Elena Homar | Saint Germain | | 54558 | US |
| Amelia Cassin | Saint Helier | | | Jersey |
| Lisa Maxson | Saint James | NY | 11780 | US |
| Laetitia Tsegan | Saint Jean | | 45650 | France |
| Ashley Millette | Saint John | IN | 46373 | US |
| Olivia Skalka | Saint John | IN | 46373 | US |
| James Hurd | Saint John | IN | 46373 | US |
| Gianna Mrdalj | Saint John | | 46373 | US |
| Julia Vencio | Saint John | E2J | | Canada |
| lauren mallory | Saint John | E2J | | Canada |
| Jersey Saunders | Saint John | E2m2p8 | | Canada |
| Kearston Thomas | Saint Johns | FL | 32259 | US |
| Addie Chapman | Saint Johns | FL | 32259 | US |
| Hayden Vaughan | Saint Johns | | 32259 | US |
| Jayce Edwards | Saint Johns | FL | 32259 | US |
| Brennan Hetrick | Saint Johns | | 32259 | US |
| Sydney Getz | Saint Johns | | 32259 | US |
| Shelby Terrell | Saint Johns | | 48879 | US |
| Jaden Sheppard | Saint John's | | | Antigua & Barbud |
| Rania Herbert | Saint John's | | | US |
| Georgiann Young | Saint Joseph | MI | 49085 | US |
| Erika Anderson | Saint Joseph | | 49085 | US |
| Shannon Mitchell | Saint Joseph | MI | 49085 | US |
| Makenna Baker | Saint Joseph | | 49085 | US |
| Sarika Kona | Saint Joseph | | 49085 | US |
| Ashley Ellis | Saint Joseph | MO | 64503 | US |
| Bea Perez | Saint Joseph | MO | 64506 | US |
| Iris Ideker | Saint Joseph | | 64506 | US |
| Latoya Evans | Saint Joseph | | 64506 | US |
| danae jones | Saint Leo | FL | 33574 | US |

| | | | | |
|---|---|---|---|---|
| Alexa Guido | Saint Leo | FL | 33574 | US |
| Joshua Gardner | Saint Louis | MO | 58999 | US |
| Leon Wedge | Saint Louis | | 62959 | US |
| Cecily Taylor | Saint Louis | | 63033 | US |
| Lynn a | Saint Louis | MO | 63101 | US |
| Mal xxxxx | Saint Louis | | 63101 | US |
| Jayveon Cooks | Saint Louis | | 63104 | US |
| Marc Murray | Saint Louis | | 63104 | US |
| Devin Riley | Saint Louis | | 63104 | US |
| Anette Martinson | Saint Louis | | 63105 | US |
| Kameron Dunn | Saint Louis | MO | 63108 | US |
| N'Dia Graham | Saint Louis | MO | 63108 | US |
| Brianna Yung | Saint Louis | MO | 63108 | US |
| Monica Ward | Saint Louis | MO | 63108 | US |
| Chiya Walker | Saint Louis | | 63108 | US |
| Jasmin Rizos | Saint Louis | MO | 63109 | US |
| Mary Dobberstein | Saint Louis | MO | 63109 | US |
| Mark McKenzie, S.J. | Saint Louis | MO | 63109 | US |
| Reagan Irwin | Saint Louis | MO | 63109 | US |
| Leslie Echterhoff | Saint Louis | MO | 63109 | US |
| Fatima Perez | Saint Louis | | 63109 | US |
| nola Kelley | Saint Louis | | 63109 | US |
| Michael Carroll | Saint Louis | MO | 63110 | US |
| Emily Pierre | Saint Louis | MO | 63110 | US |
| Jaylan Williams | Saint Louis | | 63111 | US |
| Veronike Onesmo | Saint Louis | | 63111 | US |
| Lawanda Johnson | Saint Louis | MO | 63112 | US |
| Elisabeth DeMarco | Saint Louis | MO | 63112 | US |
| Ziah Sheppard | Saint Louis | | 63114 | US |
| Victoria McCullum | Saint Louis | | 63115 | US |
| Ami Hargrove | Saint Louis | MO | 63116 | US |
| Zach Greene | Saint Louis | MO | 63116 | US |
| Lauren Alexandria | Saint Louis | MO | 63116 | US |
| Stanley Jackson | Saint Louis | | 63116 | US |
| Xavier Holmes | Saint Louis | | 63116 | US |
| Viri Hernández | Saint Louis | | 63116 | US |
| khrystina mcdermitt | Saint Louis | | 63116 | US |
| Audrey Alexander | Saint Louis | MO | 63117 | US |
| Mike Desens | Saint Louis | MO | 63117 | US |
| karis key | Saint Louis | | 63117 | US |
| Grant Leuchtner | Saint Louis | MO | 63118 | US |
| Mazi Razani | Saint Louis | MO | 63118 | US |
| Alethea Darden | Saint Louis | | 63118 | US |
| Thomas Putnam | Saint Louis | MO | 63119 | US |
| Ali Schulz | Saint Louis | | 63119 | US |
| samya jackson | Saint Louis | | 63121 | US |
| Treva Gage | Saint Louis | MO | 63121 | US |
| Alexis Albovias | Saint Louis | | 63122 | US |
| Valerie Treichel | Saint Louis | MO | 63122 | US |
| David Werner | Saint Louis | MO | 63122 | US |
| Chris McVey | Saint Louis | MO | 63122 | US |
| Mary Wagner | Saint Louis | MO | 63123 | US |
| Margaret Jochens | Saint Louis | MO | 63123 | US |
| anne ray | Saint Louis | | 63123 | US |
| anna dalton | Saint Louis | | 63123 | US |
| Jamiah Brown | Saint Louis | | 63123 | US |
| Gift Nwala | Saint Louis | MO | 63124 | US |
| Jana Bassman | Saint Louis | MO | 63124 | US |
| Susan Lay | Saint Louis | MO | 63125 | US |
| Kelley Carney | Saint Louis | MO | 63125 | US |
| Emily Sellers | Saint Louis | | 63125 | US |

| | | | | |
|---|---|---|---|---|
| Ruthie McDaniel | Saint Louis | MO | 63129 | US |
| Donna Haines | Saint Louis | MO | 63129 | US |
| Emma Scharff | Saint Louis | MO | 63130 | US |
| Shontaye Roby | Saint Louis | MO | 63130 | US |
| Brittany Walton | Saint Louis | | 63130 | US |
| Kenia Rodesno | Saint Louis | | 63130 | US |
| Anisha Mahay | Saint Louis | MO | 63131 | US |
| Erin Smith | Saint Louis | MO | 63131 | US |
| Matthew Lane | Saint Louis | MO | 63131 | US |
| LaCreshia G-Pope | saint louis | MO | 63134 | US |
| Michael Cochran | Saint Louis | | 63135 | US |
| Kynnedi Miller-Colbert | Saint Louis | | 63135 | US |
| Nyia Temple | Saint Louis | | 63135 | US |
| Theautry Spears | Saint Louis | MO | 63136 | US |
| Angel Brown | Saint Louis | MO | 63136 | US |
| jayda m | Saint Louis | | 63136 | US |
| Levi Calmese | Saint Louis | | 63138 | US |
| kai bivins | Saint Louis | MO | 63139 | US |
| Audrey Smith | Saint Louis | | 63139 | US |
| dale g | Saint Louis | | 63139 | US |
| Bess Marshall | Saint Louis | MO | 63141 | US |
| Alexus Whiteside | Saint Louis | MO | 63141 | US |
| emily toraya | Saint Louis | | 63143 | US |
| Annie Tierney | Saint Louis | MO | 63144 | US |
| Mat Wilson | Saint Louis | MO | 63146 | US |
| Zoe Capstick | Saint Louis | MO | 63146 | US |
| Skylar Moore | Saint Louis | MO | 63146 | US |
| Baersa A | Saint Louis | | 63146 | US |
| Anaya Douglass | Saint Louis | | 63146 | US |
| Nasenet Kidane | Saint Louis | | 63146 | US |
| Derrick Glasby | Saint Louis | MO | 63147 | US |
| Diana Cordero | Saint Louis | | 63150 | US |
| Keza Mignone | Saint Louis | MO | 64121 | US |
| august burton | Saint Louis | | 363764 | US |
| N D | Saint Louis | MO | | US |
| Amber Harrison | Saint Marys | | 31558 | US |
| Don Nakelski | Saint Marys | KS | 66536 | US |
| Julia Weigle | Saint Michael | MN | 55376 | US |
| Zachary Sellner | Saint Michael | | 55376 | US |
| chloe boettcher | Saint Michael | | 55376 | US |
| A Warren | Saint Michaels | | 21663 | US |
| Michelle Omari | Saint Paul | | 55044 | US |
| Josiah Hakala | Saint Paul | MN | 55101 | US |
| Todd Campbell | Saint Paul | MN | 55101 | US |
| Blair Krivanek | Saint Paul | MN | 55101 | US |
| Anna Brock | Saint paul | MN | 55102 | US |
| Jayme Halberg | Saint Paul | MN | 55102 | US |
| Ryan James | Saint Paul | | 55103 | US |
| Milton Newborn | Saint Paul | MN | 55103 | US |
| Nadia Garcia | Saint Paul | | 55104 | US |
| Dawn Nelson | Saint Paul | MN | 55104 | US |
| Katelyn Rufi | Saint Paul | MN | 55104 | US |
| Annika Hodges | Saint Paul | | 55104 | US |
| Naw Eh | Saint Paul | | 55104 | US |
| Theodore Warren | Saint paul | | 55104 | US |
| Sophia Barr | Saint Paul | | 55104 | US |
| Ugbad Abdullahi | Saint Paul | | 55104 | US |
| Stella Otto | Saint Paul | | 55104 | US |
| Kairi Wah | Saint Paul | | 55104 | US |
| Hannah Mattison | Saint Paul | | 55104 | US |
| Megan Winter | Saint Paul | MN | 55104 | US |

| | | | | |
|---|---|---|---|---|
| Shiane Foote | Saint Paul | | 55104 | US |
| Gabriela Sweet | Saint Paul | MN | 55105 | US |
| amelia pharmer | Saint Paul | MN | 55105 | US |
| Marianne Ludwig | Saint Paul | MN | 55105 | US |
| Hunter Valentine-Johnstc | Saint Paul | MN | 55105 | US |
| Debora Jackson | Saint Paul | MN | 55105 | US |
| Gwendolyn Stender | Saint Paul | | 55105 | US |
| Lily Denehy | Saint Paul | MN | 55105 | US |
| layla curley | Saint Paul | | 55105 | US |
| Mylie Peterson Antin | Saint Paul | | 55105 | US |
| Flavia Goche | Saint Paul | | 55105 | US |
| Ryan J | Saint Paul | | 55105 | US |
| Liliya Buhr | Saint Paul | MN | 55106 | US |
| Rebecca Biel | Saint Paul | MN | 55106 | US |
| Vashti Knazze | Saint Paul | MN | 55106 | US |
| Sarah Wilson | Saint Paul | MN | 55106 | US |
| Karen Bryan | Saint Paul | | 55106 | US |
| Zoe Pettit | Saint Paul | MN | 55106 | US |
| a n | Saint Paul | MN | 55106 | US |
| Charles Bowman | Saint Paul | MN | 55106 | US |
| Hlee Xiong | Saint Paul | | 55106 | US |
| Sheila D | Saint Paul | | 55106 | US |
| Sophia Bouwens | Saint Paul | MN | 55106 | US |
| Julie Benick | Saint Paul | MN | 55106 | US |
| Harriet Spencer | Saint Paul | MN | 55108 | US |
| megan cindrich | Saint Paul | | 55108 | US |
| Aki Sano | Saint Paul | | 55108 | US |
| Raul A Ramos | Saint Paul | MN | 55109 | US |
| Melate Assefa | Saint Paul | | 55110 | US |
| Josh Griefenhagen | Saint Paul | MN | 55110 | US |
| Allison Torntore | Saint Paul | | 55110 | US |
| Kandace Xiong | Saint Paul | | 55110 | US |
| Mady Vang | Saint Paul | | 55110 | US |
| Emily Corral | Saint Paul | | 55110 | US |
| Mia MIA | Saint Paul | | 55110 | US |
| Allison Hanson | Saint Paul | MN | 55112 | US |
| Ava Bullert | Saint Paul | MN | 55112 | US |
| De'Vonyae Seivers | Saint Paul | | 55112 | US |
| Marion Sterk-Ciresi | Saint Paul | | 55112 | US |
| Kiana Balagot | Saint Paul | MN | 55112 | US |
| Abby Finley | Saint Paul | | 55112 | US |
| Annika Widenhoefer | Saint Paul | | 55113 | US |
| Heidi Anderson | Saint Paul | MN | 55113 | US |
| Brandt Amlie | Saint Paul | MN | 55113 | US |
| Marwa Mohamed | Saint Paul | | 55113 | US |
| Abby Hill | Saint Paul | | 55113 | US |
| Ruby Larsen | Saint Paul | | 55113 | US |
| Katie McLemore | Saint Paul | MN | 55113 | US |
| April Poe | Saint Paul | | 55114 | US |
| Mya Williams | Saint Paul | | 55116 | US |
| Linda Howard  Sr | Saint Paul | MN | 55116 | US |
| Nicole Hamel | Saint Paul | MN | 55116 | US |
| Kristy Moua | Saint Paul | | 55116 | US |
| Sam Sant | Saint Paul | MN | 55117 | US |
| Laura Walters | Saint Paul | MN | 55117 | US |
| Sofia Gonzalez | Saint Paul | | 55117 | US |
| Rachel Flaherty | Saint Paul | MN | 55117 | US |
| Laurie Garcia | Saint Paul | MN | 55118 | US |
| Nolynn Tulia | Saint Paul | | 55118 | US |
| Esbeydi Diaz Martinez | Saint Paul | | 55119 | US |
| Deborah Webster | Saint Paul | MN | 55119 | US |

| | | | | |
|---|---|---|---|---|
| Isabella Morden Wheeld | Saint Paul | | 55119 | US |
| Person Person | Saint Paul | | 55119 | US |
| Madi Hatter | Saint Paul | | 55119 | US |
| Kenzie Young | Saint Paul | | 55119 | US |
| Jennifer Benner | Saint Paul | MN | 55122 | US |
| Kristin Nelson | Saint Paul | MN | 55122 | US |
| Yvonne Morales | Saint Paul | | 55122 | US |
| Elizabeth Ojo | Saint Paul | MN | 55122 | US |
| Alan Miner | Saint Paul | MN | 55124 | US |
| JORGE AGOSTINHO | Saint Paul | MN | 55124 | US |
| Carisa Santiago | Saint Paul | | 55124 | US |
| Eliza Lombardy | Saint Paul | MN | 55124 | US |
| Jeff Bonogofsky | Saint Paul | MN | 55124 | US |
| Seth K | Saint Paul | | 55124 | US |
| Katherine Weesner | Saint Paul | | 55124 | US |
| Hannah Paulsen | Saint Paul | MN | 55125 | US |
| Sarah Brochman | Saint Paul | MN | 55125 | US |
| Minerva Roscoe | Saint Paul | MN | 55125 | US |
| Bev Okwabi | Saint Paul | | 55125 | US |
| Madi Shoe lock | Saint Paul | | 55125 | US |
| Grace Scott | Saint Paul | | 55125 | US |
| Mari Boyd | Saint Paul | | 55125 | US |
| Jac Campbell | Saint Paul | | 55125 | US |
| Mari Otter | Saint Paul | | 55125 | US |
| Elizabeth Petrin | Saint Paul | | 55125 | US |
| Hailey Goe | Saint Paul | | 55128 | US |
| Cha Lor | Saint Paul | | 55128 | US |
| Seth Ramos | Saint Paul | | 55128 | US |
| Khin Naw | Saint Paul | | 55128 | US |
| Laura Lynett | Saint Paul | MN | 55128 | US |
| Jayden Duarte | Saint Paul | | 55129 | US |
| Imani Halliburton | Saint Paul | | 55130 | US |
| eli vratney | Saint Paul | | 55130 | US |
| ava wessling | Saint Paul | | 55145 | US |
| Isaiah Scharber | Saint Paul | | 55145 | US |
| Chloe Sum | Saint Paul | T0A | | Canada |
| Anna Luhman | Saint Paul Park | | 55071 | US |
| Senia Sanchez | Saint Peter | MN | 56082 | US |
| Joyce P. Mitchell | Saint Peters | MO | 63376 | US |
| Wade Jackson | Saint Peters | MO | 63376 | US |
| Donald Oglesby | Saint Peters | MO | 63376 | US |
| Kris Hewitt | Saint Peters | MO | 63376 | US |
| Sarah Boock | Saint Peters | | 63376 | US |
| audrey nelson | Saint Peters | | 63376 | US |
| Katelin Dunagan | Saint Peters | MO | 63376 | US |
| Erin Coughenour | Saint Petersbur | FL | 33701 | US |
| Nick Masi | Saint Petersbur | FL | 33702 | US |
| Emily Hager | Saint Petersbur | FL | 33702 | US |
| Marnie Keranen | Saint Petersbur | FL | 33703 | US |
| Dale Majzel | Saint Petersbur | FL | 33703 | US |
| Keith Samsel | Saint Petersbur | FL | 33704 | US |
| M C | Saint Petersburg | | 33704 | US |
| Michael Lehman | Saint Petersbur | FL | 33706 | US |
| Samantha Hval | Saint Petersbur | FL | 33707 | US |
| Dianne Oliveira | Saint Petersbur | FL | 33708 | US |
| Tallulah Bowman | Saint Petersbur | FL | 33710 | US |
| Claudino Dejesus | Saint Petersburg | | 33710 | US |
| Tamika Grubbs | Saint Petersbur | FL | 33710 | US |
| JANET ALEXANDER | Saint Petersbur | FL | 33711 | US |
| Sami Higgins | Saint Petersburg | | 33711 | US |
| Lee Miller | Saint Petersbur | FL | 33713 | US |

| Michelle Beaudreau | Saint Petersburg | | 33713 | US |
| Melinda Phamoung | Saint Petersburg | | 33713 | US |
| Jorge Lujan-Zilbermann | Saint Petersbur | FL | 33714 | US |
| Jennee Kim | Saint Petersburg | | 33725 | US |
| Viktoria D | Saint Petersburg | | 33730 | US |
| Ashlyn Red | Saint Robert | | 52356 | US |
| Nathan Steelman | Saint Simons Is | GA | 31522 | US |
| Dorian Addison | Saint Stephen | SC | 29479 | US |
| Claira Blanchard | Saint Stephen | E3L | | Canada |
| Dasnip Cruz | Saint Thomas | | 17252 | US |
| Darlie Pierre | Sainte-catherine | J5C | | Canada |
| Kymlee Brethiaume Trépa | Sainte-julie | J3E | | Canada |
| Denise Sarazin | Sainte-marthe -sur -le -lac | J0N 1P0 | | Canada |
| Lys Ahuka | Saint-eustache | J7P | | Canada |
| Noraline Tehe | Saint-eustache | J7P | | Canada |
| Yas Mine | Saint-gilles | | | Belgium |
| kymlee Berthiaume Trépa | Saint-hyacinthe | J2S | | Canada |
| Eva Jolicoeur | Saint-lambert | J4R | | Canada |
| Manel Aya | Saint-laurent | H4L | | Canada |
| Arlinda Fortes Lopes | Saint-maur-des-fossés | | 94100 | France |
| Jacqueline Route | Saipan | | | Northern Mariana |
| Keesha Lucas | Saipan | | | Northern Mariana |
| beyza beyza | Sakarya | | | Turkey |
| Nia Zionnah | Salaberry-de-valleyfield | J6T | | Canada |
| Haley morris | salca | | 99705 | US |
| Ouissal Iquiri | Sale | | | Morocco |
| julie pottier-brown | Salem | MA | 1970 | US |
| Leah Camire | Salem | MA | 1970 | US |
| Ethan Dwyer | Salem | MA | 1970 | US |
| Albrecht Moritz | Salem | MA | 1970 | US |
| tanika morrison | Salem | MA | 1970 | US |
| Hannah Cagney | Salem | MA | 1970 | US |
| HAha No | Salem | | 1970 | US |
| Elizabeth Reid | Salem | | 1970 | US |
| rudy best | Salem | NH | 3079 | US |
| Felicia Rivera | Salem | NJ | 8079 | US |
| Callie Conner | Salem | | 24153 | US |
| Anne Gale | Salem | | 24154 | US |
| Kimberly Johnson | Salem | SC | 29676 | US |
| kelly greune | Salem | WI | 53168 | US |
| Tricia Holman | Salem | OR | 97301 | US |
| Jessica Apodaca | Salem | OR | 97301 | US |
| Charles Berryman | Salem | OR | 97301 | US |
| Debra Presley | Salem | OR | 97301 | US |
| Kathryn Long | Salem | OR | 97301 | US |
| Diana Saxon | Salem | OR | 97301 | US |
| Kody Dammarell | Salem | OR | 97301 | US |
| James Tepper | Salem | OR | 97301 | US |
| Sierra Strawder | Salem | | 97301 | US |
| Lexie Rodriguez | Salem | | 97301 | US |
| Tania Hernandez | Salem | | 97301 | US |
| Erin Lilly-Davison | Salem | OR | 97302 | US |
| Maria Sanchez | Salem | | 97302 | US |
| Elle Haining | Salem | | 97302 | US |
| Rylli Parmelee | Salem | | 97302 | US |
| Ari Milroy | Salem | | 97303 | US |
| John Beatty | Salem | OR | 97304 | US |
| Megan Reisig | Salem | | 97304 | US |
| Charlotte Bales | Salem | | 97304 | US |
| Mackenzie Denning | Salem | | 97304 | US |
| Darryl Tukufu | Salem | | 97304 | US |

| | | | | |
|---|---|---|---|---|
| Lorena Angulo | Salem | OR | 97305 | US |
| Jon Jackson | Salem | OR | 97305 | US |
| Elizebeth Garcia | Salem | | 97305 | US |
| Myla Feskens | Salem | | 97305 | US |
| Mariela Wilkes | Salem | OR | 97306 | US |
| Katarina Carrico | Salem | OR | 97308 | US |
| Mica Presley | Salem | | 97308 | US |
| Terry Sawyer | Salem | OR | 97317 | US |
| heather thurman | Salem | | 24153-8043 | US |
| Herbert Swett | Salem | OR | 97304-3094 | US |
| Milla Jacobsen Lerbrekk | Salhus | | | Norway |
| Stephen Dodge | Salida | CO | 81201 | US |
| Lea Burns | Salida | CO | 81201 | US |
| Angie Del Aguila | Salida | | 95368 | US |
| Graciela Casorla | Salida | CA | 95368 | US |
| Wes Nelson | Salina | KS | 67401 | US |
| Kailani Esquivel | Salina | | 67401 | US |
| Ava Sanders | Salina | | 67401 | US |
| chantal torres | Salina | | 67401 | US |
| Harlyn Buslon | Salinas | | 93465 | US |
| Alex Ritz | Salinas | CA | 93901 | US |
| Joana Harris | Salinas | CA | 93901 | US |
| Ralph Ward | Salinas | CA | 93901 | US |
| Brynna Ventura | Salinas | CA | 93905 | US |
| Vienay Saucedo | Salinas | CA | 93905 | US |
| Candy Ambrosio | Salinas | | 93905 | US |
| Rosi Ortega | Salinas | | 93905 | US |
| Rose Neak | Salinas | | 93905 | US |
| Melissa Enciso | Salinas | | 93905 | US |
| Valentina Ocampo | Salinas | | 93905 | US |
| Melanie Sandoval | Salinas | | 93905 | US |
| Sherly Vega | Salinas | | 93905 | US |
| julia j | Salinas | | 93905 | US |
| Jasmine Lopez | Salinas | | 93905 | US |
| Karisma Sigala | Salinas | CA | 93906 | US |
| Alaine Magsambol | Salinas | CA | 93906 | US |
| Galen Stallings | Salinas | CA | 93906 | US |
| Lawrence Mallia | Salinas | CA | 93906 | US |
| Natalia Nuno | Salinas | | 93906 | US |
| dany morales | Salinas | | 93906 | US |
| Jacqueline Vazquez | Salinas | | 93906 | US |
| Kati Rei | Salinas | | 93906 | US |
| Merlin Wilson | Salinas | CA | 93907 | US |
| Angela Grattan | Salinas | CA | 93907 | US |
| Gustavo Ruvalcaba | Salinas | | 93907 | US |
| karina galvez | Salinas | | 93908 | US |
| Amanda Bou | Saline | | 4103 | US |
| Mellissa Baker | saline | | 48176 | US |
| Ava Jenkins | Saline | | 48176 | US |
| Anna Lipinski | Saline | MI | | US |
| Kendra Layton | Salisbury | | 15558 | US |
| Kiahya Camper | Salisbury | | 21801 | US |
| miae evans | Salisbury | | 21801 | US |
| Stephanie Horseman | Salisbury | | 21801 | US |
| areli simon | Salisbury | | 21801 | US |
| LaJuan Hayward | Salisbury | MD | 21804 | US |
| Ruth Caruso | Salisbury | MD | 21804 | US |
| George W. | Salisbury | MD | 21804 | US |
| Megan Thomas | Salisbury | | 21804 | US |
| anaisis santos | Salisbury | | 21804 | US |
| Rhonasia Woodruff | Salisbury | | 28144 | US |

| | | | | | |
|---|---|---|---|---|---|
| Chanel Sturdivant | Salisbury | NC | | 28145 | US |
| Jennifer Thompson | Salisbury | NC | | 28146 | US |
| Nicole Bocanegra | Salisbury | | | 28146 | US |
| Ashlyn Manzano | Salisbury | | | 28146 | US |
| Nancy Rominger | Salisbury | NC | | 28147 | US |
| Donovan Drexel | Salisbury | | | 28147 | US |
| Chianti Brawley | Salisbury | | | 28147 | US |
| April Villeda | Salisbury | | | 28205 | US |
| Darcey Poole | Salisbury | | SP1 | | UK |
| Emily Reeman | Salisbury | | SP2 | | UK |
| Emi Lie | Sallanches | | | 74700 | France |
| Bilqis Everette | Salley | | | 29137 | US |
| Cassie Mangum | Salt | CA | | 91108 | US |
| Sky Morris | Salt Lake | | | 84095 | US |
| Tori Roper | Salt Lake | UT | | | US |
| Savannah Mahler | Salt Lake City | | | 84005 | US |
| Hannah Price | Salt Lake City | | | 84009 | US |
| Deeton Charles | Salt Lake City | UT | | 84010 | US |
| Douglas Duncan | Salt Lake City | UT | | 84101 | US |
| George Coles | Salt Lake City | UT | | 84102 | US |
| Jennifer Tonge | Salt Lake City | UT | | 84103 | US |
| Reed Palmer | Salt Lake City | UT | | 84103 | US |
| Margo Markowski | Salt Lake City | UT | | 84103 | US |
| Maya Linton | Salt Lake City | | | 84103 | US |
| Luis Miranda | Salt Lake City | | | 84104 | US |
| Jaretzi Vargas | Salt Lake City | UT | | 84104 | US |
| Aaron Salvador Lopez | Salt Lake City | UT | | 84104 | US |
| Kissanee Hoang | Salt Lake City | | | 84104 | US |
| Justin Mitchell | Salt Lake City | UT | | 84105 | US |
| Asiana Le | Salt Lake City | UT | | 84105 | US |
| Ashley Child | Salt Lake City | UT | | 84105 | US |
| Justine Lebeda | Salt Lake City | UT | | 84105 | US |
| Sofia Kenrick | Salt Lake City | | | 84105 | US |
| Sela Fonua | Salt Lake City | | | 84105 | US |
| elizabeth Paz | Salt Lake City | | | 84105 | US |
| Shaylie Platten | Salt Lake City | | | 84105 | US |
| James Erb | Salt Lake City | UT | | 84106 | US |
| Lindsay Davis | Salt Lake City | UT | | 84106 | US |
| Alicia De Leon | Salt Lake City | UT | | 84106 | US |
| Lauren Justus | Salt Lake City | | | 84106 | US |
| Litzi Flores | Salt Lake City | | | 84106 | US |
| Amisa Rai | Salt Lake City | | | 84106 | US |
| Ayana Preston-Hasley | Salt Lake City | | | 84107 | US |
| Jaron Gibby | Salt Lake City | | | 84107 | US |
| Joseph Simmons | Salt Lake City | UT | | 84107 | US |
| Justine Degen | Salt Lake City | UT | | 84107 | US |
| Emely Morales | Salt Lake City | | | 84107 | US |
| Denali Isaacs | Salt Lake City | | | 84107 | US |
| Troy Hagemeyer | Salt Lake City | UT | | 84108 | US |
| Danielle Oviatt | Salt Lake City | UT | | 84108 | US |
| Wales Nematollahi | Salt Lake City | UT | | 84108 | US |
| Jane Sanders | Salt Lake City | UT | | 84108 | US |
| Deborah Gardner | Salt lake city | UT | | 84109 | US |
| Daniel Butler | Salt Lake City | UT | | 84109 | US |
| Gracie Eldredge | Salt Lake City | | | 84109 | US |
| Ashleigh Allred | Salt Lake City | UT | | 84109 | US |
| Christine Min | Salt Lake City | | | 84109 | US |
| Sammi Snow | Salt Lake City | | | 84109 | US |
| Paul Simmons | Salt Lake City | UT | | 84111 | US |
| Jeff Denning | Salt Lake City | UT | | 84112 | US |
| Laura Villanueva | Salt Lake City | UT | | 84112 | US |

| | | | | |
|---|---|---|---|---|
| Kevin Rapp | Salt Lake City | UT | 84115 | US |
| Rachelle Warren | Salt Lake City | | 84115 | US |
| Alicia Maree | Salt Lake City | | 84115 | US |
| Nancy Johnson Johnson | Salt Lake City | UT | 84115 | US |
| Zerti Mekuria | Salt Lake City | | 84115 | US |
| Clover B | Salt Lake City | | 84115 | US |
| Clover B | Salt Lake City | | 84115 | US |
| Heidi Williamson | Salt Lake City | | 84115 | US |
| Skyler Ringwood | Salt Lake City | UT | 84116 | US |
| pamela newman | Salt Lake City | UT | 84116 | US |
| Elizabeth Wood | Salt Lake City | | 84116 | US |
| Brent Vawdrey | Salt Lake City | UT | 84116 | US |
| Nina Findlay | Salt Lake City | | 84116 | US |
| Shariana Taufoou | Salt Lake City | UT | 84117 | US |
| Lillian Passey | Salt Lake City | | 84117 | US |
| Alexander Libow | Salt Lake City | | 84118 | US |
| Samantha Brooks | Salt Lake City | UT | 84118 | US |
| Parker Nelson | Salt Lake City | | 84118 | US |
| ally uvario | Salt Lake City | | 84118 | US |
| Makoa Bowen | Salt Lake City | UT | 84118 | US |
| Kiara Barrera | Salt Lake City | | 84118 | US |
| Victoria Grahl | Salt Lake City | | 84118 | US |
| Michelle Terry | Salt Lake City | | 84119 | US |
| Jennifer Morales | Salt Lake City | | 84119 | US |
| Thiffany Orocio | Salt Lake City | | 84119 | US |
| Leslie Rodriguez | Salt Lake City | UT | 84119 | US |
| Danna Cisneros | Salt lake city | | 84120 | US |
| Annie Brown | Salt Lake City | | 84120 | US |
| Aaron Hancock | Salt Lake City | UT | 84120 | US |
| Kaylie Delgado | Salt Lake City | | 84121 | US |
| Tiffany Starbuck | salt lake city | UT | 84121 | US |
| Stanton Sylvester | Salt Lake City | | 84121 | US |
| Carrie Pwu | Salt Lake City | UT | 84123 | US |
| Ryan Manning | Salt Lake City | UT | 84123 | US |
| Jenine Marble | Salt Lake City | UT | 84123 | US |
| Andrew Spadafora | Salt Lake City | UT | 84123 | US |
| ella young | Salt Lake City | | 84123 | US |
| Alejandra Gonzalez | Salt Lake City | | 84123 | US |
| Brianna Kuglar | Salt Lake City | | 84123 | US |
| Hydee Clayton | Salt Lake City | UT | 84124 | US |
| Cara Wade | Salt Lake City | UT | 84124 | US |
| Naomi Garza | Salt Lake City | | 84124 | US |
| Jennifer Baugh | Salt Lake City | UT | 84129 | US |
| Maklee Rhoades | Salt Lake City | UT | 84129 | US |
| Mariah Pham | Salt Lake City | UT | 84129 | US |
| Sabrina Rodriguez | Salt Lake City | | 84129 | US |
| Pyper Rollins | Salt Lake City | | 84129 | US |
| Adysen Jack | Salt Lake City | | 84129 | US |
| Aaliyah Sanchez | Salt Lake City | | 84129 | US |
| Helen Ahumada | Salt Lake City | | 84129 | US |
| Amelia Zumbado | Salt Lake City | | 84138 | US |
| Meghan Zach | Salt Lake City | UT | 84152 | US |
| Tanner Barlow | Salt Lake City | UT | 84152 | US |
| Alexander Brooks | Salt Lake City | UT | | US |
| Christopher Boyd | Salt Point | NY | 12578 | US |
| Amber Lucas | Salt Rock | | 25559 | US |
| Andres Mejia | Saltillo | MS | 38866 | US |
| Amya Barrett | Saltsburg | | 15681 | US |
| Linda Kralik | Saltsburg | PA | 15781 | US |
| Sofie Li | Saltsjoe-boo | | | Sweden |
| Manuela de Souza Ribeiro | Salvador | | | Brazil |

| | | | | |
|---|---|---|---|---|
| Maria Seijo | Salvador | | | Brazil |
| Beatriz Aquino | Salvador | | | Brazil |
| Virgínia Santos | Salvador | | | Brazil |
| Grace McIntyre | Sammamish | WA | 98007 | US |
| Rebecca Jelen | Sammamish | | 98074 | US |
| Tory Humphrey | Sammamish | WA | 98074 | US |
| Ofir London | Sammamish | WA | 98074 | US |
| Isabella Berkau | Sammamish | | 98074 | US |
| Arihant Singh | Sammamish | | 98074 | US |
| Annie Liang | Sammamish | | 98074 | US |
| ava smith | sammamish | | 98075 | US |
| Mike Young | Sammamish | WA | 98075 | US |
| Andrea Chin | Sammamish | WA | 98075 | US |
| Emma Shelton | Sammamish | | 98075 | US |
| Adrienne Alvarado | SAN angel | | 76903 | US |
| Gabbie Pc | San Angelo | | 76901 | US |
| Cynthia jimenez | San Angelo | | 76903 | US |
| nyla lewis | San Angelo | | 76904 | US |
| Ollivya Martin | San Angelo | | 76904 | US |
| Nicole Fender | San Angelo | TX | 76905 | US |
| Steve Ash | San Anselmo | CA | 94960 | US |
| Katherine Csizmadia | San Anselmo | CA | 94960 | US |
| James Keenan | San Anselmo | | 94960 | US |
| kate yuh | San Anselmo | | 94960 | US |
| Kaitleen Avila | San Antonio | | 33576 | US |
| Maria Juarez | San Antonio | | 33576 | US |
| Adriana Sandoval | San Antonio | | 34509 | US |
| Maria Reyes | San antonio | | 75211 | US |
| Gabriella Martinez | San Antonio | | 75231 | US |
| Sara Patterson | San Antonio | TX | 76903 | US |
| Laura Olvera | San Antonio | | 77090 | US |
| Lainey Thaxton | San Antonio | | 77098 | US |
| Marcel Rodriguez | San Antonio | TX | 78006 | US |
| kylie windsor | san antonio | | 78006 | US |
| Ethan Dziczkowski | San Antonio | | 78023 | US |
| Anisha Robinson | San Antonio | TX | 78201 | US |
| Zamya Bostwick | San Antonio | | 78201 | US |
| Allison Gattis | San Antonio | | 78201 | US |
| Edith Barba | San Antonio | | 78201 | US |
| Vivianna Perales | San Antonio | | 78201 | US |
| Sophia Garcia | San Antonio | | 78201 | US |
| Dante Gonzalez, Jr. | San Antonio | TX | 78202 | US |
| Martin Ford | San Antonio | TX | 78203 | US |
| Addison Arredondo | San Antonio | | 78204 | US |
| Argerine Jordan | San Antonio | TX | 78207 | US |
| Deanna Contreras | San Antonio | TX | 78207 | US |
| Susan Mendoza | San Antonio | | 78207 | US |
| Tionna Adams | San Antonio | | 78208 | US |
| Hannah Martinez | San Antonio | | 78209 | US |
| David Garcia I | San Antonio | | 78209 | US |
| Jhiyra Smith | San Antonio | | 78209 | US |
| Demi Salazar | San Antonio | | 78209 | US |
| Ava Deleon | San Antonio | | 78209 | US |
| Desiree Mendoza | san antonio | | 78209 | US |
| Zack Scott | San Antonio | | 78209 | US |
| Tanisha Kirksey | San Antonio | TX | 78210 | US |
| Veronica T | San Antonio | TX | 78210 | US |
| Brian Graschel | San Antonio | TX | 78210 | US |
| Zula Branecky | San Antonio | | 78210 | US |
| Smiley Garcia | San Antonio | | 78211 | US |
| Melody Packard | San Antonio | TX | 78212 | US |

| | | | | |
|---|---|---|---|---|
| Ashley McCullin | San Antonio | TX | 78212 | US |
| thomas woods | San Antonio | TX | 78212 | US |
| Matthe Jacob | San Antonio | | 78212 | US |
| Adelina Elizondo | San Antonio | | 78212 | US |
| Nicole Covarrubias | San Antonio | | 78212 | US |
| Gabriella Guzman | San Antonio | | 78212 | US |
| Reyna Lopez | San Antonio | | 78212 | US |
| Chris Cooper | San Antonio | TX | 78213 | US |
| Aaron Luna | San Antonio | | 78213 | US |
| Andrea Alvarez | san antonio | | 78213 | US |
| Michael T Royals | San Antonio | TX | 78213 | US |
| Jerzi Villarreal | San Antonio | | 78214 | US |
| Kaylee Irons | San Antonio | | 78214 | US |
| Erica Villalobos | San Antonio | | 78215 | US |
| Trisha Clements | San Antonio | TX | 78216 | US |
| GREGORY MAYS | San Antonio | TX | 78216 | US |
| molly r | San Antonio | | 78216 | US |
| Kiera Barker | San Antonio | | 78216 | US |
| Leila Bella | San Antonio | | 78216 | US |
| Christy Berry | San Antonio | TX | 78217 | US |
| Carol Keim | San Antonio | TX | 78217 | US |
| Erin Mahood | San Antonio | TX | 78217 | US |
| raven willson | San Antonio | TX | 78218 | US |
| celeste esquivel | San Antonio | | 78218 | US |
| Asia Riley | San Antonio | | 78218 | US |
| Christopher Senviel | San Antonio | TX | 78218 | US |
| Natalie Gonzalez | San Antonio | | 78218 | US |
| J Sarai | San Antonio | | 78218 | US |
| essie lomas | San Antonio | | 78218 | US |
| Elisa Gonzalez | San Antonio | | 78218 | US |
| Sara Harris | San Antonio | TX | 78219 | US |
| Tara Lee | San Antonio | | 78219 | US |
| Tiffany Rivera | San Antonio | TX | 78219 | US |
| elisse ybarra | San Antonio | | 78220 | US |
| abigail lopez | San Antonio | TX | 78221 | US |
| Dayanara Hernandez | San Antonio | | 78221 | US |
| Emma Reyes | San Antonio | | 78221 | US |
| Angie Saavedra | San Antonio | | 78221 | US |
| mallory garza | San Antonio | | 78221 | US |
| emily esquivel | San Antonio | | 78221 | US |
| Audrina Hernandez | San Antonio | | 78221 | US |
| Ashley Shadrock | San Antonio | | 78222 | US |
| Atia Thomas | San Antonio | | 78222 | US |
| Anjolina Servin | San Antonio | | 78222 | US |
| Sherman Bradley | San Antonio | TX | 78222 | US |
| Abi Perry | San Antonio | | 78223 | US |
| Cristian Quiroz | San Antonio | TX | 78223 | US |
| mariah treviño | San Antonio | TX | 78223 | US |
| Azucena Perez | San Antonio | | 78223 | US |
| Sophia Flores | San Antonio | | 78223 | US |
| Yudit Zuniga | San Antonio | | 78223 | US |
| Carlos Romero | San Antonio | | 78225 | US |
| Nora Garcia | San Antonio | TX | 78226 | US |
| Kristen Estevez | San Antonio | | 78227 | US |
| Nadia Guidry | San Antonio | TX | 78228 | US |
| JC Williams | San Antonio | TX | 78228 | US |
| Jesse Gutierrez | San Antonio | TX | 78228 | US |
| Dialis Molina | San Antonio | TX | 78228 | US |
| Abe Nuñez | San Antonio | | 78228 | US |
| Xyona King | San Antonio | | 78228 | US |
| Janne 曆 Gonzalez | San Antonio | | 78228 | US |

| | | | | |
|---|---|---|---|---|
| Heather Diaz | San Antonio | | 78228 | US |
| Genevieve Obregon | San Antonio | TX | 78229 | US |
| marina salinas | San Antonio | | 78229 | US |
| Lauryn Williams | San Antonio | | 78229 | US |
| Atanislado Rodriguez | San Antonio | | 78229 | US |
| Persephone Escobar | San Antonio | | 78229 | US |
| Saba Tanash | San Antonio | | 78229 | US |
| Zayla Purifoy | San Antonio | | 78229 | US |
| miley pace | San Antonio | | 78229 | US |
| Ricardo Castillo | San Antonio | | 78229 | US |
| Kimi Perez | San Antonio | TX | 78230 | US |
| Julie Eakle | San Antonio | TX | 78230 | US |
| Cynthia Avila | San Antonio | TX | 78230 | US |
| Nancy Li | San Antonio | TX | 78230 | US |
| Emaan Ahmed | San Antonio | | 78230 | US |
| Maya Pedraza | San Antonio | | 78230 | US |
| Jasmine Lewis | San Antonio | | 78230 | US |
| Melissa Reisland | San Antonio | TX | 78231 | US |
| Jennifer Hilliard | San Antonio | TX | 78231 | US |
| Folusho Akingbala | San Antonio | TX | 78232 | US |
| Allie Sanchez | San Antonio | TX | 78232 | US |
| Steven Foley | San Antonio | TX | 78232 | US |
| Zinia Rogers | San Antonio | | 78232 | US |
| Ivana Fragoso | San Antonio | | 78232 | US |
| Joseph Talbert | San Antonio | TX | 78233 | US |
| Monique Osburn | San Antonio | TX | 78233 | US |
| Anthony Boykin | San Antonio | TX | 78233 | US |
| Marsha Garcia | San Antonio | TX | 78233 | US |
| Frances Villarreal | San Antonio | | 78233 | US |
| Mindy Menchaca | San Antonio | | 78233 | US |
| Gracie Harrison | San Antonio | | 78233 | US |
| James Petrich | San Antonio | TX | 78233 | US |
| Diana Rosas | San Antonio | TX | 78237 | US |
| Cynthia Sandoval | San Antonio | TX | 78237 | US |
| Joel Ocejo | San Antonio | TX | 78237 | US |
| Angie Lara | San Antonio | | 78237 | US |
| Sol Lugo | San Antonio | | 78237 | US |
| Cecilia Woolsey | San Antonio | TX | 78238 | US |
| Denise Patterson | San Antonio | | 78238 | US |
| Earl Lott 111 | San Antonio | TX | 78239 | US |
| Bryan Gerard | San Antonio | TX | 78239 | US |
| Morgan Faumui | San Antonio | | 78239 | US |
| Eliora Martinez | San Antonio | | 78239 | US |
| Bernard Brown | San Antonio | TX | 78239 | US |
| Veronica Salvio | San Antonio | TX | 78240 | US |
| Kane Sandoval | San Antonio | TX | 78240 | US |
| Phillip Trevino | San Antonio | | 78240 | US |
| Carlos Arrredondo | San Antonio | TX | 78240 | US |
| Alycea Davis | San Antonio | | 78240 | US |
| Mitzy Meza Lagunes | San Antonio | TX | 78244 | US |
| Neil Swientek | San Antonio | TX | 78244 | US |
| Nadia Barrera | San Antonio | | 78244 | US |
| Hannah Hinton | San Antonio | TX | 78244 | US |
| Alfred Villarreal | San Antonio | TX | 78244 | US |
| Valeria Fernandez | San Antonio | | 78244 | US |
| Ory kintner | San Antonio | | 78244 | US |
| Lizzy Diaz | San Antonio | | 78244 | US |
| Selma Alvarez | San Antonio | | 78244 | US |
| irma luna | San Antonio | | 78244 | US |
| Bella Estrada | San Antonio | | 78244 | US |
| Gabriel Brooks | San Antonio | | 78244 | US |

| | | | | |
|---|---|---|---|---|
| Christina Campos | San Antonio | TX | 78245 | US |
| Karen Goldberger | San Antonio | TX | 78245 | US |
| Melanie Buendia | San Antonio | TX | 78245 | US |
| Charlotte Burr | San Antonio | TX | 78245 | US |
| isabel Juarez | San Antonio | | 78245 | US |
| Christian Calamaco | San Antonio | | 78245 | US |
| natalyn ramirez | San Antonio | | 78245 | US |
| Monica Juarez | San Antonio | | 78245 | US |
| Malan Cisse | San Antonio | | 78245 | US |
| Maui Tingson | San Antonio | | 78245 | US |
| xavier curtis davis | San Antonio | | 78245 | US |
| Hayden Antu | San Antonio | | 78245 | US |
| Annette Alonso | San Antonio | TX | 78245 | US |
| Jo Ann Gordon | San Antonio | | 78247 | US |
| Leroy Hill | San Antonio | TX | 78247 | US |
| Mya Ashton | San Antonio | | 78247 | US |
| catalina torres | San Antonio | | 78247 | US |
| Audrie Chavez | San Antonio | | 78247 | US |
| Maci Perez | San Antonio | | 78247 | US |
| Andrew Miller | San Antonio | TX | 78248 | US |
| Patricia Bocanegra | San Antonio | TX | 78248 | US |
| Kira Jensen | San Antonio | TX | 78248 | US |
| Fin Ral | San Antonio | | 78248 | US |
| Giselle Garcia | San Antonio | TX | 78249 | US |
| Milaris Colon | San Antonio | TX | 78249 | US |
| Zelly Sean | San Antonio | TX | 78249 | US |
| Mylea Echazarreta | San Antonio | TX | 78249 | US |
| Cindy Zannou | San Antonio | TX | 78249 | US |
| Aaron Valerio | San Antonio | | 78249 | US |
| Celia Hernandez | San Antonio | | 78249 | US |
| Irina Bazan | San Antonio | | 78249 | US |
| Nevaeh Bowman | San Antonio | | 78249 | US |
| Xochitl Rocha | San Antonio | | 78249 | US |
| Amy Dobson | San Antonio | TX | 78250 | US |
| Arnaldo Garcia | San Antonio | TX | 78250 | US |
| Belinda Ceevantes | San Antonio | | 78250 | US |
| Heavenly Hartwell-Morin | San Antonio | | 78250 | US |
| Rachel Salazar | San Antonio | TX | 78250 | US |
| Jenna Contreras | San Antonio | | 78250 | US |
| Siobhan Suiaunoa | San Antonio | | 78250 | US |
| Amanda Avalos | San Antonio | | 78250 | US |
| Dani Pantoja | San Antonio | | 78250 | US |
| Yadri. Valentin | San Antonio | | 78250 | US |
| Analisa Ivarra | San Antonio | | 78250 | US |
| phoebe diaz | San Antonio | | 78250 | US |
| Amarrie Washington | San Antonio | | 78250 | US |
| Dakota Gourley | San Antonio | | 78250 | US |
| Gilbert Cadena | San Antonio | TX | 78250 | US |
| Sherry Gentile | San Antonio | | 78250 | US |
| Tonnesha Stevens | San Antonio | TX | 78251 | US |
| Eliot Lee | San Antonio | TX | 78251 | US |
| Karla Gamino | San Antonio | | 78251 | US |
| Mike Hawk | San Antonio | | 78251 | US |
| Yo Yo | San Antonio | | 78251 | US |
| Mark McKeighan | San Antonio | | 78251 | US |
| Elaine Castillo | San Antonio | | 78251 | US |
| emily espino | San Antonio | | 78251 | US |
| mickie morris | San Antonio | | 78251 | US |
| Tg Hab | San Antonio | | 78251 | US |
| Michelle Rigney | San Antonio | TX | 78253 | US |
| Linda Wilson | San Antonio | TX | 78253 | US |

| | | | | |
|---|---|---|---|---|
| Sarah Gomez | San Antonio | TX | 78253 | US |
| Erika H | San Antonio | TX | 78253 | US |
| Katherine Read | San Antonio | | 78253 | US |
| Kailynn Wells | San Antonio | | 78253 | US |
| Malea Friedley | San Antonio | TX | 78253 | US |
| Nylah Hall | San Antonio | | 78253 | US |
| Robert Lealiiee | San Antonio | TX | 78253 | US |
| Olivia Naworol | San Antonio | TX | 78254 | US |
| Emily Dunlap | San Antonio | | 78254 | US |
| Ty Colvin | San Antonio | TX | 78254 | US |
| Paul Gomez | San Antonio | | 78254 | US |
| Maira Olivera | San Antonio | | 78254 | US |
| Alexandria Requejo | San Antonio | TX | 78254 | US |
| Ryan Rabago | San Antonio | | 78254 | US |
| Lana Hanks | San Antonio | | 78254 | US |
| Estella Garcia | San Antonio | | 78254 | US |
| Genesis Hersley | San Antonio | | 78254 | US |
| Justice Lowery | San Antonio | | 78254 | US |
| Samantha Castillo | San Antonio | | 78254 | US |
| Andre Williams | San Antonio | TX | 78254 | US |
| camilla zapatero | san antonio | | 78257 | US |
| Emily Diroo | San Antonio | TX | 78258 | US |
| Marisa B | San Antonio | | 78258 | US |
| Sean Farmer | San Antonio | | 78258 | US |
| Santiago Ceballos | San Antonio | TX | 78258 | US |
| chloe canchola | San Antonio | TX | 78258 | US |
| angelina tomaino | San Antonio | | 78258 | US |
| Kritika Gupta | San Antonio | | 78258 | US |
| Jaida Hill | San Antonio | TX | 78258 | US |
| Robyn Wilson | San Antonio | | 78258 | US |
| sophie high | San Antonio | | 78258 | US |
| Susan Smith | San Antonio | TX | 78258 | US |
| Brennan Watson | San Antonio | | 78258 | US |
| Amy Menchaca | San Antonio | | 78259 | US |
| Barbara Haralson | San Antonio | TX | 78260 | US |
| haylee brasher | San Antonio | | 78260 | US |
| mariah smith | San Antonio | | 78260 | US |
| Maia Morales | San Antonio | | 78260 | US |
| Cassandra Ramos | San Antonio | | 78262 | US |
| JOHNNY JONES | San Antonio | | 78263 | US |
| Schuylar Garcia | San Antonio | TX | 78288 | US |
| Arianna Apolinar | San Antonio | | 78288 | US |
| Isabella De La Cruz | San Antonio | | 78288 | US |
| Bryanna Leyva | San Antonio | | 78288 | US |
| Trinity Herring | San Antonio | | 78288 | US |
| Yessica Espinosa | San Antonio | | 78288 | US |
| Lazaro Mohamed | San Antonio | | 78735 | US |
| Ruben Caro | San Antonio | | 78741 | US |
| Jaqueline Galvan | San Antonio | TX | 78208-1542 | US |
| Susan Nielsen | San Antonio | TX | 78209-6003 | US |
| Cassandra Mahone | San Antonio | TX | | US |
| Concerned Parent | San Antonio | TX | | US |
| azhery ur mom | San Antonio De Padua | | 1718 | Argentina |
| kady cruz | San ardo | | 95141 | US |
| Edna Arellano | San Benito | TX | 78586 | US |
| Gizmo Bizmo | San Benito | | 78586 | US |
| Katalina Morales | San Benito | | 78586 | US |
| Jocelyn Rosales | San bernardino | | 92346 | US |
| Porscha Dillard | San Bernardino | CA | 92404 | US |
| Irma Herrera | San Bernardino | CA | 92404 | US |
| Kendra Lamb | San bernardino | | 92404 | US |

| | | | |
|---|---|---|---|
| Sarah Reynolds | San Bernardino | | 92404 US |
| Kimora Richard | San Bernardino | | 92404 US |
| Mariah M | San Bernardino | | 92404 US |
| Alexis Washington | San Bernardino | | 92404 US |
| Crystal Lopez | San Bernardino | | 92404 US |
| Lily Faith | San Bernardino | | 92405 US |
| Augustin Marin | San Bernardino | | 92405 US |
| Lola Cromwell | San Bernardino | CA | 92407 US |
| Jessica Sepulveda | San Bernardino | CA | 92407 US |
| Micaela Sepúlveda | San Bernardino | CA | 92407 US |
| Kelsey McDougall | San Bernardino | CA | 92407 US |
| Tiffany Tolder | San Bernardino | CA | 92407 US |
| Iliana Camargo | San Bernardino | | 92407 US |
| Jaime Abrego | San Bernardino | CA | 92410 US |
| Mary Palacios | San Bernardino | CA | 92410 US |
| reginald jones | San Bernardino | CA | 92410 US |
| John Lombardo | SAN BERNARDI | CA | 92410 US |
| Rita De Haro | San Bernardino | CA | 92410 US |
| Dulce Acevedo | San Bernardino | | 92410 US |
| Kate Sanchez | San Bernardino | | 92410 US |
| Aileen L | San Bernardino | | 92410 US |
| Regina Villarreal | San Bernardino | | 92410 US |
| erika velazquez | san bernardino | | 92410 US |
| Jhanai Bouldin | San Bernardino | | 92410 US |
| ...... .... | San Bernardino | | 92410 US |
| Melissa Munoz | San Bernardino | | 92411 US |
| Norma Pullen | San Bernardino | | 92411 US |
| America Amaya | San Bernardino | | 92411 US |
| Brandi Esquivel | San Bernardino | | 92411 US |
| Perfect Weirdo | San Bernardino | | 92411 US |
| hey lol | San Bernardino | | 92411 US |
| Alejandro Lopez | San Bernardino | | 92509 US |
| Francis Lee | San Bruno | CA | 94066 US |
| Dana Callen | San Bruno | CA | 94066 US |
| Theresa Koya | San Bruno | CA | 94066 US |
| Jaden Faustino | San Bruno | | 94066 US |
| Turiya Polacca | San Carlos | | 85550 US |
| Larry Leon | San Carlos | CA | 94070 US |
| Jennifer Talbott | San Carlos | CA | 94070 US |
| Jaime Osorno | San Carlos | CA | 94070 US |
| lee nash | san carlos | CA | 94070 US |
| Michael Moretti | San Carlos | CA | 94070 US |
| joseph de los reyes | San Carlos | CA | 94070 US |
| gabby viado | San Carlos | | 94070 US |
| Hana Beydoun | San Carlos | CA | 94070 US |
| Colleen McNicholas | San Carlos | | 94070 US |
| Jo Shirley | San Carlos De Bariloche | | 8400 Argentina |
| Tammy Leonard | San Clemente | CA | 92672 US |
| Juliana Reyes | San Clemente | | 92672 US |
| rini cole | San Clemente | | 92672 US |
| fatima abarca | San Clemente | | 92673 US |
| Mike Moskowitz | San Clemente | CA | 92673 US |
| Kristy Mettler | San Clemente | | 92673 US |
| Alex Reza | San Clemente | | 92673 US |
| jaylin hurley | San diego | | 4017 US |
| Gina Leanzo | San diego | | 23599 US |
| black lives matter | San Diego | | 81052 US |
| Joyce Gingrich | San Diego | CA | 85119 US |
| Emely Cruz | San Diego | | 91108 US |
| Victoria Arancibia | San Diego | | 91902 US |
| Izzie M | San Diego | | 91902 US |

| | | | | |
|---|---|---|---|---|
| William Turner | San diego | CA | 91902 | US |
| Ryan Rodriguez | San Diego | | 91910 | US |
| Jasmine B | San Diego | CA | 91911 | US |
| Sophia Glazier | San Diego | | 91932 | US |
| Mariebella Alvarez | San Diego | | 91932 | US |
| Zane Roth | San Diego | | 91941 | US |
| Alicia Maravilla | San Diego | | 91977 | US |
| Keli May | San Diego | | 91978 | US |
| Aliczandryia Thomas | San Diego | CA | 92020 | US |
| Priscilla Araiza | San Diego | | 92021 | US |
| George Cruz | San Diego | CA | 92024 | US |
| Tasha Smith | San Diego | CA | 92029 | US |
| Natalie Haddad | San Diego | CA | 92037 | US |
| Anabel Weinstein | San Diego | | 92037 | US |
| Rose V | San Diego | | 92058 | US |
| Kristy Hobbs | San Diego | CA | 92071 | US |
| Peggy Stone | San Diego | CA | 92101 | US |
| Julie Kim | San Diego | CA | 92101 | US |
| Brian Still | San Diego | CA | 92101 | US |
| John Landmann | San Diego | CA | 92101 | US |
| Benjamin Kennedy | San Diego | | 92101 | US |
| Michelle romero | San Diego | CA | 92101 | US |
| Kent Reedy | San Diego | CA | 92101 | US |
| Sophia Cragin | San Diego | CA | 92101 | US |
| Emma Jeffress | San Diego | CA | 92101 | US |
| Karyn Welby | San Diego | CA | 92101 | US |
| Kathleen Moorhouse Star | San Diego | CA | 92101 | US |
| Aaron Adams | San Diego | | 92101 | US |
| Madisson Torres | San Diego | | 92101 | US |
| Maria Tully | San Diego | | 92102 | US |
| Keenan Shaw | San Diego | CA | 92102 | US |
| lauren24.lw@gmail.com | San Diego | CA | 92102 | US |
| Robin D'Esti | San Diego | CA | 92102 | US |
| Teresa Dominguez | San diego | | 92102 | US |
| Marianne Mejia | San Diego | | 92102 | US |
| Julissa Velasco | San Diego | | 92102 | US |
| Ryan Gore | San Diego | CA | 92103 | US |
| Angela Lane | San Diego | CA | 92103 | US |
| Joi Wright | San Diego | CA | 92103 | US |
| Skye Johnson | San Diego | CA | 92103 | US |
| Michael Curtis | San Diego | CA | 92103 | US |
| Peter Barnes | San Diego | CA | 92103 | US |
| Willow Perrin | San Diego | | 92103 | US |
| Szamyrah Gooden | San Diego | | 92103 | US |
| Lakshmi Ramgopal | San Diego | CA | 92104 | US |
| Patrick Goggin | San Diego | CA | 92104 | US |
| Douglas Duncan | San Diego | CA | 92104 | US |
| Glenda kay NcCree | San Diego | CA | 92104 | US |
| C. Martinez | San Diego | CA | 92104 | US |
| Susan Blain | San Diego | CA | 92104 | US |
| Donovan Mansinon-Salaz | San Diego | CA | 92104 | US |
| Julia Russ | San Diego | CA | 92104 | US |
| Lily Jeffress | San Diego | CA | 92104 | US |
| Jennifer Jeffress | San Diego | CA | 92104 | US |
| wes burkholder | San Diego | CA | 92104 | US |
| Barbara Papazoglou | San Diego | CA | 92104 | US |
| Stella Peterson | San Diego | | 92104 | US |
| Quira Robbins | San Diego | | 92104 | US |
| Shayne Oseguera | San Diego | CA | 92105 | US |
| David Haskins | San Diego | CA | 92105 | US |
| M. Lorraine Silva | San Diego | CA | 92105 | US |

| | | | | |
|---|---|---|---|---|
| Bahga Sheikh-Mohamed | San Diego | | 92105 | US |
| Jessica Pearson | San Diego | CA | 92105 | US |
| Saundra Blackledge | San Diego | | 92105 | US |
| Walter Jackson | San Diego | CA | 92105 | US |
| Lannice Johnson | San Diego | CA | 92105 | US |
| Maria Hernandez | San Diego | | 92105 | US |
| Vivian Guerrero | San Diego | | 92105 | US |
| Elma Rufael | San Diego | | 92105 | US |
| Rylee Everett | San Diego | | 92105 | US |
| Phillip Steiner | San Diego | CA | 92106 | US |
| Jimiliz Valiente-Neighbou | San Diego | CA | 92106 | US |
| Kelly Greene | San Diego | CA | 92107 | US |
| Catrina Johnson | San Diego | CA | 92107 | US |
| Angela Martinez | San Diego | CA | 92107 | US |
| Matthew Bozzone | San Diego | CA | 92107 | US |
| nicole harper | san Diego | | 92107 | US |
| Jade Johnson | San Diego | | 92107 | US |
| Barry Fass-Holmes | San Diego | CA | 92108 | US |
| David Austin Palin | San Diego | CA | 92109 | US |
| Priscilla Garcia | San Diego | CA | 92109 | US |
| Erika Santiaguel | San Diego | CA | 92109 | US |
| Emma Patten | San Diego | CA | 92110 | US |
| Becca Williams | San Diego | CA | 92110 | US |
| Sophia Ogot | San Diego | CA | 92111 | US |
| Kathleen McGovern | San Diego | CA | 92111 | US |
| Linda Jones | San Diego | CA | 92111 | US |
| Thoai Lam | San Diego | CA | 92111 | US |
| Aidan Hallinan | San Diego | CA | 92111 | US |
| Michelle Faucett | San Diego | | 92111 | US |
| Jamila Mohamed | San Diego | | 92111 | US |
| Sara Bailouni | San Diego | | 92111 | US |
| Fathima Harris | San Diego | CA | 92112 | US |
| Ann Marie Clavero | San Diego | | 92112 | US |
| Layla Rios | San Diego | CA | 92113 | US |
| Shannon Loyd | San Diego | CA | 92113 | US |
| Rebecca Rebullosa | San Diego | CA | 92113 | US |
| Jose Bonilla | San Diego | | 92113 | US |
| Jennifer Griffin | San Diego | | 92113 | US |
| Marcus McNeill | San Diego | CA | 92113 | US |
| jocelyn Mendoza | San Diego | | 92113 | US |
| Linnea Garcia-Tatupu | San Diego | CA | 92114 | US |
| katrine Leo | San Diego | CA | 92114 | US |
| Al Chesley | San Diego | CA | 92114 | US |
| Eric Reynolds | San Diego | CA | 92114 | US |
| Aaliyah Janae | San Diego | CA | 92114 | US |
| Richard Shields | San Diego | CA | 92114 | US |
| Angelo Bryant | San Diego | CA | 92114 | US |
| Kelly BRIGHTMAN | SAN DIEGO | CA | 92114 | US |
| Anthony Thomas | San Diego | CA | 92114 | US |
| Dyan Velasco | San Diego | | 92114 | US |
| Diana Anderson | San Diego | CA | 92114 | US |
| Arianna Sanders | San Diego | | 92114 | US |
| Leslie Lake | San Diego | CA | 92114 | US |
| Sarah Gonzales | San Diego | | 92114 | US |
| Ya Girl | San Diego | | 92114 | US |
| Monika Georgev | San Diego | | 92114 | US |
| Yvette Cervantes | San Diego | | 92114 | US |
| Jayson Ma'alea | San Diego | CA | 92115 | US |
| Michelle Grimes | San Diego | CA | 92115 | US |
| Dale Haas | San Diego | CA | 92115 | US |
| Renee Petitjean | San Diego | CA | 92115 | US |

| | | | | |
|---|---|---|---|---|
| Glen Campbell | San Diego | CA | 92115 | US |
| Zyanya Kennon | San Diego | | 92115 | US |
| Joseph Hernandez | San Diego | | 92115 | US |
| christina c | San Diego | | 92115 | US |
| noseiba suleiman | San Diego | | 92115 | US |
| Shemariah Winters | San Diego | | 92115 | US |
| Ashley Garcia | San Diego | | 92115 | US |
| Evelyn Miller | San Diego | | 92115 | US |
| Calvin Robinson | San Diego | CA | 92115 | US |
| Ciel Phantomhive | San Diego | | 92115 | Mexico |
| Rachel Vigil | San Diego | CA | 92116 | US |
| David Keeping | San Diego | CA | 92116 | US |
| Jennifer Parquet | San Diego | CA | 92116 | US |
| Beverly Martinsons | San Diego | CA | 92116 | US |
| Angela West | San Diego | CA | 92116 | US |
| Justin Santos | San Diego | | 92116 | US |
| Nimca Mohamed | San Diego | | 92116 | US |
| Nina Tran | San Diego | | 92116 | US |
| Beth Weeks | San Diego | CA | 92117 | US |
| Martin Nguyen | San Diego | CA | 92117 | US |
| Abdallah Mahmoud | San Diego | CA | 92117 | US |
| Dominic Jacobo | San Diego | CA | 92117 | US |
| Natalie Clark | San Diego | CA | 92117 | US |
| Kellie Lahn | San Diego | CA | 92117 | US |
| Jaime Orozco | San Diego | CA | 92117 | US |
| Charlie Jicha | San Diego | CA | 92117 | US |
| alicia inca | San Diego | CA | 92117 | US |
| Laura Tapia | San Diego | CA | 92117 | US |
| tasmeya hammad | San Diego | | 92119 | US |
| Aimee Mossberg | San Diego | CA | 92120 | US |
| Kathleen Sumida | San Diego | CA | 92120 | US |
| Lauren Shaw | San Diego | CA | 92120 | US |
| Daisy Marino | San Diego | | 92120 | US |
| Lynell Hamilton | San Diego | CA | 92120 | US |
| Daniela Ca | San Diego | | 92120 | US |
| Tamar Caspi | San Diego | CA | 92120 | US |
| Katlynn Brown | San Diego | | 92120 | US |
| q q | san diego | CA | 92121 | US |
| Keisa Frugé | San Diego | CA | 92122 | US |
| Janice Bartlett | San Diego | CA | 92122 | US |
| Lex Luxon | San Diego | CA | 92122 | US |
| leenoy barkh | San Diego | | 92122 | US |
| Cara Allen | San Diego | CA | 92122 | US |
| Cassiopeia Lewis-Mussa | San Diego | | 92122 | US |
| T Thomas | San Diego | CA | 92122 | US |
| Odell Miller III | San Diego | CA | 92122 | US |
| Chris Falwell | San Diego | CA | 92122 | US |
| Kelly Brown | San Diego | CA | 92122 | US |
| Tatum Shaw | San Diego | | 92122 | US |
| Thomas Matthews | San Diego | CA | 92122 | US |
| Charlotte P | San Diego | | 92122 | US |
| Angela Miller | San Diego | CA | 92122 | US |
| Elijah Kalal | San Diego | CA | 92123 | US |
| Lynda Keosouriya | San Diego | | 92123 | US |
| Yellow Black | San Diego | | 92123 | US |
| Cris Cowboy | San Diego | | 92123 | US |
| Kelvin Lee | San Diego | CA | 92124 | US |
| Kens N/A | San Diego | CA | 92124 | US |
| Torin E.S | San Diego | | 92124 | US |
| Susan Lord | San Diego | CA | 92124 | US |
| Claren May Belmonte | San Diego | | 92124 | US |

| | | | | |
|---|---|---|---|---|
| Amber M. | San Diego | CA | 92126 | US |
| Laura Shepherd | San Diego | CA | 92126 | US |
| Cleo Settles | San Diego | CA | 92126 | US |
| Sheryl Cyprian | San Diego | CA | 92126 | US |
| Alex Guerrero | San Diego | | 92126 | US |
| Kathy Queener | San Diego | CA | 92127 | US |
| Rahul Kumar | San Diego | CA | 92127 | US |
| Dorothy Hairston | San Diego | CA | 92127 | US |
| Delores Goodman | San Diego | CA | 92127 | US |
| Jaronda L | San Diego | CA | 92127 | US |
| Blair Strother | San Diego | CA | 92127 | US |
| LaShawn Summerour | San Diego | | 92127 | US |
| Yuliya Ivanov | San Diego | CA | 92127 | US |
| Kennedy Reed | San Diego | | 92127 | US |
| Paige Lee | San Diego | | 92127 | US |
| Jamaika King | San Diego | CA | 92127 | US |
| JADA BELL-HORNE | San Diego | | 92127 | US |
| Raelle Vargas | San Diego | | 92127 | US |
| Shawn McCrea | San Diego | CA | 92127 | US |
| Diana Crebs | San Diego | CA | 92127 | US |
| tree bailey | San Diego | | 92127 | US |
| Marla Goodman | San Diego | CA | 92128 | US |
| Tana Riebe | San Diego | CA | 92128 | US |
| Bruce Patterson | San Diego | CA | 92128 | US |
| Roslyn Patterson | San Diego | CA | 92128 | US |
| Kamilah Lige | San Diego | CA | 92128 | US |
| Ashley Rick | San Diego | | 92128 | US |
| Nevaeh Tates | San Diego | | 92128 | US |
| Jordan Marquez | San Diego | | 92129 | US |
| Colin Luk | San Diego | CA | 92129 | US |
| Tara Disser | San Diego | CA | 92129 | US |
| Anna Flournoy | San Diego | CA | 92129 | US |
| Richard Hylton | San Diego | CA | 92129 | US |
| Dhalia Balmir | San Diego | CA | 92129 | US |
| Julia Battikha | San Diego | | 92129 | US |
| Emily Singh | San Diego | CA | 92129 | US |
| nessi L | San Diego | | 92129 | US |
| Leilani Sandan | San Diego | CA | 92129 | US |
| Kerstin Pfann | San Diego | CA | 92130 | US |
| A Cook | San Diego | CA | 92130 | US |
| BE Cook | San Diego | CA | 92130 | US |
| Noel Heller | San diego | CA | 92130 | US |
| Roxanne McCray | San Diego | CA | 92130 | US |
| Latrice Rubenstein | San Diego | CA | 92130 | US |
| marina V Araiza | San Diego | CA | 92130 | US |
| Evan Sorem | San Diego | CA | 92130 | US |
| Amon Gordon | San Diego | CA | 92130 | US |
| Annie Hargis | San Diego | CA | 92130 | US |
| hedi zghal | San Diego | | 92130 | US |
| Cade Barber | San Diego | | 92130 | US |
| Alycia Chee | San Diego | | 92130 | US |
| Quentin Jammer | San Diego | CA | 92130 | US |
| Angie Velez | San Diego | | 92130 | US |
| Naomi Landow | San Diego | CA | 92130 | US |
| Zach Duckering | San Diego | | 92130 | US |
| Tamyra Perry | San Diego | CA | 92131 | US |
| Cassandra Beltran | San Diego | CA | 92131 | US |
| B. Chan | San Diego | CA | 92131 | US |
| James Hayes | San Diego | CA | 92131 | US |
| Heather Cook | San Diego | CA | 92131 | US |
| Taura Gentry-Thomas | San Diego | CA | 92131 | US |

| | | | | |
|---|---|---|---|---|
| Kayla Geng | San Diego | CA | 92131 | US |
| Lily Wrieden | San Diego | | 92131 | US |
| Scott Hobble | San Diego | CA | 92138 | US |
| Juana Valdez | san diego | CA | 92139 | US |
| Rani Calano | San Diego | CA | 92139 | US |
| D. Thompson | San Diego | CA | 92139 | US |
| Alejandra Bascon | San Diego | | 92139 | US |
| Ailamae Guia | San Diego | | 92139 | US |
| korina toledo | san diego | CA | 92139 | US |
| Jean Cockrell | San Diego | | 92145 | US |
| Aaron Pierson | San Diego | CA | 92154 | US |
| Rosa Yvellez | San Diego | CA | 92154 | US |
| Tammy Schiefer | San Diego | CA | 92154 | US |
| Derrek Steele | San Diego | CA | 92154 | US |
| Celeste Regaliza | San Diego | CA | 92154 | US |
| Samantha Benavidez | San Diego | | 92154 | US |
| Erin Millikin | San Diego | CA | 92154 | US |
| Abbigail Doddridge | San Diego | CO | 92154 | US |
| Omar Ola | San Diego | | 92154 | US |
| Channelle martin | San Diego | | 92154 | US |
| Delilah Vazquez | San Diego | | 92154 | US |
| Shyann McClure | San Diego | | 92159 | US |
| Naomi Bennett | san diego | CA | 92192 | US |
| Zainab Joona | San Diego | | 92243 | US |
| Francis Pizarro | San Diego | | 94553 | US |
| Stephanie Alcantar | San Diego | CA | 92124-1014 | US |
| Michael Nguyen | San Diego | | | US |
| David Milroy | San Diego, CA - CA | | 92111 | US |
| Hanson Kevin | San Dimas | CA | 91773 | US |
| Shana Garcia | San Dimas | CA | 91773 | US |
| Lauren Miranda | San Dimas | | 91773 | US |
| Mariana Diaz | San Elizario | TX | 79849 | US |
| Angelica Agsaulio | San Fernando | | 6347 | Philippines |
| Nick Carmichael | San Fernando | CA | 91340 | US |
| Grace Kim | San Fernando | CA | 91340 | US |
| Brynja Bars | San Fernando | | 91340 | US |
| Daniela Sanchez | San Fernando | | 91340 | US |
| Akeem Joseph | San Fernando | | | Trinidad & Tobago |
| Storm Malcolm | San Francisco | | 11111 | US |
| Eddie Blue | San Francisco | | 30458 | US |
| Christine Au | San Francisco | CA | 66102 | US |
| Max Wood | San Francisco | CA | 91005 | US |
| paola s | san Francisco | CA | 93743 | US |
| Caitlin G | San Francisco | | 94016 | US |
| Gurusimran Singh | San Francisco | CA | 94080 | US |
| Camille Boisseau | San Francisco | | 94101 | US |
| Kyra Zhang | San Francisco | | 94101 | US |
| Arianne Simone | San Francisco | CA | 94102 | US |
| Haddis woldegebriel | San Francisco | CA | 94102 | US |
| Richard Stephens | San Francisco | CA | 94102 | US |
| Anant Kaur | San Francisco | | 94102 | US |
| Mizuki Kato | San Francisco | | 94102 | US |
| Jamie Coles | San Francisco | | 94102 | US |
| Marlen Guerrero | San Francisco | | 94102 | US |
| Gabriela Reyes | San Francisco | | 94102 | US |
| Erika Lane | San Francisco | CA | 94103 | US |
| Cheryl Mahoney | San Francisco | CA | 94103 | US |
| Alex Ray | San Francisco | CA | 94103 | US |
| kelly hill | San Francisco | CA | 94103 | US |
| Lily Forest | San Francisco | CA | 94103 | US |
| Lucia Perez | San Francisco | | 94103 | US |

| | | | | |
|---|---|---|---|---|
| Christian Alexanderson | San Francisco | CA | 94103 | US |
| Diana Villegas | San Francisco | | 94103 | US |
| Diana Camargo | San Francisco | | 94103 | US |
| alex zuniga | San Francisco | | 94103 | US |
| Kenneth Zink | San Francisco | | 94103 | US |
| Rebecca Leopard | San Francisco | | 94103 | US |
| Leo Bans | San Francisco | | 94103 | US |
| Jen Turn | San Francisco | CA | 94104 | US |
| Cabran Chamberlain | San Francisco | CA | 94104 | US |
| Aubrey Williams | San Francisco | CA | 94104 | US |
| Isabella Dang | San Francisco | CA | 94105 | US |
| Maria Matias | San Francisco | CA | 94105 | US |
| Ranni Hillyer | San Francisco | CA | 94105 | US |
| Kuanmei Huang | San Francisco | CA | 94105 | US |
| Judith Turgeon | San Francisco | CA | 94105 | US |
| Niamh Mcvey | San Francisco | | 94105 | US |
| Adi Norris | San Francisco | CA | 94107 | US |
| Paul Ackrill | San Francisco | CA | 94107 | US |
| Cathy H | San Francisco | CA | 94107 | US |
| Mike Fanning | San Francisco | CA | 94107 | US |
| Scott Slagle | San Francisco | CA | 94107 | US |
| Jared Newberry | San Francisco | CA | 94107 | US |
| Maria Sanchez | San Francisco | CA | 94107 | US |
| Sean San Jose | San Francisco | CA | 94107 | US |
| Emma Bell | San Francisco | | 94107 | US |
| Luisa Calderon | San Francisco | | 94107 | US |
| jon roberts | San Francisco | CA | 94108 | US |
| Joyce Driscoll | San Francisco | CA | 94109 | US |
| Eryn Lauckern | San Francisco | CA | 94109 | US |
| Greg Pennington | San Francisco | CA | 94109 | US |
| Jan Robinson | San Francisco | CA | 94109 | US |
| Susan Waraich | San Francisco | CA | 94109 | US |
| Ari Jo | San Francisco | CA | 94109 | US |
| Amanda Margolis | San Francisco | CA | 94109 | US |
| Georgy Avakov | San Francisco | CA | 94109 | US |
| LeonStarkman Starkman | San Francisco | CA | 94109 | US |
| Nana >:) | San Francisco | | 94109 | US |
| Justin Silvas | San Francisco | CA | 94109 | US |
| Leo Buckley | San Francisco | CA | 94110 | US |
| Stephanie Rexing | San Francisco | CA | 94110 | US |
| Joseph Blum | San Francisco | CA | 94110 | US |
| Kei Mana | San Francisco | CA | 94110 | US |
| katrina child | san francisco | | 94110 | US |
| Chyrlyne Gammad | San Francisco | CA | 94110 | US |
| sean morris | san francisco | CA | 94110 | US |
| tara peterson | san Francisco | CA | 94110 | US |
| Josefina Murrar | San Francisco | CA | 94110 | US |
| Gian Ordona | San Francisco | | 94110 | US |
| Alana Barrueto | San Francisco | CA | 94110 | US |
| Susan Giba | San Francisco | CA | 94110 | US |
| solar langevin | San Francisco | CA | 94110 | US |
| Joy Manzano | San Francisco | CA | 94110 | US |
| Karla Tejada | San Francisco | | 94110 | US |
| Elvira Marks | San Francisco | | 94110 | US |
| ciara howard | San Francisco | | 94110 | US |
| Liliana Martinez | San Francisco | | 94110 | US |
| A. Brown | san francisco | | 94110 | US |
| Juan Estrada | San Francisco | CA | 94110 | US |
| Jamie Jones | San Francisco | CA | 94111 | US |
| Sherri Relerford | San Francisco | CA | 94111 | US |
| Marc Tapia | San Francisco | CA | 94112 | US |

| | | | | |
|---|---|---|---|---|
| Dee Vee | San Francisco | CA | 94112 | US |
| Ann L. | San Francisco | CA | 94112 | US |
| Rich Hughes | San Francisco | CA | 94112 | US |
| Alta Lowe | San Francisco | CA | 94112 | US |
| Nathan Hinsley | San Francisco | CA | 94112 | US |
| Leona Yeargin | San Francisco | CA | 94112 | US |
| Stephanie Zambrano | San Francisco | CA | 94112 | US |
| Leon Van Steen | San Francisco | CA | 94112 | US |
| David campos | San Francisco | CA | 94112 | US |
| Elias Myers | San Francisco | CA | 94112 | US |
| Justin Truong | San Francisco | | 94112 | US |
| Joshua Kropfl | San Francisco | CA | 94112 | US |
| Alexa Sennett | San Francisco | CA | 94112 | US |
| Ayman Mobarak | San Francisco | CA | 94112 | US |
| Iris Godinez | San Francisco | CA | 94112 | US |
| Kayvan Lincoln | San Francisco | | 94112 | US |
| Reese Alano | San Francisco | | 94112 | US |
| Ema Kye | San Francisco | | 94112 | US |
| Kelly Xu | San Francisco | | 94112 | US |
| Aditi T | San Francisco | | 94112 | US |
| Gabriel Bartolo | San Francisco | | 94112 | US |
| Denise Andrade | San Francisco | | 94112 | US |
| Skyla Sandoval | San Francisco | | 94112 | US |
| Blessin NONONONO | San Francisco | | 94112 | US |
| . . | San Francisco | | 94112 | US |
| Maya Gonzalez | San Francisco | | 94112 | US |
| Fibi Rahimi | San Francisco | | 94112 | US |
| kate truka | San Francisco | CA | 94112 | US |
| Peepeeman weeeree | San Francisco | | 94112 | US |
| Daniel Fabia | San Francisco | | 94112 | US |
| Amaya Gomez | San Francisco | CA | 94112 | US |
| Maya Lynch | San Francisco | CA | 94114 | US |
| David Williams | San Francisco | CA | 94114 | US |
| Cloud Galanes-Rosenbau | San Francisco | CA | 94114 | US |
| Carlos Valenzuela | San Francisco | | 94114 | US |
| Nina Jackson | San Francisco | | 94114 | US |
| Liz Neal | San Francisco | | 94114 | US |
| Kiana Evans | San Francisco | | 94114 | US |
| Amiya Fernandez | San Francisco | | 94114 | US |
| Charles Calhoun | San Francisco | CA | 94115 | US |
| Maurice Montalvo | San Francisco | CA | 94115 | US |
| Amy Somerset Lokken | San Francisco | CA | 94115 | US |
| John Oda | San Francisco | CA | 94115 | US |
| Carole Barrow | San Francisco | CA | 94115 | US |
| allison Cadrette | San Francisco | CA | 94115 | US |
| Claire Carges | San Francisco | CA | 94115 | US |
| Maya Kanungo | San Francisco | | 94115 | US |
| Audrina Lopez | San Francisco | | 94115 | US |
| Margot Oillarburu | San Francisco | | 94115 | US |
| Patrick Linehan | San Francisco | CA | 94116 | US |
| Laura Nishimura | San Francisco | CA | 94116 | US |
| Peter Byrd | san francisco | CA | 94116 | US |
| Oscar Villa | San Francisco | CA | 94116 | US |
| marc levsky | san francisco | CA | 94116 | US |
| Allen Ancheta | San Francisco | CA | 94116 | US |
| Sue Bunnell | San Francisco | CA | 94116 | US |
| Shannon Gordhamer | San Francisco | CA | 94116 | US |
| Bahar Al-Awami | San Francisco | CA | 94117 | US |
| Brian Leininger | San Francisco | CA | 94117 | US |
| Amber Crosby | San Francisco | CA | 94117 | US |
| Joanna Miller | San Francisco | CA | 94117 | US |

| | | | | |
|---|---|---|---|---|
| Michael Zagaris | San Francisco | CA | 94117 | US |
| Julie Kelleher | San Francisco | CA | 94117 | US |
| Kurt Abney | San Francisco | CA | 94117 | US |
| Delphine d | San Francisco | CA | 94117 | US |
| Kristin Mayer | San Francisco | CA | 94117 | US |
| Gary Wagner | San Francisco | CA | 94118 | US |
| Frances Crawford | San Francisco | CA | 94118 | US |
| Emiliana Fields | San Francisco | CA | 94118 | US |
| Cristy Bodnar | San Francisco | CA | 94118 | US |
| Ana Levy | San Francisco | CA | 94118 | US |
| Izzy Wildenboer | San Francisco | | 94118 | US |
| Reginal King | San Francisco | CA | 94118 | US |
| Jacqueline Corona | San Francisco | | 94118 | US |
| Sydney Schef | San Francisco | | 94119 | US |
| THOMAS DECANT | San Francisco | CA | 94121 | US |
| Martha Larsen | San Francisco | CA | 94121 | US |
| Roberto Romo | San Francisco | CA | 94121 | US |
| Marian Lam | San Francisco | CA | 94121 | US |
| Baxter Zrob | San Francisco | | 94121 | US |
| Annie Chen | San Francisco | | 94121 | US |
| Sheila Bruce | San Francisco | CA | 94122 | US |
| Viktoriya Dorokhova | San Francisco | CA | 94122 | US |
| Martin Horwitz | San Francisco | CA | 94122 | US |
| Nancy Puc | San Francisco | CA | 94122 | US |
| Nancy Floyd | San Francisco | CA | 94122 | US |
| Steve Bloom | San Francisco | | 94122 | US |
| Tom Kleinhenz | San Francisco | CA | 94122 | US |
| Ken Yee | San Francisco | CA | 94122 | US |
| C Guerrero | San Francisco | CA | 94122 | US |
| Malisa Truong | San Francisco | CA | 94122 | US |
| milo matthews | San Francisco | CA | 94122 | US |
| Bunnie Luong | San Francisco | | 94122 | US |
| Sydney Grundland Lanuza | San Francisco | | 94122 | US |
| Tdtxttx Txtrxtc | San Francisco | | 94122 | US |
| Sophia Shyam | San Francisco | | 94122 | US |
| Scott Newcombe | San Francisco | CA | 94123 | US |
| Jay Lian | San Francisco | CA | 94124 | US |
| Rex Ridgeway | San Francisco | CA | 94124 | US |
| Td Gwb | San Francisco | CA | 94124 | US |
| Jasmine Sanchez | San Francisco | | 94124 | US |
| Paytin Sommer | San Francisco | | 94124 | US |
| Erika Tse | San Francisco | | 94124 | US |
| Chloe Richmond | San Francisco | CA | 94127 | US |
| Gifford Leoung | San Francisco | CA | 94127 | US |
| Leshall Wallace | San Francisco | | 94127 | US |
| Nathan Carl | San Francisco | CA | 94130 | US |
| Ladasha Wheeler | San Francisco | CA | 94130 | US |
| Sofia Riley | San Francisco | CA | 94131 | US |
| Jim Korn | San Francisco | CA | 94131 | US |
| owen flannery | san francisco | | 94131 | US |
| Beatrice Theodorou | San Francisco | CA | 94131 | US |
| Adriana Marchione | San Francisco | CA | 94131 | US |
| Andrew Ross | San Francisco | CA | 94131 | US |
| Anna Ristaino | San Francisco | | 94131 | US |
| Chris Meyers | San Francisco | CA | 94131 | US |
| Samrawit Beyene | San Francisco | CA | 94131 | US |
| Honna Afzal | San Francisco | | 94132 | US |
| Phillip Lam | San Francisco | | 94132 | US |
| Alijah Platt | San Francisco | | 94132 | US |
| Bryan Deng | San Francisco | CA | 94133 | US |
| Romero Royer Perez | San Francisco | | 94133 | US |

| Ashlee Goycoochea | San Francisco | CA | 94134 | US |
| monet o. | San Francisco | CA | 94134 | US |
| Stephanie G | San Francisco | CA | 94134 | US |
| Raquel Truque | San Francisco | | 94134 | US |
| Tatianna Varela | San Francisco | | 94134 | US |
| Danny Laughlin | San Francisco | CA | 94142 | US |
| david donner | san francisco | CA | 94143 | US |
| Karla Jovel | San Francisco | | 94155 | US |
| Brad Kuntz | San Francisco | | 94165 | US |
| David Schneider | San Francisco | CA | 94563 | US |
| Robert Ortiz | San Francisco | | 94945 | US |
| Marci's J. Phillips | San Francisco | CA | 94102-6526 | US |
| Robert Vannucci | San Francisco | CA | 94109-1074 | US |
| Lindsay Cookson | San Francisco | CA | 94117-1318 | US |
| Jackie Pomies | San Francisco | CA | 94122-1334 | US |
| Brandon Torres | San Francisco | CA | | US |
| Garret L. | San Francisco | CA | | US |
| Malia Jade | San Francisco | | | US |
| Edward Neely | San Francisco ,( | CA | 94115 | US |
| jay blurr | san fransisco | | 94104 | US |
| Jonny chapman | san Fransisco | CA | 94952 | US |
| Andrew Loh | San Gabriel | CA | 91776 | US |
| Anna Yeh | San Gabriel | | 91776 | US |
| Binfang Li | San Gabriel | | 91776 | US |
| Anonymous Anonymous | San Gabriel | | 91776 | US |
| Kevin Ly | San Gabriel | | 91776 | US |
| Darlene Johnson | San Gabriel | | 91776 | US |
| Viviana Loera | San Gabriel | | 91776 | US |
| Agustina Fonso Carrillo | San Isidro | | 1642 | Argentina |
| Tatyana Dmitriyeva | San Jacinto | CA | 92583 | US |
| Dominos Lucky | San Jose | | 85206 | US |
| Elina Quintana | San Jose | | 87565 | US |
| Tom McCalmont | San Jose | CA | 94306 | US |
| Erika Montes | San Jose | | 94507 | US |
| Barbara Berens | San jose | | 95008 | US |
| James Watson | San Jose | | 95014 | US |
| Isabella A | San Jose | | 95032 | US |
| Onycha Threadgill | San Jose | CA | 95109 | US |
| Melissa Remmel | San Jose | CA | 95110 | US |
| Natalie Cervantes | San Jose | CA | 95110 | US |
| Thomas Arnold | San Jose | CA | 95111 | US |
| jason hernandez | San Jose | CA | 95111 | US |
| estela gonzalez | San Jose | | 95111 | US |
| Nathan Arumugham | San Jose | CA | 95111 | US |
| Kendra Gonzalez | San Jose | | 95111 | US |
| Annayely Pelayo | San Jose | | 95111 | US |
| Mia S | San Jose | | 95111 | US |
| janvi Lingaiah | San Jose | | 95111 | US |
| Jennifer Nguyen | San Jose | | 95111 | US |
| Kimberly McCullough | San Jose | CA | 95112 | US |
| Eric Garcia | San Jose | CA | 95112 | US |
| Shawna Tran | San Jose | | 95112 | US |
| Nicole Taylor | San Jose | CA | 95112 | US |
| Emily L | San Jose | | 95112 | US |
| sarah wadstrup | San Jose | CA | 95112 | US |
| mya gibson | San Jose | | 95112 | US |
| C R | San Jose | CA | 95112 | US |
| Giselle Velazquez | San Jose | | 95112 | US |
| huong le | San Jose | | 95112 | US |
| Melissa De León | San Jose | | 95112 | US |
| Christian Lopez | San Jose | | 95112 | US |

| | | | | |
|---|---|---|---|---|
| Rebecca Ho | San Jose | CA | 95116 | US |
| Travis Moore | San Jose | CA | 95116 | US |
| Christine Cacdac | San Jose | | 95116 | US |
| Marisol Diaz | San Jose | CA | 95116 | US |
| Hillary Tran | San Jose | | 95116 | US |
| Ashley Hernandez | San Jose | | 95116 | US |
| Tyler RUIZ | San Jose | | 95116 | US |
| Arely Suarez | San Jose | | 95116 | US |
| Kiem Nguyen | San Jose | CA | 95117 | US |
| Rex Hu | San Jose | CA | 95117 | US |
| Roberta machado | San Jose | | 95117 | US |
| Elizabeth Mendoza | San Jose | | 95117 | US |
| Namsah Kargbo | San Jose | CA | 95117 | US |
| Jimmie Yonemoto | San Jose | CA | 95117 | US |
| Vienna Thai | San Jose | | 95117 | US |
| Allison Min-Han | San Jose | | 95117 | US |
| Alexia Martinez | San Jose | | 95117 | US |
| Milla Mendoza | San Jose | | 95117 | US |
| Cristo Ortega | San Jose | CA | 95118 | US |
| Clayton Worbeck | San Jose | CA | 95118 | US |
| Delaney Mac Dowall | San Jose | CA | 95118 | US |
| Nicole Daignault | San Jose | CA | 95118 | US |
| Sofia Fernandez | San Jose | CA | 95118 | US |
| Audra Rydquist | San Jose | | 95118 | US |
| Selena Ganguly | San Jose | | 95118 | US |
| DANIEL HAILU | San Jose | | 95118 | US |
| Joseph Lee | San Jose | CA | 95119 | US |
| Robin M | San Jose | CA | 95120 | US |
| Lawrence Deng | San Jose | CA | 95120 | US |
| Pradeep Nanja | San Jose | CA | 95120 | US |
| Ben Ager | San Jose | CA | 95120 | US |
| Pamela Staub | San Jose | | 95120 | US |
| Vrushti DΔve` | San Jose | | 95120 | US |
| Medha Gadikere | San Jose | | 95120 | US |
| Kaitlyn M | San Jose | | 95121 | US |
| Briana Le | San Jose | | 95121 | US |
| Monserrat Rodriguez | San Jose | | 95121 | US |
| Monique Phan | San Jose | | 95121 | US |
| jackie ruan | San Jose | | 95121 | US |
| Ho Young Kim | San Jose | | 95122 | US |
| Richard Overton | San Jose | CA | 95122 | US |
| Karol Castillo | San Jose | | 95122 | US |
| Karen Lizaola | San Jose | | 95122 | US |
| Sodden Suzuki | San Jose | | 95122 | US |
| Anthony rodriguez | San Jose | | 95122 | US |
| Izzy Sullivan | San Jose | | 95122 | US |
| Jesus Coronado | san jose | | 95122 | US |
| Erika Jimenez | San Jose | | 95122 | US |
| Angel Alvarez | San Jose | | 95122 | US |
| soup portor | San Jose | | 95122 | US |
| Robert Bojorquez | San Jose | | 95122 | US |
| Michael Escobar | San Jose | CA | 95123 | US |
| Ashley Bright | San Jose | CA | 95123 | US |
| Alma Gomes | San jose | CA | 95123 | US |
| Kimberly Coleman | san jose | CA | 95123 | US |
| Justin Abuan | San Jose | CA | 95123 | US |
| Gerard David Chiong | San Jose | CA | 95123 | US |
| Karen Crenshaw | San Jose | CA | 95123 | US |
| Claudia Zacarias | San Jose | | 95123 | US |
| Pat Knoop | San Jose | | 95123 | US |
| jasmine jian | San Jose | | 95123 | US |

| | | | | |
|---|---|---|---|---|
| Shaylyn Tran | San Jose | | 95123 | US |
| Collin Rosbrugh | San Jose | | 95123 | US |
| Aixa Quintero | San Jose | | 95123 | US |
| Thomas Grisenti | San Jose | | 95123 | US |
| dharini vamathevan | San Jose | | 95123 | US |
| Rachel C | San Jose | CA | 95123 | US |
| Brittney Padilla | San Jose | | 95123 | US |
| Bryana Nakayama | San Jose | CA | 95124 | US |
| Ava Formica | San Jose | CA | 95124 | US |
| Hayley DeMello | San Jose | CA | 95124 | US |
| Malika Khedim | San Jose | CA | 95124 | US |
| Ruth Bart | San Jose | CA | 95124 | US |
| Skip Egley | San Jose | CA | 95124 | US |
| Ciara Wilson | San Jose | | 95124 | US |
| Logan Dont Want To Give | San Jose | | 95124 | US |
| Caleigh Le | San Jose | | 95124 | US |
| Brenda Fernandez | San Jose | CA | 95125 | US |
| Anne-Marie Hamilton | San Jose | CA | 95125 | US |
| Marcus Broussard | San Jose | CA | 95125 | US |
| Kiana Azimi | San Jose | | 95125 | US |
| Ryan Smith | San Jose | CA | 95125 | US |
| Marty Brown | San Jose | CA | 95125 | US |
| Antoinette Elemen | San Jose | CA | 95125 | US |
| Cailey Larmore | San Jose | | 95125 | US |
| Helena Waters | San Jose | CA | 95125 | US |
| Mia Rodriguez | San Jose | | 95125 | US |
| Shyanne Rodriguez | San jose | | 95125 | US |
| Eric Hoppe | San Jose | CA | 95125 | US |
| Evelyn Evans | San Jose | | 95125 | US |
| Maya Barrientos | San Jose | | 95125 | US |
| Lisa Flores | San Jose | CA | 95125 | US |
| Erik Lopez | San Jose | CA | 95126 | US |
| Tim Barrington | San Jose | CA | 95126 | US |
| Samantha Ramirez | San Jose | | 95126 | US |
| Ruhi S | San Jose | | 95126 | US |
| Margaux Dumantay | San Jose | CA | 95126 | US |
| Gemma Rivera | San Jose | CA | 95126 | US |
| Ana Garcia | San Jose | | 95126 | US |
| Monique Gadsden | San Jose | | 95126 | US |
| Jennifer Pedraza | San Jose | | 95126 | US |
| ann mcentee | san jose | CA | 95127 | US |
| Jehiel Perez | San Jose | | 95127 | US |
| Susan Olsen | San Jose | CA | 95127 | US |
| Cinderella Sunzeri | San Jose | CA | 95127 | US |
| Jay-R Hipol | San Jose | CA | 95127 | US |
| Albert Resendez | San Jose | CA | 95127 | US |
| Marian Little÷Flores | San Jose | CA | 95127 | US |
| Natalia Cardona | San Jose | | 95127 | US |
| Sinの Aria | San Jose | CA | 95127 | US |
| Arianna Garcia | San Jose | | 95127 | US |
| Justin Nguyen | San Jose | | 95127 | US |
| Emma Le | San Jose | | 95127 | US |
| arely ramirez | San Jose | | 95127 | US |
| Michaela Carandang | San Jose | | 95127 | US |
| Jamarr Morris | San Jose | | 95127 | US |
| Alyssa Green | San Jose | | 95127 | US |
| Victoria Luong | San Jose | | 95128 | US |
| Amanjot Singh | San Jose | | 95128 | US |
| ryan phan | San Jose | | 95128 | US |
| Bianca Melendez | San Jose | CA | 95129 | US |
| Heidi Dietz | San Jose | CA | 95129 | US |

| | | | | |
|---|---|---|---|---|
| Merry Quittner | San Jose | CA | 95129 | US |
| Katie Yang | San Jose | CA | 95129 | US |
| Cynthia Barton | San Jose | CA | 95129 | US |
| Frederick Patton | San Jose | CA | 95129 | US |
| Qia Zhang | San Jose | | 95129 | US |
| Jackson Brown | San Jose | | 95129 | US |
| Jesse Guerrero | San Jose | | 95129 | US |
| Katherine Romero | San Jose | CA | 95130 | US |
| Chris Sooy | San Jose | CA | 95130 | US |
| Aura Laine | San Jose | | 95130 | US |
| Andrea Orme' | San Jose | CA | 95131 | US |
| Kristi Lynden | San Jose | CA | 95131 | US |
| rowmeo :D | San Jose | | 95131 | US |
| Annette Beltran | San Jose | | 95131 | US |
| Pishan Lin | San Jose | | 95131 | US |
| Allan L. Campbell | San Jose | CA | 95132 | US |
| Randy Duarte | San Jose | CA | 95132 | US |
| Eliana Marquez | San Jose | | 95132 | US |
| Allan Campbell | San Jose | CA | 95133 | US |
| Regina Palacios | San Jose | | 95133 | US |
| Leslie Ebe | San Jose | | 95133 | US |
| Miriam Moran | San Jose | CA | 95134 | US |
| Brent Patterson | San Jose | | 95134 | US |
| Maciek Rakowski | San Jose | | 95134 | US |
| Dipak Mody | San Jose | | 95134 | US |
| Julianna Gordon | San Jose | | 95134 | US |
| Natalie Nguyen | San Jose | | 95134 | US |
| Casey Whelan | San Jose | CA | 95135 | US |
| Maddie Luttrell | San Jose | CA | 95135 | US |
| Milagros Cruz | San Jose | | 95135 | US |
| Paula Gallant | San Jose | CA | 95135 | US |
| Elena Shur | San Jose | CA | 95136 | US |
| Jeff Burkhart | San Jose | CA | 95136 | US |
| Anastasia Bartley | San Jose | CA | 95136 | US |
| Laurie Dreher-Barton | San Jose | CA | 95136 | US |
| Bill Weitze | San Jose | CA | 95136 | US |
| Jasmine Clark | San Jose | CA | 95136 | US |
| Gillian Tran | San Jose | | 95136 | US |
| Thalia Rangel | San Jose | | 95136 | US |
| Danielle Eadson | San Jose | CA | 95136 | US |
| Richard De La Rosa | San Jose | CA | 95138 | US |
| Mykayla Jackson | San Jose | | 95141 | US |
| Victoria Urie | San Jose | | 95141 | US |
| Aaliyah Payan | San Jose | | 95141 | US |
| Jackie Martinez | San Jose | | 95141 | US |
| Robert Sparks | San Jose | CA | 95141 | US |
| Jewnary Suy | San Jose | CA | 95148 | US |
| Victor Yatco | San Jose | CA | 95148 | US |
| Matt Humphreys | San Jose | CA | 95148 | US |
| Annette Mihalis | San Jose | CA | 95148 | US |
| Niyati Govind | San Jose | | 95148 | US |
| liana krause | San Jose | CA | 95148 | US |
| Natalie Flores | San Jose | | 95148 | US |
| Sarah Gilmore | San Jose | | 95148 | US |
| ken hetzel | san jose | CA | 95156 | US |
| Jamie Gonzalez | San Jose | | 95159 | US |
| Debbie McDevitt | San Jose | CA | | US |
| Paula Siles | San Jose | | | Costa Rica |
| Marianne Piercy | San José | | 10104 | Costa Rica |
| Kianny Moreno | San José | | | Costa Rica |
| Camila Bermúdez | San José | | | Costa Rica |

| | | | | |
|---|---|---|---|---|
| Emma Callejas | San José | | | Costa Rica |
| Alysha Mora | San José | | | Costa Rica |
| Vianca Arias | San José | | | Costa Rica |
| Gabriela Gomez | San José | | | Costa Rica |
| Mel Gg | San José | | | Costa Rica |
| Jime :) | San José | | | Costa Rica |
| Camila Samudio | San José | | | Costa Rica |
| Quesevaya esamujer | San José | | | Costa Rica |
| Maria Paula Phillips | San José | | | Costa Rica |
| Camila Rojas | San José | | | Costa Rica |
| Luba Leiva | San José | | | Costa Rica |
| Valeria Rodríguez | San José | | | Costa Rica |
| Veronica Taylor | San José | | | Costa Rica |
| Heath Smith | San José | | | Costa Rica |
| Jimena Ramírez | San José | | | Costa Rica |
| Venice ricci Cayabyab | San Jose Del Monte | | 3017 | Philippines |
| rhunel reyes | San Jose Del Monte | | | Philippines |
| Cara Kanapi | San Juan | | 410 | US |
| Jorge Gómez Ramos | San Juan | | 772 | US |
| Akuma Nomura | San Juan | | 907 | US |
| Cynthia Zabala | San juan | PR | 917 | US |
| Charles Cole Castillo | san juan | PR | 923 | US |
| Amanda Carmona Bosch | San Juan | PR | 926 | US |
| xii n | San Juan | | 926 | US |
| Brittany Rosario | San Juan | | 926 | US |
| Antonio Goncalvess | San juan | | 926 | US |
| Ingrid Bazán | San Juan | | 5400 | Argentina |
| Cathy Judge | San Juan | TX | 78589 | US |
| A'nyah Brown | San Juan | | 78589 | US |
| Charliz Baez | San Juan | | 78589 | US |
| Brittany Marvin | San Juan | TX | 78589 | US |
| Rolando Hernandez | San juan | | 78589 | US |
| viviana reyna | San Juan | | 78589 | US |
| Andrea Rivas | San Juan | | 78589 | US |
| gloria gonzales | san juan | TX | 78589 | US |
| Héctor Gómez | San Juan | PR | 00902-2132 | US |
| Yeishaly Suárez | San Juan | | | US |
| Kailani Torres | San Juan | | | US |
| raven azores | San Juan | | | Philippines |
| Zara De Pe za | San Juan | | | Trinidad & Tobago |
| Irene Ferrer | San Juan | | | US |
| Danayla Perez | San Juan | | | US |
| Yareliz Santos | San Juan | | | US |
| Marcos Casillas | San Juan | | | US |
| Italivi Diaz | San Juan Capist | CA | 92675 | US |
| mattie merino | San Juan Capistrano | | 92675 | US |
| Angie Najar | San Juan Capistrano | | 92675 | US |
| natalia francolino | San Justo | | 1754 | Argentina |
| Kiara Romero | San Justo | | 1754 | Argentina |
| Ivor Nanton | San Leandro | CA | 94577 | US |
| Eddie Saso | San Leandro | CA | 94577 | US |
| Sarina Grossi | San Leandro | | 94577 | US |
| Zion Saheli | San Leandro | | 94577 | US |
| Grace Tarangco | San Leandro | | 94577 | US |
| Marissa GonzLez | San Leandro | | 94577 | US |
| Judith Zarate | San Leandro | | 94577 | US |
| Janelle Leonard | San Leandro | | 94577 | US |
| Maggie Wolfe | San Leandro | | 94577 | US |
| Nicolette Mailangi | San Leandro | | 94577 | US |
| Chloe Reed | San Leandro | | 94577 | US |
| Angel Corena | San Leandro | | 94577 | US |

| | | | | |
|---|---|---|---|---|
| Akbar Nasouti | San Leandro | CA | 94578 | US |
| Tammy Brewer | San Leandro | CA | 94578 | US |
| Abril Pena | San Leandro | CA | 94578 | US |
| Benjamin Mach | San Leandro | CA | 94578 | US |
| Nelia Matos | San Leandro | CA | 94578 | US |
| anna nguy | San Leandro | | 94578 | US |
| Jaronny Thomas | San Leandro | | 94578 | US |
| Shekinah Taylor | San Leandro | | 94578 | US |
| Jade Luo | San Leandro | | 94578 | US |
| maeher parihar | San Leandro | | 94578 | US |
| Mareli Guzman | San Leandro | | 94578 | US |
| Mariana Fields | San Leandro | | 94578 | US |
| Adriana Moya | San Leandro | | 94578 | US |
| Dominique Dorsey | San Leandro | | 94578 | US |
| julianna laxina | San Leandro | | 94578 | US |
| Rinko Roberts | San Leandro | | 94578 | US |
| Leonela Torres | San Leandro | | 94579 | US |
| Brenda Hattisburg | San Leandro | CA | 94579 | US |
| Destiny Phillips | San Leandro | | 94579 | US |
| Ann Graves | San Leandro | CA | 94578-1603 | US |
| Johnny Reed | San Lorenzo | | 88041 | US |
| Vicky VanValkenburg | San Lorenzo | CA | 94580 | US |
| Pamela Coughlin | San Lorenzo | | 94580 | US |
| Alexius Perez | San Lorenzo | CA | 94580 | US |
| April Stashek | San Lorenzo | CA | 94580 | US |
| Liv Taylor | San Lorenzo | CA | 94580 | US |
| Ashanty Cruz | San Lorenzo | . | | US |
| Pilar Quiroga Giunta | San Luis | | 5700 | Argentina |
| Eliza Rodriguez | San Luis | | 85349 | US |
| Annie Roberts | San Luis Obispc | CA | 93401 | US |
| Marcus Montgomery | San Luis Obispo | | 93401 | US |
| Stella Z | San Luis Obispc | CA | 93401 | US |
| Natalie Falero | San Luis Obispo | | 93401 | US |
| Isaiah Hernandez | San Luis Obispo | | 93401 | US |
| Harrison Saling | San Luis Obispc | CA | 93405 | US |
| Camila Larraga | San Luis Potosi | | 78230 | Mexico |
| Tiffany Ricafrente | San marcelino zambales | | | Philippines |
| Anne DeLaRosa | San Marcos | | 78666 | US |
| Sydney Moore | San Marcos | TX | 78666 | US |
| Linda Byers | San Marcos | TX | 78666 | US |
| Terri Sydow | San Marcos | TX | 78666 | US |
| Andrew Confair | San Marcos | | 78666 | US |
| Troy Esparza | San Marcos | | 78666 | US |
| Marissa Lane | San Marcos | | 78666 | US |
| Nereida Medina | San Marcos | TX | 78666 | US |
| Allison Rooks | San Marcos | CA | 92069 | US |
| Lilah Rivera | San Marcos | CA | 92069 | US |
| Ankie Nixon | San Marcos | CA | 92069 | US |
| Michael Hirsh | San Marcos | CA | 92069 | US |
| Songsuk Cho | san marcos | | 92069 | US |
| Kathy Jones | San Marcos | CA | 92078 | US |
| Joni Pradetto | San Marcos | CA | 92078 | US |
| Daryl Fortenberry | San Marcos | CA | 92078 | US |
| Terry Dycus | San Marcos | CA | 92078 | US |
| Sarah Strametz | San Marcos | CA | 92078 | US |
| Pete Shaw | San Marcos | CA | 92078 | US |
| Vanessa Spivey | San Marcos | CA | 92078 | US |
| Sarah Alcantar | San Marcos | CA | 92078 | US |
| Danielle Shelby | San Marcos | CA | 92078 | US |
| Aaron Harris | San Marcos | CA | 92078 | US |
| Valerie Gonzalez | San Marcos | | 92078 | US |

| | | | | |
|---|---|---|---|---|
| Helen Rigby | San Marcos | | 92078 | US |
| Nikki Tran | San Marcos | | 92078 | US |
| cooper mortensen | San Marcos | | 92078 | US |
| Someone Someone | San Marcos | | 92078 | US |
| Natasha Wilson | San Marino | CA | 91108 | US |
| maddison vavau | San Marino | | 91108 | US |
| Kenny Bai | San Marino | | 91108 | US |
| elena watson | San Marino | | 91108 | US |
| Kenzie Meza | San Marino | | 91108 | US |
| Sadie Cardenas | San Marino | CA | 91108 | US |
| sophie not telling | San Marino | | 91108 | US |
| rhea sharma | San Marino | | 91108 | US |
| Lucia Cristina Estorni | San Martin | | 5570 | Argentina |
| Ivan Hager | San Mateo | | 94401 | US |
| Heather Regino | San Mateo | CA | 94401 | US |
| Amy Wilson | San Mateo | CA | 94401 | US |
| Sabine Cismoski | San Mateo | CA | 94401 | US |
| Mirella Osuna | San Mateo | | 94401 | US |
| sarahi villa | san mateo | | 94401 | US |
| yamillet nuñez | san mateo | | 94401 | US |
| Theresa Risaliti | San Mateo | | 94401 | US |
| Janice Dixon | San Mateo | CA | 94402 | US |
| Jody Simon | San Mateo | CA | 94402 | US |
| charles seevers | San Mateo | CA | 94402 | US |
| Karen Naifeh | San Mateo | CA | 94402 | US |
| adesia Cotton | San mateo | CA | 94403 | US |
| Gina Colangelo | san mateo | CA | 94403 | US |
| E Miller | San Mateo | CA | 94403 | US |
| Carol Cook | San Mateo | CA | 94403 | US |
| Lynn Pique | San Mateo | CA | 94403 | US |
| Cheryl Kozanitas | san mateo | CA | 94403 | US |
| Priya Alo | San Mateo | | 94403 | US |
| Karina Paetz | San Mateo | | 94403 | US |
| Lyn Juckniess | San Mateo | CA | 94403 | US |
| Heidi Coons | San Mateo | | 94403 | US |
| Matthew Sutton | San Mateo | | 94403 | US |
| Sarah Hart | San Mateo | CA | 94403 | US |
| Rachel Martinez | San Mateo | | 94403 | US |
| Adam Griffin | San Mateo | CA | 94403 | US |
| Maria Fernanda da Silva | san mateo | CA | 94404 | US |
| Dennis Wong | San Mateo | CA | 94404 | US |
| Rokhsana Daghighian | San Mateo | CA | 94404 | US |
| Anastasia Yang | San Mateo | CA | 94404 | US |
| Jayla Greer | San Mateo | | 94404 | US |
| sharlene yu | San Mateo | | 94404 | US |
| Katherine Rodas | San Miguel | | 1663 | Argentina |
| Josefina Larc | San Miguel | | 1663 | Argentina |
| Sky. . | San Miguel | | 1663 | Argentina |
| Jackeline Sanabria | San Miguel | | | El Salvador |
| Moon Light | San Miguel De Tucuman | | 4000 | Argentina |
| Edna Parra | San Nicolás De Los Garza | | 65516 | Mexico |
| Gala Martinez | San Nicolás De Los Garza | | 65516 | Mexico |
| griselda sandoval | San Pablo | CA | 94806 | US |
| Dustin Coder | San Pablo | CA | 94806 | US |
| Vanessa Perry | San Pablo | CA | 94806 | US |
| Krystal City | San Pablo | CA | 94806 | US |
| Guadalupe Villalobos | SAN PABLO | CA | 94806 | US |
| Jearainne Baet | San Pablo City | | | Philippines |
| Alina V | San Pedro | | 4500 | Argentina |
| Shyla Corona | San Pedro | CA | 90731 | US |
| Denise Guevara | San Pedro | CA | 90731 | US |

| | | | | |
|---|---|---|---|---|
| Lorenzo Canosa-Carr | San Pedro | CA | 90731 | US |
| Georgia Pike | San Pedro | CA | 90731 | US |
| Ted Mann | San Pedro | | 90731 | US |
| mapiya duran | San Pedro | | 90731 | US |
| Rowan Castiel | San Pedro | | 90731 | US |
| Ella Satterthwaite | San Pedro | | 90731 | US |
| Amanda Alling | San Pedro | CA | 90732 | US |
| Alicia Jackson | San Pedro | CA | 90732 | US |
| maddie aristoza | San Pedro | | 90732 | US |
| Maria Paula | San Pedro Garza Garcia | | 66278 | Mexico |
| Karol Ayestas | San Pedro Sula | | | Honduras |
| Nathalia Solis | San Pedro Sula | | | Honduras |
| Andrea Orellana | San Pedro Sula | | | Honduras |
| Sthaisy Sampson | San Pedro Sula | | | Honduras |
| Alida Yulianna | San Pedro Sula | | | Honduras |
| Mitchelle VM | San Pedro Sula | | | Honduras |
| Sharon Lopez | San Pedro Sula | | | Honduras |
| Bill Lindner | San Rafael | CA | 94901 | US |
| Janet Tanchez | San Rafael | CA | 94901 | US |
| Shiro Tanaka | San Rafael | | 94901 | US |
| Ashley Quevedo | San Rafael | | 94901 | US |
| G Velazquez | San Rafael | | 94901 | US |
| Kimberly Escobar | San Rafael | | 94901 | US |
| Amanda Gilbert | San Rafael | CA | 94903 | US |
| Bonnie Grossman | San Rafael | CA | 94903 | US |
| Wendy Wood | San Rafael | CA | 94903 | US |
| sarah conway | San Rafael | CA | 94903 | US |
| Oliver McVay | San Rafael | | 94903 | US |
| Christopher Lish | San Rafael | CA | 94903 | US |
| Angela Cox-Parra | San Rafael | | 94903 | US |
| Patrice Villars | San Rafael | CA | 94903 | US |
| Anna Butts | San Rafael | | 94903 | US |
| Zoe Davis | San Rafael | CA | 94915 | US |
| Lane Dooling | San Rafael | CA | 94903-1346 | US |
| Lynette Flores | San Ramon | CA | 94582 | US |
| Jeanne Kim | San Ramon | CA | 94582 | US |
| Scarlett Pann | San Ramon | CA | 94582 | US |
| Benjamin Lu | San Ramon | CA | 94582 | US |
| Asawari Kulkarni | San Ramon | CA | 94582 | US |
| Olivia Hart | San Ramon | CA | 94582 | US |
| simha poopy | San Ramon | | 94582 | US |
| dihini withana | San Ramon | | 94582 | US |
| isabelle lam | san ramon | | 94582 | US |
| Gregory Warque | San Ramon | CA | 94583 | US |
| Roger Paulo | San Ramon | CA | 94583 | US |
| Janice Quan | San Ramon | CA | 94583 | US |
| Sophie Keegan | San Ramon | CA | 94583 | US |
| Kasey Stanek | San Ramon | CA | 94583 | US |
| Teresa Pitot | San Ramon | CA | 94583 | US |
| Naza Calvo | San Ramón | | | Costa Rica |
| Alejandra Urrutia | San Salvador | | | El Salvador |
| Sofia Cruz | San Salvador | | | El Salvador |
| Montse Betancourt | San Salvador | | | El Salvador |
| Camila Hernández | San Salvador | | | El Salvador |
| Irene Urrutia | San Salvador | | | El Salvador |
| Mariana E | San Salvador | | | El Salvador |
| Andrea Turcios | San Salvador | | | El Salvador |
| Smithy Daniels | San Salvador | | | El Salvador |
| Mar Lo | San Salvador | | | El Salvador |
| Anonymous Helper | San Salvador | | | El Salvador |
| Ana Sofia Diaz | San Salvador | | | El Salvador |

| | | | | |
|---|---|---|---|---|
| Adora :3 | San Sebastian | | 20017 | Spain |
| sara camio | San Sebastian | | 20017 | Spain |
| Mariah Aguirre | San Tan Valley | | 85140 | US |
| Nickoli McKenzie | San Tan Valley | AZ | 85140 | US |
| Jahney Herrera | San Tan Valley | AZ | 85140 | US |
| Jermon Street | San Tan Valley | AZ | 85140 | US |
| Anita Tymrak | San Tan Valley | AZ | 85143 | US |
| Bailey Olin | San Tan Valley | | 85143 | US |
| Linda Calannio | Sand City | CA | 93955 | US |
| Alex Davis | Sand Springs | OK | 74063 | US |
| Micah Beeson | Sand Springs | OK | 74063 | US |
| Jacques LaFrance | Sand Springs | | 74063 | US |
| Eva Alegre | Sandefjord | | 3221 | Norway |
| Ingeborg Aida | Sandefjord | | | Norway |
| Adrian Shirvanifar | Sandefjord | | | Norway |
| Josefine Sandtrø | Sandefjord | | | Norway |
| W. Kelly Brooks | Sandersville | GA | 31082 | US |
| Jazmyne Collins | Sandersville | | 31082 | US |
| R A | Sandhurst | GU47 | | UK |
| Heran Jabessa Wodajo | Sandnes | | | Norway |
| Isobel Clarke | Sandown | PO36 | | UK |
| Doug Harder | Sandpoint | ID | 83864 | US |
| Tom Tillisch | Sandpoint | ID | 83864 | US |
| Olivia Price | Sandston | | 23150 | US |
| Addison Kennedy | Sandusky | | 44870 | US |
| Deborah Brown | Sandusky | OH | 44870 | US |
| Tonisha Stowers | Sandusky | OH | 44870 | US |
| Heather Scott | Sandusky | | 48471 | US |
| Eden Tekhlu | Sandviken | 811 33 | | Sweden |
| Shom Edwards | Sandy | | 78665 | US |
| Johann M | Sandy | | 78665 | US |
| lydia wilbur | Sandy | | 84070 | US |
| Josilyn Blackburn | Sandy | UT | 84092 | US |
| Melissa West | Sandy | UT | 84092 | US |
| Henry Brunisholz | Sandy | UT | 84093 | US |
| Maria Pirela | Sandy | | 84093 | US |
| Patricia Kempton | Sandy | UT | 84094 | US |
| Ayden Slade | Sandy | | 84095 | US |
| Michael Weinberg | Sandy | OR | 97055 | US |
| Derek Ochs | Sandy | OR | 97055 | US |
| Bethany Lester | Sandy | OR | 97055 | US |
| anais bailey | Sandy | | 97055 | US |
| Talia Steele | Sandy | | 97055 | US |
| Sophie Titheradge | Sandy | SG19 1AE | | UK |
| Lacey Sargent | Sandy Point | | | Bahamas |
| Carol Borota | Sandy Springs | GA | 30350 | US |
| Elizabeth Lockett | Sandy Springs | GA | 30350 | US |
| Artem Akimov | sandy springs | GA | 30350 | US |
| Christine Pugmire-Skidmc | Sandy, Utah | UT | 84093 | US |
| Jochebed Ollennu | Sanford | | 4083 | US |
| Jermaine Guillergan | Sanford | NC | 27330 | US |
| Derek Chester | Sanford | NC | 27330 | US |
| Eric Morales | Sanford | | 27330 | US |
| Triniti Briggs | Sanford | | 27330 | US |
| Andres Morantes-Villalol | Sanford | NC | 27332 | US |
| Margaret Wheby� | Sanford | | 27332 | US |
| Jaleah Braxton | Sanford | | 27332 | US |
| Quentin Jones | Sanford | | 27332 | US |
| Shawn Russell | Sanford | FL | 32771 | US |
| Arnita Washington | Sanford | | 32771 | US |
| Nadia Washington | Sanford | FL | 32771 | US |

| | | | | |
|---|---|---|---|---|
| adyson shaouni | Sanford | | 32771 | US |
| Valleta T Ginyard-Fossitt | Sanford | | 32771 | US |
| Mykhael-Paul Walker | Sanford | | 32771 | US |
| Jessica Buchanan | Sanford | FL | 32771 | US |
| Rochelle Davis | Sanford | | 32771 | US |
| Emma Lopez | Sanford | | 32771 | US |
| Kaitlyn Grullon | Sanford | | 32771 | US |
| Jennifer Ebberhart | Sanford | FL | 32771 | US |
| Sandra Boylston | Sanford | FL | 32773 | US |
| Laurel McAllister | Sanford | FL | 32773 | US |
| shakeya edwards | Sanford | FL | 32773 | US |
| Guisell Bravo | Sanford | FL | 32773 | US |
| Danielle Schultz | Sanford | CO | 81151 | US |
| Arianna wyche | sanford fl | | 32771 | US |
| Emilio Carranza | SanFrancisco | | 95227 | US |
| Verdellia Poindexter | Sanger | TX | 76266 | US |
| Roberto Martínez | Sanger | TX | 76266 | US |
| Gabrielle Hernandez | Sanger | CA | 93657 | US |
| Alexander Conrad | Sanger | CA | 93657 | US |
| Susana Salas | Sanger | | 93657 | US |
| Aimee Cisneros | Sanger | | 93657 | US |
| Leatesha Nyron | Sangre Grande | | | Trinidad & Tobago |
| Ninon Fillol Glannaz | Sant Andreu de la Barca | | 8740 | Spain |
| Karen Williams | Sant Cruz | CA | 95062 | US |
| Ariadna Sala | Sant Feliu De Llobregat | | 8980 | Spain |
| Nerea Alonso | Sant Joan | | 8250 | Spain |
| Sjsyah Hewhwk | Santa Ana | | 10901 | Costa Rica |
| mia espinoza | Santa Ana | | 92683 | US |
| Bernadette Martinez | Santa Ana | CA | 92701 | US |
| Kenya Hernandez | Santa Ana | | 92701 | US |
| Celestia Davis | Santa Ana | | 92701 | US |
| Kendria Spratt | Santa Ana | CA | 92703 | US |
| alejandra lopez | Santa Ana | | 92703 | US |
| leslie v | Santa Ana | CA | 92704 | US |
| Matthias Avina | Santa Ana | CA | 92704 | US |
| Fritzi Valladares | Santa Ana | CA | 92704 | US |
| Beverly Dalton | Santa Ana | CA | 92704 | US |
| La Shawn Toldson | Santa Ana | CA | 92704 | US |
| Duy Nguyen | Santa Ana | | 92704 | US |
| Yannele Munoz | Santa Ana | | 92704 | US |
| Natalia Sandoval | Santa Ana | | 92704 | US |
| Julie Mills | Santa Ana | CA | 92704 | US |
| Allison Cucuiat | Santa Ana | CA | 92704 | US |
| britney ramirez | Santa Ana | | 92704 | US |
| june phan | Santa Ana | | 92704 | US |
| Joanna Favela | Santa Ana | | 92704 | US |
| Zarah Isaac | Santa Ana | | 92704 | US |
| Stinky Minion | Santa Ana | | 92704 | US |
| Giovanna Nieto | Santa Ana | | 92704 | US |
| Ashley Hernandez | Santa Ana | | 92704 | US |
| Genise Travers | Santa Ana | CA | 92705 | US |
| Jamie Ayala | Santa Ana | | 92705 | US |
| Lillian Chan | Santa Ana | CA | 92705 | US |
| Mayra Nunez | Santa Ana | | 92705 | US |
| Jessica Binder | Santa Ana | CA | 92706 | US |
| Aviara Mata-Mercado | Santa Ana | | 92706 | US |
| Lily Cavanaugh | Santa Ana | | 92706 | US |
| Valerie Martinez | Santa Ana | | 92706 | US |
| Ricky Leese | Santa Ana | | 92706 | US |
| Romina Castro | Santa Ana | | 92706 | US |
| Valeria Moran | Santa Ana | | 92706 | US |

| | | | | |
|---|---|---|---|---|
| Samantha Valenzuela | Santa Ana | | 92706 | US |
| Aaliyah Glaspie | Santa Ana | | 92706 | US |
| Camila Guerrero | Santa Ana | | 92706 | US |
| Yujaira Pineda | Santa Ana | | 92707 | US |
| Walter Yogi | Santa Ana | | 92707 | US |
| Monica Quintana | Santa Ana | | 92707 | US |
| Gisselle Lizama | Santa Ana | | 92707 | US |
| Carolina Saldivar | Santa Ana | | 92707 | US |
| jack figueroa | Santa Ana | | 92707 | US |
| Cecilizbet Sanchez | Santa Ana | | 92707 | US |
| Ella Hahn | Santa Ana | | 92707 | US |
| maddy brown | Santa Ana | | 92712 | US |
| Alison Na | Santa Ana | | 92712 | US |
| Timothy Gaughan | Santa Ana | | 92712 | US |
| Gregory Tabat | Santa Ana | CA | 92704-1166 | US |
| Jade Farrise | Santa Barabara, CA | | 93105 | US |
| Matt Macedo | Santa Barbara | CA | 93101 | US |
| Irais Urrutia | Santa Barbara | CA | 93101 | US |
| Annamaria Montoya | Santa Barbara | CA | 93101 | US |
| Mandy Gocong | Santa Barbara | CA | 93101 | US |
| judy neunuebel | santa barbara | CA | 93103 | US |
| Maggie Davis | Santa Barbara | CA | 93105 | US |
| Patricia Peres | Santa Barbara | CA | 93105 | US |
| Bridget Clancy | Santa Barbara | CA | 93105 | US |
| Erin McCune | Santa Barbara | CA | 93105 | US |
| Joseph Arndt | Santa Barbara | CA | 93105 | US |
| Anna Guerrero | Santa Barbara | CA | 93105 | US |
| Analilia Lopez | Santa Barbara | | 93105 | US |
| Aaron Jones | Santa Barbara | CA | 93106 | US |
| Jenessa Sanchez | Santa Barbara | CA | 93106 | US |
| Martha Siegel | Santa Barbara | CA | 93108 | US |
| Marie Mina Mitani | Santa Barbara | CA | 93109 | US |
| marla feierabend | Santa Barbara | CA | 93109 | US |
| Anonymous Anonymous | Santa Barbara | | 93109 | US |
| Lauren Murdock | Santa Barbara | CA | 93110 | US |
| Waverly Wong | Santa Barbara | CA | 93110 | US |
| Eva Anda | Santa Barbara | CA | 93111 | US |
| Peter Solodkin | Santa Barbara | CA | 93111 | US |
| Karina Lopez | Santa Barbara | | 93111 | US |
| Edward Lopez | Santa Barbara | | 93111 | US |
| Andre Dextre | Santa Barbara | CA | 93117 | US |
| Michelle Commons | Santa Barbara | CA | 93130 | US |
| Jason Li | Santa Clara | CA | 95050 | US |
| Chanda Unmack | Santa Clara | CA | 95050 | US |
| Isaac Soterwood | Santa Clara | CA | 95050 | US |
| Michelle Orton | Santa Clara | CA | 95050 | US |
| Wayland Quon | Santa Clara | CA | 95050 | US |
| Jessica Grattidge | Santa Clara | CA | 95050 | US |
| Andra Patey | Santa Clara | CA | 95050 | US |
| Stephanie Diwa | Santa Clara | | 95050 | US |
| Keith Rhinehart | Santa Clara | CA | 95050 | US |
| Kevin Haralson | Santa Clara | CA | 95050 | US |
| Santana Roa-Rodriguez | Santa Clara | | 95050 | US |
| Jennifer DeVito | Santa Clara | CA | 95051 | US |
| Connie Chan | Santa Clara | CA | 95051 | US |
| toan ngo | Santa Clara | CA | 95051 | US |
| Maria Khouri-Haddad | Santa Clara | CA | 95051 | US |
| Anneke Moeller | Santa Clara | CA | 95051 | US |
| Mikala Cruz | Santa Clara | CA | 95051 | US |
| Audra Siu | Santa Clara | CA | 95051 | US |
| Elsa Ashraf | Santa Clara | | 95051 | US |

| | | | | |
|---|---|---|---|---|
| Rohit Dohare | Santa Clara | | 95051 | US |
| Tay Aung | Santa Clara | | 95051 | US |
| NANDITA SAMANT | Santa Clara | CA | 95054 | US |
| Aylar Bajkhah | Santa Clara | | 95054 | US |
| iris wu | Santa Clara | | 95054 | US |
| Hillary Cavallo | Santa Clarita | CA | 91350 | US |
| Brandon Miree | Santa Clarita | CA | 91350 | US |
| Mark Nichols | Santa Clarita | CA | 91350 | US |
| Grace Smith | Santa Clarita | CA | 91355 | US |
| Antoinette Ferris | Santa Clarita | CA | 91390 | US |
| Maya B | Santa Cruz | CA | 95010 | US |
| Hayden Clase | Santa Cruz | CA | 95060 | US |
| Patrice Wallace | Santa Cruz | CA | 95060 | US |
| Fanya Stein | Santa Cruz | CA | 95060 | US |
| Melanie Rhine | Santa Cruz | CA | 95060 | US |
| Amy Hedberg | Santa Cruz | CA | 95060 | US |
| Jane Forbes | Santa Cruz | CA | 95060 | US |
| Bobb Lange | Santa Cruz | CA | 95060 | US |
| Sydney Bowdoin | Santa Cruz | CA | 95060 | US |
| LaSundra McGowan | Santa Cruz | CA | 95060 | US |
| Tobi Stonich | Santa Cruz | CA | 95060 | US |
| Aubrie Gibbons | Santa Cruz | | 95060 | US |
| Kathy Haber | Santa Cruz | CA | 95060 | US |
| Angie Hernandez | Santa Cruz | CA | 95060 | US |
| Kamran Zangiband | Santa Cruz | | 95060 | US |
| Annie Magdaleno | Santa cruz | | 95060 | US |
| Ken Martinez | Santa Cruz | CA | 95062 | US |
| Pela Tomasello | Santa Cruz | CA | 95062 | US |
| C Ayotte | Santa Cruz | CA | 95062 | US |
| Paul Ripley | Santa Cruz | CA | 95062 | US |
| James Dinsmore | Santa Cruz | CA | 95062 | US |
| Michael Abler | Santa Cruz | CA | 95062 | US |
| Bryn Del Mano | Santa Cruz | CA | 95062 | US |
| Holly Smart | Santa Cruz | CA | 95062 | US |
| Zoe Folger | Santa Cruz | CA | 95062 | US |
| James Joubert | Santa Cruz | CA | 95062 | US |
| Amberly Wade | Santa Cruz | CA | 95062 | US |
| Nathan Lloyd | Santa Cruz | CA | 95062 | US |
| Karol Delmar | Santa Cruz | CA | 95062 | US |
| Don Brookes | Santa Cruz | CA | 95062 | US |
| Steven Knop | Santa cruz | CA | 95062 | US |
| Andrew Gonzalez | Santa Cruz | CA | 95062 | US |
| nicole wisse | Santa Cruz | | 95062 | US |
| Caden Huntley | Santa Cruz | | 95062 | US |
| Natasha V | Santa Cruz | CA | 95062 | US |
| Sid Satheesh | Santa Cruz | | 95062 | US |
| Carlie Davis | Santa Cruz | | 95062 | US |
| Kim Clark | Santa Cruz | CA | 95063 | US |
| Megan Penland | Santa Cruz | CA | 95064 | US |
| Jackson Lurie | Santa Cruz | | 95064 | US |
| Leiven Hwang | Santa Cruz | CA | 95065 | US |
| Dale Matlock | Santa Cruz | CA | 95065 | US |
| Lynne Greene | Santa Cruz | CA | 95065 | US |
| Corbin van den Berghe | Santa Cruz | CA | 95065 | US |
| Nikki Cash | Santa Cruz | CA | 95065 | US |
| Aryeh Koontz | Santa Cruz | CA | 95065 | US |
| Doug Titus | Santa Cruz | CA | 95065 | US |
| Gabriel Statsky | Santa Cruz | CA | 95065 | US |
| Amanda H | Santa Cruz | CA | 95841 | US |
| Mariana Dacosta | Santa Cruz | | | Aruba |
| Laura Valdivia | Santa Cruz | | | Bolivia |

| | | | | |
|---|---|---|---|---|
| Antonella Lopez | Santa Cruz | | | Chile |
| Agustina Kustner | Santa Fe | | 3000 | Argentina |
| Brandon Reina | Santa Fe | | 77517 | US |
| claudia mcelvaney | Santa Fe | NM | 87501 | US |
| Deborah Reade | Santa Fe | NM | 87501 | US |
| Dean Johnson | Santa Fe | NM | 87501 | US |
| Jessica Hernandez | Santa Fe | | 87501 | US |
| Rose Gonzales | Santa Fe | | 87501 | US |
| Kio Barraza | Santa Fe | | 87501 | US |
| Melinda Griego | Santa Fe | NM | 87504 | US |
| Yvette DeLaO | Santa Fe | NM | 87505 | US |
| Robert Samaniego | Santa Fe | NM | 87505 | US |
| Gale Litvak | Santa Fe | NM | 87505 | US |
| Ratt Bell | Santa Fe | | 87505 | US |
| Danielle Soveranes | Santa Fe | NM | 87507 | US |
| Barry Smock | Santa Fe | | 87507 | US |
| JoAnn Bethel | Santa fe | NM | 87507 | US |
| Lindy Mendonca | Santa Fe | NM | 87507 | US |
| Susan Arkell | Santa Fe | NM | 87507 | US |
| Helen R Goodman | Santa Fe | NM | 87507 | US |
| Aurora Escobedo | Santa Fe | | 87507 | US |
| Natalia Rivera | Santa Fe | NM | 87507 | US |
| Mark Landkamer | Santa Fe | NM | 87507 | US |
| Amethyst T | Santa Fe | NM | 87508 | US |
| Rebecca Procter | Santa Fe | NM | 87508 | US |
| Maria Gabrielle | Santa Fe | NM | 87508 | US |
| Jazmin Zermeno | Santa Fe | | 87508 | US |
| Padyn Alvarez | Santa Fe Springs | | 90670 | US |
| Erika Dominguez | Santa Maria | | 93454 | US |
| Chantal Medina | Santa Maria | | 93454 | US |
| Ashley Aguilar | Santa Maria | | 93454 | US |
| Ivana Zarate | Santa Maria | | 93454 | US |
| S Richard Cota | Santa Maria | CA | 93455 | US |
| Crystal Searing | Santa Maria | CA | 93455 | US |
| Brittany Parks | Santa Maria | CA | 93455 | US |
| Vanessa A.S | Santa Maria | CA | 93455 | US |
| Omar Dejesus | Santa Maria | | 93455 | US |
| Addy Gomez | Santa Maria | | 93455 | US |
| Benji Quake | Santa Maria | | 93458 | US |
| azzy Alvarez | Santa Maria | | 93458 | US |
| Michele Cole | Santa Monic | CA | 90404 | US |
| brenda rivera | santa monica | CA | 90401 | US |
| Savanah Stockton | Santa Monica | CA | 90401 | US |
| George Ferrell | Santa Monica | CA | 90402 | US |
| Cathy O'Neill | Santa Monica | CA | 90402 | US |
| Morris Colner | Santa Monica | CA | 90402 | US |
| Emma Golden | Santa Monica | CA | 90402 | US |
| Nikki Primiani | Santa Monica | | 90402 | US |
| Hannah Narvaez | Santa Monica | CA | 90403 | US |
| Debbie Bolsky | Santa Monica | CA | 90403 | US |
| Vanessa Ray | Santa Monica | CA | 90403 | US |
| Gali Kreiz | Santa Monica | CA | 90403 | US |
| Amber Schmollinger | Santa Monica | CA | 90403 | US |
| Susan Kramer | Santa Monica | CA | 90403 | US |
| Elena Pollard | Santa Monica | | 90403 | US |
| Catherine Corwin | Santa Monica | CA | 90404 | US |
| Yayoi Robinson | Santa Monica | CA | 90404 | US |
| Gene Luzala | Santa Monica | CA | 90404 | US |
| David Massie | Santa Monica | | 90404 | US |
| Rebecca Cannara | Santa Monica | CA | 90404 | US |
| Antonio Brown | Santa Monica | CA | 90404 | US |

| | | | | |
|---|---|---|---|---|
| Valeska Andrea | Santa Monica | CA | 90405 | US |
| j yudell | Santa Monica | | 90405 | US |
| Amelia Jones | Santa Monica | CA | 90405 | US |
| Barbara Roe | Santa Monica | CA | 90405 | US |
| Erin Rogers | Santa Monica | | 90405 | US |
| Lisa Finkelstein | Santa Monica | CA | 90405 | US |
| Phyllis Chavez | Santa Monica | CA | 90405 | US |
| Connie Sonderegger | Santa Monica | CA | 90405 | US |
| Dana Kline | Santa Monica | CA | 90405 | US |
| Elizabeth Topp | Santa Monica | CA | 90409 | US |
| Nancy Coker | Santa Paula | CA | 93060 | US |
| Lauren Royce | Santa Paula | CA | 93060 | US |
| Cindy Medina | Santa Paula | | 93060 | US |
| Janet Contreras | Santa Paula | | 93060 | US |
| yas hernandez | Santa Paula | | 93060 | US |
| samantha medina | Santa Paula | | 93060 | US |
| Claudia Hernandez | Santa Paula | | 93060 | US |
| Daisha Quitugua | Santa Rita | | | Guam |
| Tim Stevens | Santa Rosa | CA | 93306 | US |
| Joey Withrow | Santa Rosa | CA | 95401 | US |
| Kay Peters | Santa Rosa | | 95401 | US |
| Molly Huddleston | Santa Rosa | CA | 95401 | US |
| Leanne Bynum | Santa Rosa | CA | 95401 | US |
| penelope powell | santa rosa | CA | 95401 | US |
| Craig Cook | Santa Rosa | CA | 95401 | US |
| Jerry Robinson | Santa Rosa | CA | 95401 | US |
| Marina Morgan | Santa Rosa | CA | 95402 | US |
| Michael Terhune | Santa Rosa | CA | 95403 | US |
| Whitney MacLean | Santa Rosa | CA | 95403 | US |
| Ted Milkoff | santa rosa | CA | 95404 | US |
| Elixia Guerrero | Santa Rosa | CA | 95404 | US |
| Andrea Kenner | Santa Rosa | CA | 95404 | US |
| Norene Trippo | Santa Rosa | | 95404 | US |
| Anne Cowden | Santa Rosa | CA | 95404 | US |
| Mary Ann Granieri | Santa Rosa | CA | 95404 | US |
| yasmin moreno | Santa Rosa | | 95404 | US |
| Malcolm Yuill-Thornton | Santa Rosa | CA | 95404 | US |
| Pamela Campbell | Santa Rosa | | 95404 | US |
| Maureen Cecil | Santa Rosa | CA | 95404 | US |
| Justin Byers | Santa Rosa | CA | 95404 | US |
| Raquel Mancilla | Santa Rosa | | 95404 | US |
| dayanara solorio | Santa Rosa | | 95404 | US |
| jazmin moreno | Santa Rosa | | 95404 | US |
| Sandra Mote | Santa Rosa | | 95404 | US |
| Abigail Cunningham | Santa Rosa | | 95404 | US |
| Abigail Elizarraraz | Santa Rosa | | 95404 | US |
| Valeria Zavala | Santa Rosa | | 95404 | US |
| Brian Schlaefer | Santa Rosa | CA | 95405 | US |
| Alyssa Hewson | Santa Rosa | CA | 95405 | US |
| Gillian Anderson | SAnta Rosa | CA | 95407 | US |
| kathryn mathieu | Santa Rosa | CA | 95407 | US |
| Sofia Sodhi | Santa Rosa | CA | 95407 | US |
| Michelle Finch | Santa Rosa | CA | 95407 | US |
| Catherine McBride | Santa Rosa | CA | 95409 | US |
| Heather Jones | Santa Rosa | CA | 95409 | US |
| Drew LaBourene | Santa Rosa | CA | 95409 | US |
| Sarah Flores | Santa Rosa | CA | 95409 | US |
| Lizbeth Pacheco | Santa Rosa | | 95409 | US |
| Amy Evans | Santa Rosa | CA | 95404-8530 | US |
| Ingrid Vieira | Santa Rosa | | | Brazil |
| Cat Tolbert | Santa Rosa Bea | FL | 32459 | US |

Page 665

| | | | | |
|---|---|---|---|---|
| Ian Cobb | Santa Rosa Bea FL | | 32459 | US |
| Emma Pierce | Santa Rosa Bea FL | | 32459 | US |
| Majo Osegueda | Santa Tecla | | | El Salvador |
| Kathy Kinsman | Santa Ynez | CA | 93460 | US |
| :Ian-James: Johnston© | Santa~Monica, CA | | 90405 | US |
| Roberta Almeida | Santana Do Garambeu | | 36146 | Brazil |
| Ana Laura Da Fontoura D | Santana Do Livramento | | | Brazil |
| seboob O | Santander | | 39012 | Spain |
| Emma Fincher | Santaquin | UT | 84655 | US |
| Alyssa Bates | Santaquin | | 84655 | US |
| Ana Cristina | Santarem | | | Brazil |
| Jimena Trejo-Hernandez | Santee | | 29142 | US |
| Ron Velarde | Santee | CA | 92071 | US |
| Brigette Roberts | Santee | CA | 92071 | US |
| Savanah Smith | Santee | | 92071 | US |
| Foni Pitia | Santee | | 92071 | US |
| Chiara Accino | Sant'Elia | | 3049 | Italy |
| Francisca Quiliñan | Santiago | | | Chile |
| Emilio Castillo | Santiago | | | Chile |
| Miguel Gálvez | Santiago | | | Chile |
| daniel herrera | Santiago | | | Chile |
| Elisa González | Santiago | | | Chile |
| Camila Tapia | Santiago | | | Chile |
| Belen Castro | Santiago | | | Chile |
| Paula Galdames | Santiago | | | Chile |
| Maria Cristina Ruiz Diaz | Santiago | | | Chile |
| josephine andrea alcayag | Santiago | | | Chile |
| Carlos De la Barrera | Santiago | | | Chile |
| Mauricio Federici | SANTIAGO | | | Chile |
| Javiera Rosenberg | Santiago | | | Chile |
| Cristina Gomez | Santiago | | | Chile |
| biance P | Santiago | | | Dominican Repub |
| Elisa Arrigorriaga | Santiago | | | Chile |
| Marco Olave | Santiago | | | Chile |
| Jorge Peña | Santiago | | | Dominican Repub |
| Camila Vizcardo | Santiago | | | Chile |
| Jasmin Contreras | Santiago | | | Chile |
| Raquel Aguilar | Santiago | | | Chile |
| Magdalena Saavedra | Santiago | | | Chile |
| Constanza Pinochet | Santiago | | | Chile |
| Amy Graciano | Santiago | | | Dominican Repub |
| Alejandro Faundez | Santiago | | | Chile |
| Carolina Tapia | Santiago | | | Chile |
| Ana Smith | Santiago | | | Chile |
| Maria Peña | Santiago | | | Chile |
| elliot hunrichse | Santiago | | | Chile |
| Valentina Bertrand | Santiago | | | Chile |
| Moira Ruiz | Santiago | | | Chile |
| Maria Mora | Santiago | | | Chile |
| paola moreno | Santiago | | | Chile |
| Izzi Ramirez | Santiago | | | Chile |
| Diego Figueroa | Santiago | | | Chile |
| Poto Peo | Santiago | | | Chile |
| Yodeyli Mercado Garcia | Santiago | | | Dominican Repub |
| isi :d | Santiago | | | Chile |
| Isidora Mejías | Santiago | | | Chile |
| sofía aguirre | Santiago | | | Chile |
| Tiare Espinoza | Santiago | | | Chile |
| Sofia Verdugo | Santiago | | | Chile |
| Genesis Gabriel | Santiago | | | Dominican Repub |
| melany martinez | Santiago De Los Caballeros | | | Dominican Repub |

| | | | |
|---|---|---|---|
| Luana Christianini | Santo Andre | | Brazil |
| Maísa Serafim silva | Santo Antonio Do Amparo | 37262 | Brazil |
| heridania lorenzo | santo domingo | 809 | Dominican Repub |
| Karla Mendez | Santo Domingo | 10201 | Dominican Repub |
| Lia Rodríguez | Santo Domingo | 10201 | Dominican Repub |
| sheila victoria | Santo Domingo | 10201 | Dominican Repub |
| Emmy Rivera | Santo Domingo | 10201 | Dominican Repub |
| Jatnna Rosado | Santo Domingo | | Dominican Repub |
| Vianka Fung | Santo Domingo | | Dominican Repub |
| Maria Ayala | Santo Domingo | | Dominican Repub |
| Lia Portuondo | Santo Domingo | | Dominican Repub |
| Shan S. | Santo Domingo | | Dominican Repub |
| Luna Fernández | Santo Domingo | | Dominican Repub |
| Amber Michelle | Santo Domingo | | Dominican Repub |
| Guadalupe Quiroga | Santo Domingo | | Dominican Repub |
| ambar hernandez-vidal | Santo Domingo | | Dominican Repub |
| Gabriela Gallardo | Santo Domingo | | Dominican Repub |
| Juliette Contreras | Santo Domingo | | Dominican Repub |
| Anny Breton | Santo Domingo | | Dominican Repub |
| Itzel Mejia | Santo Domingo | | Dominican Repub |
| Sabina Camblor | Santo Domingo | | Dominican Repub |
| Andreina Peña | Santo Domingo | | Dominican Repub |
| Mía Gabriella Albert | Santo Domingo | | Dominican Repub |
| Abril Gatti | Santo Tome | 3016 | Argentina |
| Beatriz Cabral | Santos | | Brazil |
| Jennifer Honda caetano | Sao Bernardo Do Campo | | Brazil |
| Daniele Lemos | Sao Cristovao | | Brazil |
| Bruno Almeida Almeida | Sao Francisco De Itabapoai | 28230 | Brazil |
| Myrella Ginú | Sao Goncalo | | Brazil |
| Елизавета Измайлова | São João Das Lampas | 2705-411 | Portugal |
| Letícia Araujo | Sao Joao De Meriti | | Brazil |
| Fernanda Souza | Sao Joao Del Rei | | Brazil |
| Davi Gonzaga | Sao Jose | | Brazil |
| Manuela Barella | Sao Jose Do Rio Pardo | | Brazil |
| Valentina Nascimento | Sao Jose Dos Campos | | Brazil |
| Bárbara Basílio | Sao Jose Dos Pinhais | | Brazil |
| Clara Batista | Sao Luis | | Brazil |
| e beep | Sao Paulo | 1000 | Brazil |
| Vinicius Wesley | Sao Paulo | 1000 | Brazil |
| Sarah Vitória | Sao Paulo | 1000 | Brazil |
| gabi akarai | Sao Paulo | 1000 | Brazil |
| Lara Biggi | Sao Paulo | 1000 | Brazil |
| Eve Ny | Sao Paulo | 1000 | Brazil |
| Lucia Martin | Sao Paulo | | Brazil |
| Amara FuckingTucker | Sao Paulo | | Brazil |
| sarah magalhaes | Sao Paulo | | Brazil |
| Rafael Ribeiro | Sao Paulo | | Brazil |
| bianca alves | Sao Paulo | | Brazil |
| Julia Machado | Sao Paulo | | Brazil |
| Antonia Lesley | Sao Paulo | | Brazil |
| Fabi A | Sao Paulo | | Brazil |
| Isabela Oliveira | Sao Paulo | | Brazil |
| Evillyn Thalyta | Sao Paulo | | Brazil |
| Yuki Coelho Durans | Sao Paulo | | Brazil |
| Julia Campos | Sao Paulo | | Brazil |
| Isadora Ramos | Sao Paulo | | Brazil |
| Camila Gomes | Sao Paulo | | Brazil |
| Livia Ciavaglia | Sao Paulo | | Brazil |
| lily ross | Sao Paulo | | Brazil |
| Lívia Brianti | Sao Paulo | | Brazil |
| Maria Alvarez | Sao Paulo | | Brazil |

| Ana Júlia Pereira Nagy | São Paulo | | | Brazil |
|---|---|---|---|---|
| Manuela Gonçalves | São Paulo | | | Brazil |
| Keith Malagola | São Paulo | | | Brazil |
| Maria Clara | São Paulo | | | Brazil |
| thais hurtado | São Paulo | | | Brazil |
| Heidi Stragapete | Sapulpa | OK | 74066 | US |
| Selma Tihic | Sarajevo | | | Bosnia |
| Hena Smaje | Sarajevo | | | Bosnia |
| jshshahaha jahshsshs | Sarajevo | | | Bosnia |
| Berna Pljakić | Sarajevo | | | Bosnia |
| omar hadzic | Sarajevo | | | Bosnia |
| Lily Greenzen | Sarajevo | | | Bosnia |
| sara p | Sarajevo | | | Bosnia |
| Majra Mališević | Sarajevo | | | Bosnia |
| Sandra Gully | Saraland | AL | 36571 | US |
| Charles Davis | Saraland | AL | 36571 | US |
| wesley patrick | Saraland | | 36571 | US |
| Jasmine Payne | Saraland | | 36571 | US |
| Lillie Chamberlain | Saranac Lake | | 12983 | US |
| Emanuela sh. | Sarandë | | | Albania |
| Fabjana Sulo | Sarandë | | | Albania |
| Sofia Cosentino | Sarasota | FL | 34231 | US |
| Alanna Hutton | Sarasota | | 34231 | US |
| zinnia lawrence | Sarasota | | 34231 | US |
| Jaelyn Lindsay | Sarasota | | 34231 | US |
| Maggie Domingo | Sarasota | FL | 34232 | US |
| josh luck | Sarasota | | 34232 | US |
| Ariyanna R | Sarasota | | 34232 | US |
| Carmen Negron Santos | Sarasota | | 34233 | US |
| K C | Sarasota | FL | 34234 | US |
| Connor Wozniak | Sarasota | FL | 34235 | US |
| Ariyana Rivera | Sarasota | FL | 34235 | US |
| Peter Kretzmer | Sarasota | FL | 34236 | US |
| Gianna Jenkins | Sarasota | | 34236 | US |
| John Martin | Sarasota | FL | 34237 | US |
| Alexa Barber | Sarasota | | 34237 | US |
| Ava Royce | Sarasota | | 34238 | US |
| Izzie Arent | Sarasota | | 34238 | US |
| diana donovan | sarasota | FL | 34239 | US |
| Krista Lohr | Sarasota | FL | 34239 | US |
| Lee Byron | Sarasota | FL | 34239 | US |
| Janet Allison | Sarasota | FL | 34243 | US |
| Sheila Mentel | Sarasota | FL | 34243 | US |
| Keischa Rogers | Sarasota | FL | 34243 | US |
| Iliana Garcia | Sarasota | FL | 34243 | US |
| julia ryerson | Sarasota | | 34243 | US |
| josh demurias | Sarasota | | 34243 | US |
| Cal Redl | Sarasota | FL | 42069 | US |
| Marilee Harper | Saratoga | WY | 82331 | US |
| kara nugent | Saratoga | TX | 95070 | US |
| Marissa Kannan | Saratoga | CA | 95070 | US |
| Harsha Ramachandran | Saratoga | CA | 95070 | US |
| Kristine Andarmani | Saratoga | CA | 95070 | US |
| Peter Li | Saratoga | | 95070 | US |
| saanvi shreesha | Saratoga | CA | 95070 | US |
| Barbara LeFleur | Saratoga Spring | NY | 12866 | US |
| Matthew Iannon | Saratoga Spring | NY | 12866 | US |
| Olivia Coyle | Saratoga Spring | NY | 12866 | US |
| Laure Ciaglo | Saratoga Spring | NY | 12866 | US |
| Julia Keys | Saratoga Springs | | 12866 | US |
| Teressa Paquet | Saratoga Springs | | 12866 | US |

| | | | | |
|---|---|---|---|---|
| mianna cinquanti | Saratoga Springs | | 12866 | US |
| Noelle Cornute | Saratoga Springs | | 12866 | US |
| Violeta Hernandez | Saratoga Springs | | 84045 | US |
| Amber Dekenipp | Sargent | | 77414 | US |
| Becky Smith | Sarnia | N7S | | Canada |
| Emma Heim | Sartell | | 56377 | US |
| Anna Haight | Saskatoon | S7K3J9 | | Canada |
| samantha kabatoff | Saskatoon | S7M | | Canada |
| Teresa McCormick | Saskatoon | S7M | | Canada |
| Emily Barton | Saskatoon | S7N | | Canada |
| Dara Odewale | Saskatoon | S7R 0G5 | | Canada |
| Ava Dulos | Saskatoon | S7S 1K9 | | Canada |
| Gabrielle Dumonceaux | Saskatoon | S7T | | Canada |
| Jennifer Stonehouse | Satellite Beach | FL | 32937 | US |
| Eric Ratak | Satord | | 1286 | US |
| fiona arsenault | Satsuma | | 32189 | US |
| Edward Rengers | Saugerties | NY | 12477 | US |
| Rim Bellili | Saugus | | 1906 | US |
| Richard Cardinal | Sauk Centre | MN | 56378-4741 | US |
| olivia scarpaci | Saukville | | 53080 | US |
| m s | saute nacooche | GA | 30571 | US |
| Cass Gundich | Savannah | | 30307 | US |
| Avery N-J | Savannah | | 31401 | US |
| zoran belic | savannah | GA | 31404 | US |
| rochelle thompson | savannah | GA | 31404 | US |
| Steven L Johnston Jr | Savannah | GA | 31404 | US |
| Bresella Lee | Savannah | | 31404 | US |
| Heidi Bindhammer | Savannah | GA | 31405 | US |
| Reynarda Savage | Savannah | GA | 31405 | US |
| Zaria Joke s | Savannah | | 31405 | US |
| Lisa Brumfield | Savannah | | 31405 | US |
| Destiny Whitehead | Savannah | | 31405 | US |
| Karla Badie | Savannah | | 31405 | US |
| Delta Cameau | Savannah | GA | 31406 | US |
| Danette McGeeney | Savannah | GA | 31406 | US |
| Nadia Osman | Savannah | GA | 31406 | US |
| Maggie Weeks | Savannah | | 31406 | US |
| Alanis Hernandez | Savannah | | 31406 | US |
| Stephen Argue | Savannah | GA | 31407 | US |
| Kiersten Stanley | Savannah | | 31407 | US |
| Pamela Simmons | Savannah | GA | 31419 | US |
| Gaven Tran | Savannah | GA | 31419 | US |
| Kylee Collins | Savannah | | 31419 | US |
| Sophie Jenkins | Savannah | | 31419 | US |
| Justin Blakely | Savannah | | 31419 | US |
| Monica McKoy | Savannah | GA | 31419 | US |
| Dorito Dorito | Savannah | | 31419 | US |
| David Jaurez | Savannah | | 31419 | US |
| Rico Turner | Savannah | GA | 31420 | US |
| Shiya Frost | Savannah | | 31763 | US |
| Olivia Eriksson | Sävedalen | | | Sweden |
| Lynda Albright | Saxton | PA | 16678 | US |
| Gabrielle Boots | Sayre | PA | 18840 | US |
| Geraldine Misiewicz | Sayreville | NJ | 8872 | US |
| katelynn Lenihan | Sayreville | | 8872 | US |
| James Morillo | Sayreville | NJ | 8872 | US |
| Sandy Vilchis | Sayreville | | 8872 | US |
| Danielle Daymude | sb | CA | 93107 | US |
| Irene S | SC | PA | 16802 | US |
| Thomas Vogen | Scandia | MN | 55073 | US |
| AJ Santiago | Scappoose | | 97056 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Susan DiPasqua | Scarborough | ME | 4074 | US |
| christina troiano | scarborough | ME | 4074 | US |
| Ayesha Husna | Scarborough | | - | Canada |
| gyidi simpson | Scarborough | | M1C | Canada |
| Ann-Marie Paris | Scarborough | | M1E | Canada |
| Lysandra Mattadeen | Scarborough | | M1j | Canada |
| Angela Wang | Scarborough | | M1K | Canada |
| Pauline A | Scarborough | | M1P | Canada |
| Scott Wasserman | Scarsdale | NY | 10583 | US |
| Colleen Brathwaite | Scarsdale | NY | 10583 | US |
| alexis renzo | Scarsdale | | 10583 | US |
| Jessica Chu | Scarsdale | | 10583 | US |
| Max Bansal | Scarsdale | | 10583 | US |
| Peter Conroy | Scarsdale | NY | 10803 | US |
| Micheline Ngue | Schaerbeek | | 1030 | Belgium |
| Tancrède Margerit | Schaerbeek | | | Belgium |
| Spread the Link!!! | Schagen | | 1741 | Netherlands |
| Mary Gonzalez | Schaumburg | | 60007 | US |
| Erica Molina | Schaumburg | IL | 60173 | US |
| Paul Mercury | Schaumburg | IL | 60173 | US |
| Jamie Page | Schaumburg | IL | 60193 | US |
| Carla Hasegawa-Ahrendt | Schaumburg | IL | 60193 | US |
| Isabelle Hanley | Schaumburg | IL | 60193 | US |
| Adam Hartgraves | Schaumburg | IL | 60193 | US |
| Megan Gildemeister | Schaumburg | IL | 60193 | US |
| Michelle Kukich | Schaumburg | IL | 60193 | US |
| Natalie Gierum | Schaumburg | | 60193 | US |
| bianca di sandro | Schaumburg | | 60193 | US |
| Jim Atols | Schaumburg | IL | 60194 | US |
| Faith Philip | Schaumburg | IL | 60194 | US |
| Susan Atols | Schaumburg | IL | 60194 | US |
| Kallia Memtsas | Schaumburg | IL | 60194 | US |
| Karin Davies | Schaumburg | IL | 60194 | US |
| Evelyn Aguilar | Schaumburg | | 60194 | US |
| Leeah J | Schaumburg | | 60194 | US |
| Jeff Czach | Schaumburg | IL | 60195 | US |
| Jovie Turk | Schaumburg | | 60195 | US |
| Abby Reed | Schenectady | NY | 12303 | US |
| Brianna Frasier | Schenectady | NY | 12304 | US |
| Rebecca Hausgaard | Schenectady | | 12304 | US |
| Bonnie Koshofer | Schenectady | NY | 12305 | US |
| Jasmin Blue | Schenectady | | 12306 | US |
| Zahara Shaffeeullah | Schenectady | | 12306 | US |
| Navianna shaw | Schenectady | | 12306 | US |
| Ruby Phillips | Schenectady | NY | 12307 | US |
| Tatianna Jackson | Schenectady | | 12308 | US |
| michael villanova | Schenectady | NY | 12309 | US |
| Saleha Atif | Schenectady | NY | 12309 | US |
| Jennifer Bishop | Schenectady | NY | 12309 | US |
| Unknow Member | Schenectady | | 12345 | US |
| Melanie Calvanese | Schenectady | NY | 12309-5601 | US |
| Tracy Collins, MD | Schererville | IN | 46375 | US |
| Lisa Mack | Schererville | IN | 46375 | US |
| Tyler Hiduke | Schererville | | 77083 | US |
| Claire van Loon | Schernfeld | | 85132 | Germany |
| Barbara Fabianke | Schertz | TX | 78154 | US |
| orum william | Schertz | TX | 78154 | US |
| Sofia Dela Cerna | Schertz | | 78154 | US |
| Ellie Aguilar | Schertz | | 78154 | US |
| samantha harknese | Schiller Park | IL | 60176 | US |
| Cristina Cervantes | Schiller Park | IL | 60176 | US |

| | | | | |
|---|---|---|---|---|
| Lynn Meyer | Schofield | WI | 54476 | US |
| Isabel Lokken | Schofield | | 54476 | US |
| Madison Connors | Schuylkill Haven | | 17972 | US |
| Karolina Gary | Schwabisch Hall | | 74523 | Germany |
| Maja Bals | Schwalmtal | | 41366 | Germany |
| Kristen Kerwin | Schwenksville | PA | 19473 | US |
| Jordan Wenning | Schwenksville | PA | 19473 | US |
| Jackie Mcbride | Schwenksville | | 19473 | US |
| Mary Ann Grace-Pinchocl | Schwenksville | PA | 19473 | US |
| Emily Campbell | Scituate | MA | 2066 | US |
| first second | scooper | | 123456 | US |
| Roychele Jones | Scotch Plains | NJ | 7076 | US |
| K C | Scotch Plains | NJ | 7076 | US |
| Nicole Walker | Scotch Plains | NJ | 7076 | US |
| Joseph Ayoub | Scotch Plains | | 7076 | US |
| Esther Dorielan | Scotch Plains | | 7076 | US |
| Morgan Bush | Scotch Plains | | 7076 | US |
| Briana Talmadge | Scotch Plains | | 7076 | US |
| Cassandra Dock | Scotch Plains | NJ | 7076 | US |
| Dominique Bernard | Scott | LA | 70583 | US |
| Kim Justo-Blank | Scott AFB | IL | 62225 | US |
| Thomas Farr | Scott Depot | | 25560 | US |
| gia Spurlock | Scott Depot | | 25560 | US |
| Kim Lancaster | Scott Depot | WV | 25560 | US |
| Lee Staley | Scotts Valley | CA | 95066 | US |
| Sophia Sebring | Scotts Valley | | 95066 | US |
| Kelsey Trudo | Scotts Valley | CA | 95073 | US |
| Susan Dehart | Scottsbluff | NE | 69361 | US |
| Lilly Harsh | Scottsbluff | | 69361 | US |
| Michelle Powell | Scottsboro | AL | 35768 | US |
| David Jones | Scottsburg | IN | 47170 | US |
| Brian Coker | Scottsburg | IN | 47170 | US |
| Jorge Gastelum | Scottsdale | | 85032 | US |
| April Fennell | Scottsdale | AZ | 85250 | US |
| Renee Mcevitt | Scottsdale | | 85250 | US |
| Elizabeth Enright | Scottsdale | AZ | 85251 | US |
| Shelley Rafilson | Scottsdale | AZ | 85251 | US |
| Max Brown | Scottsdale | AZ | 85251 | US |
| Samantha Fillerup | Scottsdale | AZ | 85251 | US |
| Mike Tannenbaum | Scottsdale | AZ | 85251 | US |
| Johanna Tuncay | Scottsdale | AZ | 85251 | US |
| Madison Vaughn-Jones | Scottsdale | | 85251 | US |
| not saying my name | Scottsdale | | 85251 | US |
| Guadalupe García Valle | Scottsdale | | 85251 | US |
| Emilia Demarcus | Scottsdale | | 85254 | US |
| Isabella Samuels | Scottsdale | | 85254 | US |
| Kwame Martin | Scottsdale | | 85254 | US |
| Dayton Kemmeries | Scottsdale | | 85254 | US |
| Barbara Kirschner | Scottsdale | AZ | 85255 | US |
| Shannon Finn | Scottsdale | AZ | 85255 | US |
| Alexandra Trevigne | Scottsdale | | 85255 | US |
| Cheryl Boone-Passarelli | Scottsdale | AZ | 85255 | US |
| julienne hong | Scottsdale | | 85255 | US |
| Hobert Ashley | Scottsdale | AZ | 85257 | US |
| Shinichiro Iwabuchi | Scottsdale | | 85257 | US |
| Timothy Anderson | Scottsdale | AZ | 85258 | US |
| Jane Myers | Scottsdale | AZ | 85258 | US |
| Gabriel Visser | Scottsdale | AZ | 85258 | US |
| Martha Brzozowski | Scottsdale | AZ | 85259 | US |
| Troy Gersema | Scottsdale | AZ | 85260 | US |
| Yuliana Herrera | Scottsdale | | 85260 | US |

| | | | | |
|---|---|---|---|---|
| Rob Fredrickson | Scottsdale | AZ | 85260 | US |
| Madeline Drozdowski | Scottsdale | | 85260 | US |
| Karen Kravcov Malcolm | Scottsdale | AZ | 85262 | US |
| Sasha Sypkens | Scottsdale | AZ | 85266 | US |
| Kayla Aphordite | Scottsdale | | 92376 | US |
| Peter Curia | Scottsdale | AZ | 85257-2637 | US |
| Georgia Perry | Scottsville | | 42164 | US |
| Judy Teserovitch | Scranton | PA | 18504 | US |
| Remiah Cleveland | Scranton | | 18505 | US |
| shade Torres | Scranton | | 18505 | US |
| Bonez Portor | Scranton | | 18505 | US |
| Alexander Lester | Scranton | | 18505 | US |
| Krishna Rajan | Scranton | PA | 18508 | US |
| Jaime Perez | Scranton | | 18508 | US |
| Bansari Patel | Scranton | | 18510 | US |
| Nicholas Pavese | Scranton | PA | 18510 | US |
| Abigail Ryan | Scranton | PA | 18512 | US |
| Olivia Hutchings | Scroggins | TX | 75480 | US |
| lisa johnson | sd | CA | 92104 | US |
| Mariah Schilling | sdvhbvjabsd | | | Swaziland |
| Kameron Delgado | Sea Bright | | 7760 | US |
| alexis sackariasen | sea girt | | 8750 | US |
| Steve Ahern | Sea Isle Cuty | NJ | 8243 | US |
| Valerie Noonan | Seabrook | | 3833 | US |
| Effie Doyle | Seabrook | | 3874 | US |
| Gabriel Funes | Seabrook | MD | 20706 | US |
| Stephanie Mory | Seabrook | SC | 29940 | US |
| Renee Crosbie | Seabrook | TX | 77586 | US |
| Emily Romano | Seaford | | 11783 | US |
| Marie Frick | Seaford | DE | 19973 | US |
| Tori Lovelace | Seaford | | 19973 | US |
| Willi Smith | Seagoville | | 75159 | US |
| Cathy Sleva | Seal Beach | CA | 90740 | US |
| Zenon Kesik | Seal Beach | CA | 90740 | US |
| Sam Laven | Seal Beach | | 90740 | US |
| Nancy Tapia | Seal Beach | CA | 90740 | US |
| Melanie Huq | Seal Beach | CA | 90740 | US |
| Starr Martin | Seal Beach | | 90740 | US |
| Valisha Daniel | Seale | | 36875 | US |
| Michael Kelley | Searcy | AR | 72143 | US |
| Lola Grace Simons | Searcy | | 72143 | US |
| Norah Ford | Searcy | | 72143 | US |
| Shawne Honderd | Sears | | 49679 | US |
| Kali Fogg | Searsmont | ME | 4973 | US |
| Vicky Johnson | Searsmont | ME | 4973 | US |
| Jamael Couzens | Seaside | CA | 93955 | US |
| Emma Salazar | Seaside | | 93955 | US |
| Daphne Mahan | Seaside | | 93955 | US |
| Melissa Sariles | Seaside | | 93955 | US |
| Barbara Thacker | Seaside | OR | 97138 | US |
| gregory.a.. clewell | seaside heights | NJ | 08751-1817 | US |
| Matt Shuh | Seattl | WA | 98116 | US |
| Jose Pedro Lira | Seattle | MN | 56187 | US |
| Faithe Blocker | Seattle | WA | 60608 | US |
| Inez Gregg | Seattle | WA | 76244 | US |
| Angel Any | Seattle | | 77073 | US |
| Steven Giovenco | Seattle | WA | 98004 | US |
| Robin Queen | Seattle | WA | 98019 | US |
| Ashley Price | Seattle | WA | 98028 | US |
| Jillian Yuhas | Seattle | WA | 98037 | US |
| susan lee | Seattle | WA | 98037 | US |

| | | | | |
|---|---|---|---|---|
| Chad Smith | Seattle | WA | 98043 | US |
| SORAYA :) | Seattle | | 98101 | US |
| Fred Wellington | Seattle | | 98101 | US |
| Carmen Jin | Seattle | WA | 98101 | US |
| Therese Coad | Seattle | WA | 98101 | US |
| Betsy Foley | Seattle | WA | 98102 | US |
| Carrie Radford | Seattle | WA | 98102 | US |
| Jessica Hvozdovich | Seattle | WA | 98102 | US |
| Tim Brautigam | Seattle | WA | 98102 | US |
| Emily Wilson | Seattle | WA | 98102 | US |
| Sarah Davidson | Seattle | WA | 98102 | US |
| Tika Bordelon | Seattle | WA | 98102 | US |
| Karen Okonkwo | Seattle | WA | 98102 | US |
| Ashley Warner | Seattle | WA | 98102 | US |
| Domingo Hermosillo | Seattle | WA | 98102 | US |
| Angela Logan | Seattle | WA | 98102 | US |
| Katrina Herzog | Seattle | WA | 98102 | US |
| Shannon Lubetich | Seattle | WA | 98102 | US |
| Ashley Bengston | Seattle | WA | 98102 | US |
| Habtom Desta | Seattle | | 98102 | US |
| Aleksandra Gutierrez | Seattle | | 98102 | US |
| Aislinn Jones | Seattle | | 98102 | US |
| Rowell Llanillo | Seattle | WA | 98102 | US |
| Phoebe Sembel | Seattle | WA | 98103 | US |
| Erica Money | Seattle | WA | 98103 | US |
| Nora Pratt | Seattle | WA | 98103 | US |
| Marie Hoffman | Seattle | WA | 98103 | US |
| Cela Fortier | Seattle | WA | 98103 | US |
| Thomas Jones | SEATTLE | WA | 98103 | US |
| Michael Sherrill | Seattle | WA | 98103 | US |
| Julie Dykema | Seattle | WA | 98103 | US |
| Chris Sadowsky | Seattle | WA | 98103 | US |
| Gordon Whinester | Seattle | WA | 98103 | US |
| Erin Rowand | Seattle | WA | 98103 | US |
| Dominic Williamson | Seattle | WA | 98103 | US |
| Emilly Chapman | Seattle | | 98103 | US |
| Adam Callaghan | Seattle | WA | 98103 | US |
| Jenniffer Hyder | Seattle | WA | 98103 | US |
| Nora Hammond | Seattle | | 98103 | US |
| Brooklynn Bindet | Seattle | | 98103 | US |
| wink wonk | Seattle | | 98103 | US |
| Ella Peters | Seattle | | 98103 | US |
| Akiko Yabuki | Seattle | WA | 98103 | US |
| Simar Benepal | Seattle | | 98104 | US |
| Fred Dawn | Seattle | | 98104 | US |
| Linda Dodson | Seattle | WA | 98104 | US |
| Tina Madden | Seattle | MI | 98104 | US |
| Wesley Minter | Seattle | WA | 98104 | US |
| Morgan King | Seattle | WA | 98104 | US |
| Susan Crampton Davis | Seattle | WA | 98104 | US |
| Serena Tying | Seattle | | 98104 | US |
| Ilona Rosenfeld | Seattle | WA | 98105 | US |
| Nicholas Maxim | Seattle | WA | 98105 | US |
| Bailey Griffin | Seattle | WA | 98105 | US |
| Lois Hanson | Seattle | WA | 98105 | US |
| Katie Thomas | Seattle | | 98105 | US |
| Frances Mitchell | Seattle | WA | 98105 | US |
| Scarlet Hansen | Seattle | | 98105 | US |
| Riti Gupta | Seattle | | 98105 | US |
| Madison Copiak | Seattle | WA | 98105 | US |
| Payton Strain | Seattle | | 98105 | US |

| | | | | |
|---|---|---|---|---|
| Milena Mills | Seattle | | 98105 | US |
| Julisa Lopez | Seattle | | 98105 | US |
| Heidi Tandiono | Seattle | WA | 98105 | US |
| Amber Stout | Seattle | | 98105 | US |
| Rebel A | Seattle | | 98105 | US |
| Cory Averill | Seattle | WA | 98106 | US |
| Lori Wright | Seattle | WA | 98106 | US |
| Mina Peeler | Seattle | WA | 98106 | US |
| Lena Tran | Seattle | | 98106 | US |
| Meredith Garland | Seattle | | 98106 | US |
| Madeline Page | Seattle | | 98106 | US |
| Nailah Jones | Seattle | WA | 98106 | US |
| Alexa Parker | Seattle | | 98106 | US |
| Cole Lundy | Seattle | | 98106 | US |
| Kristin Smith | Seattle | | 98106 | US |
| Audrey Graham | Seattle | WA | 98107 | US |
| Imogen Love | Seattle | WA | 98107 | US |
| Erin Street | Seattle | WA | 98107 | US |
| Daniel Henling | Seattle | WA | 98107 | US |
| Laurie DeMars | Seattle | WA | 98107 | US |
| Kaylin Cline | Seattle | WA | 98107 | US |
| Carter Bentley | Seattle | WA | 98107 | US |
| Grace Lautman | Seattle | WA | 98107 | US |
| Aspen Scarlett | Seattle | | 98107 | US |
| Moon Ping | Seattle | | 98107 | US |
| Kareen Kanjo | Seattle | WA | 98108 | US |
| Siobhan Ash | Seattle | | 98108 | US |
| Jessica Chhoy | Seattle | | 98108 | US |
| Emily Marriott | Seattle | WA | 98109 | US |
| Andrea Perlmutter | Seattle | WA | 98109 | US |
| Bryce Kadis | Seattle | WA | 98109 | US |
| Amanda Hampson | Seattle | WA | 98109 | US |
| Aisha Ali | Seattle | | 98109 | US |
| Kevin Semon | Seattle | | 98109 | US |
| Abigail Nebeker | Seattle | | 98110 | US |
| Jolene Edwards | Seattle | WA | 98111 | US |
| Deonka Ceaser | Seattle | WA | 98111 | US |
| Sabrina Marshall | Seattle | WA | 98111 | US |
| Jeffrey Kou | Seattle | WA | 98111 | US |
| Kendra Sanders | Seattle | | 98111 | US |
| Jaxson Groby | Seattle | | 98111 | US |
| Jenexy Rivera | Seattle | | 98111 | US |
| Alexis Bilbrey | Seattle | | 98111 | US |
| Cherish Morgan | Seattle | | 98111 | US |
| Kendall Jones | Seattle | WA | 98112 | US |
| claire bell | Seattle | WA | 98112 | US |
| Byron Berteaux | Seattle | WA | 98112 | US |
| Desiree Rousseau | Seattle | WA | 98112 | US |
| Carol Whisenant | Seattle | | 98112 | US |
| Eliza Woodyard | Seattle | WA | 98112 | US |
| Nicole Matzinger | Seattle | WA | 98115 | US |
| Ashleigh Beck | Seattle | WA | 98115 | US |
| Diana Wilson | Seattle | WA | 98115 | US |
| Stephen Bettinger | Seattle | WA | 98115 | US |
| Blake Feist | Seattle | WA | 98115 | US |
| James Kibble | Seattle | WA | 98115 | US |
| Jonathan Sari | Seattle | WA | 98115 | US |
| Dan DiLeva | Seattle | WA | 98115 | US |
| Blake Morrison | Seattle | WA | 98115 | US |
| Elena Rumiantseva | Seattle | WA | 98115 | US |
| Margaret Murphy | Seattle | WA | 98115 | US |

| | | | | |
|---|---|---|---|---|
| Frani ASSAF | Seattle | WA | 98115 | US |
| Patrick Walker | Seattle | WA | 98115 | US |
| Jessica Salvi | Seattle | WA | 98115 | US |
| Sara Ak | Seattle | WA | 98115 | US |
| Diana Frawley | Seattle | WA | 98115 | US |
| Lynda Fenton | Seattle | WA | 98115 | US |
| nathan britt | Seattle | WA | 98115 | US |
| Matisse Lebastchi | Seattle | | 98115 | US |
| Taylor collendrina | Seattle | | 98115 | US |
| Linda Ball | Seattle | WA | 98116 | US |
| Thomas Quinn | Seattle | WA | 98116 | US |
| Tisha Satow | Seattle | WA | 98116 | US |
| Annika Swenson | Seattle | WA | 98116 | US |
| Joanne Watchie | Seattle | WA | 98116 | US |
| Mary Frampton | Seattle | | 98116 | US |
| Nathan Palansky | Seattle | WA | 98116 | US |
| Cari Jones | Seattle | WA | 98116 | US |
| Jennifer Cupp | Seattle | | 98116 | US |
| juliet m | Seattle | | 98116 | US |
| CURTIS GAMMONS | Seattle | WA | 98116 | US |
| vana spear | seattle | WA | 98117 | US |
| Hahna B | Seattle | WA | 98117 | US |
| Amber Brannam | Seattle | WA | 98117 | US |
| Sarah Miller | Seattle | WA | 98117 | US |
| Margaret Graham | Seattle | WA | 98117 | US |
| Lainee Hatch | seattle | WA | 98117 | US |
| Barb Drake | Seattle | WA | 98117 | US |
| Ann Wicker | Seattle | WA | 98117 | US |
| Cari Johnson | Seattle | WA | 98117 | US |
| Pauline Jaculewicz | Seattle | | 98117 | US |
| tulip hayes | Seattle | WA | 98117 | US |
| Lorraine D. Johnson | Seattle | WA | 98118 | US |
| Jeff Schwartz | Seattle | WA | 98118 | US |
| Kate Quinn | Seattle | WA | 98118 | US |
| Teran Hayes | Seattle | WA | 98118 | US |
| Peter Dahl | SEATTLE | WA | 98118 | US |
| Heather Otieno | Seattle | WA | 98118 | US |
| Michael Lynch | Seattle | WA | 98118 | US |
| leanna monillas | seattle | | 98118 | US |
| Chelsea O | Seattle | | 98118 | US |
| Brenna Billings | Seattle | | 98118 | US |
| Denise Dampier | Seattle | | 98118 | US |
| Melanie Eckert | Seattle | WA | 98119 | US |
| Allison Mettler | Seattle | WA | 98119 | US |
| Robert Meyer | Seattle | WA | 98119 | US |
| Christopher Ryen | Seattle | WA | 98119 | US |
| Lucas Verver | Seattle | WA | 98119 | US |
| Kerry Dearborn | Seattle | WA | 98119 | US |
| Kristin Rivas | Seattle | WA | 98119 | US |
| Ruthanne Ekwealor | Seattle | WA | 98121 | US |
| Angel Leon | Seattle | | 98121 | US |
| Yishan Chen | Seattle | | 98121 | US |
| Doc Narwhal | Seattle | | 98121 | US |
| Angeleah Dolfay | Seattle | | 98121 | US |
| Julie O'Brien | Seattle | WA | 98122 | US |
| Thomas Libbey | Seattle | WA | 98122 | US |
| MacKenzie Nowinski | Seattle | WA | 98122 | US |
| Brie Gyncild | Seattle | WA | 98122 | US |
| Rachel Stark | Seattle | WA | 98122 | US |
| Jeremy Andrasik | Seattle | WA | 98122 | US |
| Kaitlin Krhounek | Seattle | WA | 98122 | US |

| | | | | |
|---|---|---|---|---|
| hannah russak | Seattle | WA | 98122 | US |
| Connor Ensunsa | Seattle | WA | 98122 | US |
| marcia randolph | Seattle | WA | 98122 | US |
| Rosie Arreola | Seattle | | 98122 | US |
| Leilia Orji | Seattle | | 98122 | US |
| yuling xue | Seattle | | 98122 | US |
| Lillian Small | Seattle | | 98122 | US |
| Maria Barrera | Seattle | | 98122 | US |
| David Ball-Romney | Seattle | | 98122 | US |
| Laurel Dodge | SEATTLE | | 98122 | US |
| N T | seattle | | 98124 | US |
| LP Singh | Seattle | WA | 98125 | US |
| Matthew Aina | Seattle | WA | 98125 | US |
| Sheana Day | Seattle | WA | 98125 | US |
| Brian Kramer | Seattle | WA | 98125 | US |
| Michael Curry | Seattle | WA | 98125 | US |
| Nicole Harris | Seattle | | 98125 | US |
| Steve Sikora | Seattle | WA | 98125 | US |
| Margaret Moulden | Seattle | WA | 98125 | US |
| Pamela Anderson | Seattle | WA | 98126 | US |
| Shawn Anderson | Seattle | WA | 98126 | US |
| Thomas Spaulding | Seattle | WA | 98126 | US |
| Ailee Welter | Seattle | | 98126 | US |
| Connor Lester | Seattle | | 98126 | US |
| Claire Putney | Seattle | | 98126 | US |
| Judith Gibbs | Seattle | WA | 98127 | US |
| Phillip Collins | Seattle | WA | 98133 | US |
| John S | Seattle | WA | 98133 | US |
| JC Belliard | Seattle | WA | 98133 | US |
| Naren Ramani | Seattle | WA | 98133 | US |
| Vivian Blair | Seattle | | 98133 | US |
| Carol Janes | Seattle | WA | 98133 | US |
| rey p | Seattle | WA | 98133 | US |
| D.D Musikachart | Seattle | WA | 98133 | US |
| William Wolfram | Seattle | WA | 98133 | US |
| Jade Roque | Seattle | | 98133 | US |
| White Eagle | Seattle | | 98133 | US |
| Hannah Shelfer | Seattle | WA | 98136 | US |
| Warren Pope | Seattle | | 98136 | US |
| Ebonee Richards | Seattle | WA | 98144 | US |
| LIn Provost | Seattle | WA | 98144 | US |
| DARRELL SCOTT | Seattle | WA | 98144 | US |
| Brogan Gallagher | Seattle | | 98144 | US |
| Krystal Kerr | Seattle | | 98144 | US |
| Isabelle Liu | Seattle | | 98144 | US |
| Wendy Morales | Seattle | | 98144 | US |
| Leia Medina | Seattle | | 98144 | US |
| Bryan Davis | Seattle | WA | 98146 | US |
| Kimberly Seater | Seattle | WA | 98146 | US |
| Annie Vorrachit | Seattle | WA | 98146 | US |
| Valerie Columbia | Seattle | | 98146 | US |
| Miracle Mason | Seattle | | 98146 | US |
| Jessica Geiger | Seattle | WA | 98146 | US |
| Ashley Martinez | Seattle | | 98146 | US |
| Luis Lucas | Seattle | | 98146 | US |
| Ivy Martinez | Seattle | | 98146 | US |
| Mariam Sylla | Seattle | | 98146 | US |
| Shanelle Turner | Seattle | WA | 98155 | US |
| eva cala | Seattle | | 98155 | US |
| Lola Hurst | Seattle | WA | 98155 | US |
| Tegan Mitchell | Seattle | WA | 98166 | US |

| | | | | |
|---|---|---|---|---|
| Michael Myers | Seattle | WA | 98166 | US |
| moon child | Seattle | | 98166 | US |
| sheila glenzer | Seattle | | 98166 | US |
| Jenifer Powell | Seattle | WA | 98166 | US |
| Sara Christensen | Seattle | | 98166 | US |
| Belinda Allender | Seattle | WA | 98166 | US |
| Antonia Caliboso | Seattle | WA | 98168 | US |
| Kazal Ram | Seattle | WA | 98168 | US |
| James Glen | Seattle | WA | 98168 | US |
| Sandra Lightner | Seattle | WA | 98168 | US |
| Ray Almanza | Seattle | WA | 98168 | US |
| Danielle Keibel | Seattle | WA | 98168 | US |
| Daniel Lane Jr. | Seattle | WA | 98168 | US |
| xelli berg | Seattle | WA | 98168 | US |
| Ilze Riekstins | Seattle | WA | 98168 | US |
| Sasha Hilwig | Seattle | | 98168 | US |
| Van Le | Seattle | | 98168 | US |
| Lakesha Brown | Seattle | | 98168 | US |
| makena o | Seattle | WA | 98177 | US |
| Ashley Pontious | Seattle | WA | 98177 | US |
| Steve Uyenishi | Seattle | WA | 98178 | US |
| rachel hoover | Seattle | WA | 98178 | US |
| Anna Wetzel | Seattle | | 98178 | US |
| Autumn Kegley | Seattle | WA | 98178 | US |
| Margarette Tumbaga | Seattle | | 98178 | US |
| Akilaah Thornton | Seattle | | 98178 | US |
| Michaela Stanley | Seattle | | 98178 | US |
| Zev Myers | Seattle | | 98178 | US |
| Charles Cramer | Seattle | WA | 98188 | US |
| Sue Lao | Seattle | WA | 98188 | US |
| Ysamar Gomez | Seattle | | 98188 | US |
| Jean Dickerson | Seattle | WA | 98188 | US |
| Lyric White | Seattle | | 98188 | US |
| D Kamat | Seattle | | 98188 | US |
| Larry May | Seattle | | 98188 | US |
| Loretta Blackman | Seattle | WA | 98188 | US |
| lilly lam | Seattle | | 98188 | US |
| Olivia Anoushiravani | Seattle | | 98188 | US |
| Lauren Elias | Seattle | | 98188 | US |
| Mayta Moua | Seattle | | 98188 | US |
| erin duenez | Seattle | | 98188 | US |
| olivia griffin | Seattle | | 98188 | US |
| madison mckay | Seattle | | 98188 | US |
| Jon Davis | Seattle | | 98188 | US |
| Connor Arnts | Seattle | WA | 98198 | US |
| Halley Vanvleck | Seattle | | 98198 | US |
| Sam Ruiz | Seattle | | 98198 | US |
| Max Coe | Seattle | WA | 98198 | US |
| Hello Friend | Seattle | | 98198 | US |
| c johnny | Seattle | | 98198 | US |
| Noelle Nieman | Seattle | | 98198 | US |
| Zoseph Cooper | Seattle | | 98198 | US |
| Shailynn Uon | Seattle | | 98198 | US |
| Diana Davila | Seattle | | 98198 | US |
| Jeffrey Cunningham | Seattle | WA | 98199 | US |
| Donna Johnson | Seattle | WA | 98199 | US |
| Jelena Tyler | Seattle | WA | 98199 | US |
| Carmen Gayton | Seattle | WA | 98199 | US |
| Erica Redman | Seattle | WA | 98199 | US |
| Tabitha Manglona | Seattle | | 98311 | US |
| Colin Casey | Seattle | WA | 98926 | US |

| | | | | |
|---|---|---|---|---|
| Judy Nakamura | Seattle | WA | 981092510 | US |
| Audrey Meade | Seattle | WA | 98118-1740 | US |
| rodney Moulton | Seattle | WA | 98126-3334 | US |
| Jennifer Wyatt | Seattle | WA | 98177-5145 | US |
| Deb Padilla | Seattle | WA | | US |
| Yoav Alpizar | Seattle | WA | | US |
| Fremont Jones | Sebago | ME | 4029 | US |
| Linda VillaMil | Sebastian | FL | 32958 | US |
| Becky Cook | Sebastian | FL | 32958 | US |
| diana espinoza | Sebastian | | 32958 | US |
| June Johnson | Sebastopol | | 95472 | US |
| Marvin Nickel | Sebastopol | CA | 95472 | US |
| Jean E. Cool | Sebastopol | CA | 95472 | US |
| Barbara Rosen | Sebastopol | CA | 95472 | US |
| Harliegh Filiano | Sebastopol | | 95472 | US |
| Mari Kashiwagi | Sebastopol | | 95472 | US |
| Terry Gould | Sebastopol | CA | 95472 | US |
| Mary Wilson | Sebring | FL | 33870 | US |
| Melissa Todd | Sebring | | 33872 | US |
| Ana Becroft | Secane | PA | 19918 | US |
| Damion Barrett | Secaucus | NJ | 7094 | US |
| Nicole D'anton | Secaucus | NJ | 7094 | US |
| Paul Ber | Secaucus | | 7094 | US |
| Wendell Thomas | Secaucus | NJ | 7094 | US |
| Madison Prowda | Secaucus | | 7094 | US |
| William Harrison | Secaucus | NJ | 7094 | US |
| Matyson Foley | Secaucus | | 7094 | US |
| Benny Rivera | Secaucus | NY | 7094 | US |
| Charmaine Craggs | Secaucus | CT | 7094 | US |
| Olivia Prichinello | Secaucus | | 7094 | US |
| Nancy Fridtedt | Secaucus | NJ | 7094 | US |
| salem jinx | Secaucus | | 7094 | US |
| Rachel K | Secaucus | | 7094 | US |
| Jeffrey Edgmon | Secaucus | | 7094 | US |
| Logan Maranzano | Secaucus | | 7094 | US |
| Alyssa Mateo | Secaucus | | 7094 | US |
| Lee Trott | Section | AL | 35771 | US |
| Alexandra Vladut | Sector 6 | | | Romania |
| Maelin Moore | Sedalia | | 65301 | US |
| Crystal Wright | Sedona | | 86336 | US |
| Smithy Smith | Sedona | AZ | 86336 | US |
| Anne Christine Talbot | Sedona | AZ | 86336 | US |
| Rory Joshu | Sedona | | 86336 | US |
| Angela Cassino | Sedona | AZ | 86341 | US |
| Jami Martinez | Sedro Woolley | WA | 98284 | US |
| Paula Shafransky | Sedro Woolley | WA | 98284 | US |
| Brook Moser | Sedro-Woolley | WA | 98284 | US |
| Jessica Parrish | Sedro-Woolley | WA | 98284 | US |
| Linda McClune | Seekonk | MA | 2771 | US |
| E B | Seekonk | MA | 2771 | US |
| leigh leydon | Seekonk | | 2771 | US |
| Kerrick Williams | Seffner | FL | 33584 | US |
| Shanel Greene | Seffner | FL | 33584 | US |
| L. A. Christian | Seffner | FL | 33584 | US |
| sarah swezey | Seffner | | 33584 | US |
| Zaina Hussain | Segeltorp | | 141 70 | Sweden |
| Wayne Stalsworth | Seguin | TX | 78155 | US |
| April Vecera | Seguin | | 78155 | US |
| Elisha Cain | Seibert | | 80834 | US |
| Minka Ojala | Seinäjoki | | 60100 | Finland |
| Annileena Ruuska | Seinäjoki | | | Finland |

| | | | | |
|---|---|---|---|---|
| Parker Casey | Selah | | 98942 | US |
| Jash Gomez | Selden | NY | 11784 | US |
| Amore simmons | Selden | | 11784 | US |
| Fred Theadore | Selkirk | NY | 12158 | US |
| Kathy Dabanian | Sellersville | PA | 18960 | US |
| Laurie Clemmer | Sellersville | PA | 18960 | US |
| J.T. Smith | Sellersville | PA | 18960-1422 | US |
| maira kasanredjo | Sellingen | | 9551 | Netherlands |
| Juan Lopez | Sells | AZ | 85634 | US |
| Carlos Sanchez | Selma | | 27576 | US |
| Tonia Lewis | Selma | | 36701 | US |
| anyssa torres | Selma | | 93662 | US |
| Jose Santos Cortes | Selma | | 93662 | US |
| Gloria Flores | Selma | CA | 93662 | US |
| Paul Ramirez | Selma | OR | 97538 | US |
| Sonia Schilling | Selma | OR | 97538 | US |
| Abbigayle Redden | Semaphore | | 5019 | Australia |
| Celine Soetedjo | Semarang | | 12345 | Indonesia |
| Michaela Hartanto | Semarang | | 50181 | Indonesia |
| Kae Dawson | Seminole | FL | 33772 | US |
| Tina Baraque | Seminole | FL | 33772 | US |
| Sharon Stern | Seminole | FL | 33776 | US |
| Chasma Frey | Seminole | FL | 33777 | US |
| Brittany Kennedy-Edwards | Seminole | FL | 33777 | US |
| Adam Yawn | Seminole | OK | 74868 | US |
| Erica Maize | Semmes | | 36575 | US |
| Danielle Frazer | Semmes | AL | 36575 | US |
| Meagan Weaver | Semmes | | 36575 | US |
| marissa rogers | Semmes | | 36575 | US |
| Amber Herring | Semmes | | 36575 | US |
| Supriya Archie | Senatobia | | 38668 | US |
| Mae Ronquillo | Seneca | | 29672 | US |
| TJ Galan | Seneca | SC | 29678 | US |
| Joshua Zwolenik | Seneca | SC | 29678 | US |
| Frida Ruiz | Seneca | | 78557 | US |
| Chung yongsig | Seongnam | | 13332 | South Korea |
| Oh Daesuk | Seoul | | 2878 | South Korea |
| jaehun oh | Seoul | | 2878 | South Korea |
| Makhbal Bilegjargal | Seoul | | 2878 | South Korea |
| 김 시은 | Seoul | | 2878 | South Korea |
| 은정 최 | Seoul | | 2878 | South Korea |
| Jung Sungjune | Seoul | | 2878 | South Korea |
| Marcus Smith | Seoul | | 2878 | South Korea |
| je seyoung | Seoul | | | South Korea |
| 민석 장 | Seoul | | | South Korea |
| Hangyeol Min | Seoul | | | South Korea |
| joan kim | Seoul | | | South Korea |
| Yasmin Gonzaga | Sept-îles | G4R | | Canada |
| Claire Alkire | Sequim | WA | 98382 | US |
| Abigail Ann Fanestil | Sequim | WA | 98382 | US |
| Beverly Goldie | Sequim | WA | 98382 | US |
| Mia Campbell | Seremban | | 70300 | Malaysia |
| taylor m | Sergeant Bluff | | 51054 | US |
| Zac F | Seri Kembangan | | 43300 | Malaysia |
| aleeya natasya | Seri Kembangan | | 43300 | Malaysia |
| Nas Kamilia | Seri Kembangan | | | Malaysia |
| Lidia Furtak | Serniki | | | Poland |
| Sydney Boals | Setauket | | 11733 | US |
| Alison Galeotafiore | Setauket-East | NY | 11733 | US |
| Poppy Elliott | Sevenoaks | TN13 | | UK |
| Marcia Dresner | Severn | MD | 21144 | US |

| | | | | |
|---|---|---|---|---|
| reds singleton | severn | MD | 21144 | US |
| Jennifer Lh | Severn | | 21144 | US |
| Veronica Poquette | Severna Park | MD | 21146 | US |
| Rebecca Placella | Severna Park | MD | 21146 | US |
| ADRIENNE CROLL | Severna Park | MD | 21146 | US |
| Mark Cobuzzi | Severna Park | MD | 21146 | US |
| lena slade | Severna Park | | 21146 | US |
| Kaylin Moss | Sevierville | | 3036 | US |
| Nathaniel Dickson | Sevierville | TN | 37862 | US |
| Cindy Janac | Sevierville | TN | 37862 | US |
| Ellie Thomson | Sevierville | | 37862 | US |
| Madison Bressman | Sevierville | | 37876 | US |
| G Brown | Sevierville | | 37876 | US |
| Lorena M. P | Sevilla | | 41020 | Spain |
| Umme Beasley | Sewell | NJ | 8080 | US |
| Alex Decker | Sewell | NJ | 8080 | US |
| Gabriel Cifuni | Sewell | NJ | 8080 | US |
| Gabrielle Meehl | Sewell | NJ | 8080 | US |
| Byron Darby | Sewell | NJ | 8080 | US |
| Brittany Darby | Sewell | NJ | 8080 | US |
| Pamela McMellon | Sewell | NJ | 8080 | US |
| Robert Osborne | Sewickley | PA | 15143 | US |
| Phyllis howley | Seymour | CT | 6483 | US |
| Aidan Loock | Seymour | CT | 6483 | US |
| Nash Moore | Seymour | | 37865 | US |
| Cresson Postlewaite | Seymour | | 37865 | US |
| carolyn plautz | Seymour | WI | 54165 | US |
| Rita Schmid | SF | CA | 94110 | US |
| Noriko Runi | SGDB | | 91700 | France |
| sh ajjj | Sha Tin | | | Hong Kong |
| Nicol Veloya | Shaab | | | Kuwait |
| John Servello | Shady Shores | TX | 76208 | US |
| Nicole H. | shady side | MD | 20764 | US |
| Dulce Gervacio | Shafter | | 93263 | US |
| Allison Figueroa | Shafter | | 93263 | US |
| Tyler Neufeld | Shafter | | 93263 | US |
| Janice Day | Shaftsbury | VT | 5262 | US |
| Hannah Deyn | Shah Alam | | 40000 | Malaysia |
| amy lym | Shah Alam | | 40150 | Malaysia |
| Luna Mcytsimp | Shah Alam | | 40170 | Malaysia |
| Nuradriana Elisa | Shah Alam | | 40460 | Malaysia |
| Khay Wen | Shah Alam | | 40460 | Malaysia |
| Denise Roque | Shah Alam | | | Malaysia |
| Manisha Jaya Shanker | Shah Alam | | | Malaysia |
| Reiner Braun | Shah Alam | | | Malaysia |
| puteri sya | Shah Alam | | | Malaysia |
| Marissa Prabagaran | Shah Alam | | | Malaysia |
| iries fiona | Shah Alam | | | Malaysia |
| lauren calig | shaker heights | OH | 44122 | US |
| Lily Peyrat | Shaker Heights | OH | 44122 | US |
| Kai Kyles | shaker heights | OH | 44122 | US |
| Stephanie Galvan | Shakopee | MN | 55379 | US |
| Alyss Johnson | Shakopee | MN | 55379 | US |
| Aubrey Evans | Shakopee | MN | 55379 | US |
| Evvie Temp | Shakopee | MN | 55379 | US |
| Leyna Wittl | Shakopee | | 55379 | US |
| Danna Solorzano | Shakopee | | 55379 | US |
| Anfac Aden | Shakopee | | 55379 | US |
| Diana Espino | Shakopee | | 55379 | US |
| rachel caballero | Shalimar | | 32579 | US |
| Taylor Reed | Shallowater | | 79363 | US |

| | | | | | |
|---|---|---|---|---|---|
| Brandie Yoncuski | Shamokin | | | 17872 | US |
| Mason Laarkamp | Shamong | NJ | | 8088 | US |
| Ravin Sangha | Sharon | MA | | 2067 | US |
| Penny Altman | Sharon | MA | | 2067 | US |
| Loula Simmons | Sharon | | | 2067 | US |
| Jackson Fletcher | Sharon | MA | | 2067 | US |
| Mia Joiner-Moore | Sharon | MA | | 2067 | US |
| Chantal Roche | Sharon | MA | | 2067 | US |
| angie zhang | Sharon | | | 2067 | US |
| Ruth Choate | Sharon | CT | | 6069 | US |
| Shawn Reed | Sharon | PA | | 16146 | US |
| Laci Spicer | Sharon Hill | | | 19079 | US |
| Tony Spatara | Sharpsville | | | 16150 | US |
| Richard Dikant | Shavertown | PA | | 18708 | US |
| Connor Warenburg | Shavertown | | | 18708 | US |
| Willie Grant | Shaw | MS | | 38773 | US |
| Tekesha Henry Taylor | Shaw | MS | | 38773 | US |
| Carolyn Lenk | Shawnee | KS | | 66203 | US |
| KRISTIN ARIOLI | Shawnee | KS | | 66203 | US |
| Foster Mcnickle | Shawnee | | | 66203 | US |
| Katie Donnelly | Shawnee | KS | | 66216 | US |
| Nicole Krieg | Shawnee | KS | | 66226 | US |
| Maribel Rodriguez | Shawnee | | | 74801 | US |
| Brooklyne Malouf | Shawnee | | | 74801 | US |
| Randy Lowe | Shawnee | | | 74804 | US |
| mikenna daugherty | Shawnee | | | 74804 | US |
| Cornelius Davis | Sheboygan | | | 53081 | US |
| Vanessa Teller | Sheboygan | | | 53081 | US |
| Kerry Nash | SHeboygan | WI | | 53083 | US |
| Sara Klemme | Sheboygan Falls | | | 53085 | US |
| esther evans-mudie | Sheffield | | S10 | | UK |
| Paula Ledaine | Sheffield | | S11 | | UK |
| Celina Webb | Sheffield | | S3 | | UK |
| Lilly Houston | Sheffield | | S4 | | UK |
| Nawal Mohsen | Sheffield | | S4 | | UK |
| atiya iman | Sheffield | | S6 | | UK |
| Pegah M | Sheffield | | S8 | | UK |
| Eylul Kaya | Sheffield | | S9 | | UK |
| Michael Schneider | Sheffield Village | OH | | 44035 | US |
| Sarah Avery | Shelburne | MA | | 1370 | US |
| Dykes Pruitt | Shelburne | VT | | 5482 | US |
| Betty Mayer | Shelburne | VT | | 5482 | US |
| Audrey Hansen | Shelburne | VT | | 5482 | US |
| Ava Bouchard | Shelburne | VT | | 5482 | US |
| Ariel Desmarais | Shelburne | | L9V | | Canada |
| Megan Clayton | Shelburne | | L9V | | Canada |
| Leora Fisher | Shelburne Falls | MA | | 1370 | US |
| Payton Beaver | Shelby | | | 28090 | US |
| Charlie Beukema | Shelby | NC | | 28150 | US |
| Arianna Kennedy | Shelby | NC | | 28152 | US |
| Samantha Scott | Shelby | MS | | 38774 | US |
| Hannah Reiman | Shelby | | | 44875 | US |
| David Kotwicki | Shelby Townsh | MI | | 48317 | US |
| Jacqueline Manetta | Shelby Twp | MI | | 48315 | US |
| Jim Barritt | Shelbyville | TN | | 37160 | US |
| Susie Shy | Shelbyville | KY | | 40065 | US |
| Samara Darden | Shelbyville | | | 40065 | US |
| Jnya Johnson | Shelbyville | | | 40065 | US |
| Olivia Lyons | Shelbyville | | | 40065 | US |
| Carmen Venegas | Shelbyville | | | 40065 | US |
| Alex Zamora | Shelbyville | | | 46176 | US |

| Name | City | State | Postal | Country |
|---|---|---|---|---|
| Jami Zahrt | Shell Rock | IA | 50670 | US |
| Gillian Allsup | Shelton | CT | 6484 | US |
| Brooklyn Neff | Shelton | | 6484 | US |
| Robin Berger | Shelton | CT | 6484 | US |
| Kalyn Richards | Shelton | | 6484 | US |
| adriana b | Shelton | | 6484 | US |
| Caitlin Ryan | Shelton | WA | 98584 | US |
| Elena V | Shenandoah | | 22849 | US |
| Pamela MacLaine | Shepherdsville | KY | 40165 | US |
| Chris Godby | Shepherdsville | KY | 40165 | US |
| Pamela Calhoun | Shepherdsville | KY | 40165 | US |
| Kassidy Simpson | Shepherdsville | | 40165 | US |
| tracy thibeaux | Sheppard Air Fc | TX | 76311 | US |
| Jade Bleau | Sherbrooke | | J1H | Canada |
| Emma Jones | Sherburn in Eln | ENG | LS25 6LY | UK |
| Elizabeth Robison | Sheridan | WY | 82801 | US |
| Kamryn Dygon | Sheridan | | 82801 | US |
| Jennifer Carter | Sherman | CT | 6784 | US |
| Sue Jackson | Sherman | CT | 6784 | US |
| david collins | sherman | MS | 38869 | US |
| Jill Meyer | Sherman | IL | 62684 | US |
| Shelly Seman | Sherman | | 62684 | US |
| Sarah Okeri | Sherman | TX | 75092 | US |
| Vered Dell | Sherman Oaks | CA | 91401 | US |
| Georgia Brewer | Sherman Oaks | CA | 91401 | US |
| erin garcia | sherman oaks | CA | 91403 | US |
| Anthony Tupasi | Sherman Oaks | CA | 91403 | US |
| Jonathan Marsch | Sherman Oaks | | 91403 | US |
| Carmen Silveira | Sherman Oaks | CA | 91403 | US |
| Phebie Zaky | Sherman Oaks | CA | 91403 | US |
| Elizabeth Hoffman | Sherman Oaks | | 91403 | US |
| Jesse Ogle | Sherman Oaks | CA | 91411 | US |
| Lisa Peters | Sherman Oaks | CA | 91411 | US |
| Alex Morales | Sherman Oaks | CA | 91423 | US |
| isabella morales | Sherman Oaks | | 91423 | US |
| Darrian Ferguson | Sherman Oaks | CA | 91423 | US |
| Amare Rearden | Sherrills Ford | | 28673 | US |
| eline esmaeli phar | 's-hertogenbosch | | 5236 | Netherlands |
| Blake Williams | Sherwood | AR | 72120 | US |
| Pamela Dailey | Sherwood | | 72120 | US |
| Katherine Alesana | Sherwood | OR | 97140 | US |
| Leah Johnson | Sherwood | | 97140 | US |
| Quinn Bond | Sherwood | OR | 97140 | US |
| Lucy Austin | Sherwood | OR | 97140 | US |
| emma jones | Sherwood Park | | T6P | Canada |
| Reggie Eisenhower | Sherwood Park | | T8A | Canada |
| Hailey Kennah | Sherwood Park | | T8A | Canada |
| elena anthony | Sherwood Park | | T8H | Canada |
| Ron Sgrignuoli | Shillington | PA | 19607 | US |
| Jennifer Rhodes | Shiloh | | 62221 | US |
| Kulbhushan Dhiman | Shimla | | 171006 | India |
| Phyllis Ehlert | Shingle Springs | CA | 95682 | US |
| Sandy Templin | Shingle Springs | | 95682 | US |
| Maria Lopez | Shingle Springs | | 95682 | US |
| riley watson | Shinnston | | 26431 | US |
| Jerald Nez | Shiprock | NM | 87420 | US |
| Frances Currey | Shipston On Stour | | CV36 | UK |
| Celina Smith | Shiptonthorpe | | Yo433ph | UK |
| Ji Montgomery | shiremanstown | | 17011 | US |
| James Rowe | Shirley | MA | 1464 | US |
| James Rowe Jr. | Shirley | MA | 1464 | US |

| | | | | |
|---|---|---|---|---|
| Karlee Jacobs | Shirley | | 11697 | US |
| Alex Isiofia | Shirley | NY | 11967 | US |
| Nina Sanfilippo | Shirley | | 11967 | US |
| Natalie Luca | Shirley | | 11967 | US |
| meyerhoff roy | Shokan | NY | 12481 | US |
| Michele Hamilton | Shoreline | WA | 98133 | US |
| tim huff | Shoreline | WA | 98155 | US |
| Larry Karns | Shoreline | WA | 98177 | US |
| Faith Isakson | Shoreline | WA | 98177 | US |
| Amber Mattano | Shorewood | WI | 53211 | US |
| Barbara Tait | Shorewood | IL | 60404 | US |
| zoe wellman | Shorewood | | 60404 | US |
| Raahil Jain | Short Hills | NJ | 7078 | US |
| Maureen North | Shortsville | NY | 14548 | US |
| Thomas Stander | Show Low | AZ | 85901-7939 | US |
| Greg Leadbetter | Shreve | OH | 44676 | US |
| Louria Suttle | Shreveport | LA | 71105 | US |
| Miah pettigrew | Shreveport | | 71105 | US |
| destiny rambin | Shreveport | | 71106 | US |
| Sierra Dean | Shreveport | | 71106 | US |
| Christian Chance | Shreveport | | 71106 | US |
| O Y | Shreveport | | 71106 | US |
| destiny rambin | Shreveport | | 71106 | US |
| Laura Jackson | Shreveport | | 71106 | US |
| Andrea Marlow | Shreveport | LA | 71107 | US |
| Kay Thompson | Shreveport | | 71107 | US |
| Amber Morris | Shreveport | LA | 71109 | US |
| Neshia Bennett | Shreveport | | 71109 | US |
| Alexis Johnson | Shreveport | | 71115 | US |
| Jacqualin G. Shellmire | Shreveport | LA | 71118 | US |
| angelina johnson | Shreveport | | 71118 | US |
| Evin Page | Shreveport | | 71118 | US |
| allye ashlock | shreveport | | 71118 | US |
| Lucy Tran | Shreveport | | 71118 | US |
| Olivia Giles | Shreveport | LA | 71119 | US |
| Zoe Alexander | Shreveport | LA | 71119 | US |
| Kolby Paige | Shreveport | | 71119 | US |
| Darla Greer | Shreveport | | 71119 | US |
| SANDRA GREEN | SHREVEPORT | LA | 71129 | US |
| alana mccoy | Shreveport | LA | 71129 | US |
| Margaret Harris | Shreveport | LA | 71129 | US |
| S. Robertson | Shrewsbury | MA | 1545 | US |
| Peter Tata | Shrewsbury | MA | 1545 | US |
| Chandra Rana | Shrewsbury | | 1545 | US |
| Meredith Torriani | Shrewsbury | | 1545 | US |
| Emma Corriveau | Shrewsbury | | 1545 | US |
| aishi ghosh | Shrewsbury | | 1545 | US |
| Sofia White | Shrewsbury | | 1545 | US |
| Patricia Croke | Shrewsbury | NJ | 7702 | US |
| Gustav Fingado | Shrewsbury | NJ | 7702 | US |
| Paul Scott | Shrewsbury | PA | 17361 | US |
| Emily Williams | shropshire | | sy26sh | UK |
| Lori Nichols | Shutesbury | MA | 1072 | US |
| Gwendolyn Shersnow | Shutesbury | MA | 1072 | US |
| Ray Maquez | si | NY | 10301 | US |
| Karo Lina | Siauliai | | | Lithuania |
| Ioana Popa | Sibiu | | | Romania |
| Tavala Paula Teodora | Sibiu | | | Romania |
| Gabrielle Anderson | Sibley | IA | 51249 | US |
| Ainuur Areesya | Sibu | | | Malaysia |
| Nicholas Del Monico | Sicklerville | NJ | 8081 | US |

| | | | | |
|---|---|---|---|---|
| Wayne Goldsboro | Sicklerville | NJ | 8081 | US |
| Davell Williams | Sicklerville | NJ | 8081 | US |
| Rich Bendu | Sicklerville | NJ | 8081 | US |
| Karlene Forrest | Sicklerville | NJ | 8081 | US |
| Joshua Odoemene | Sicklerville | | 8081 | US |
| Rachael Ristick | Sicklerville | NJ | 8081 | US |
| madisyn connell | Sicklerville | | 8081 | US |
| Rosa Tecalero | Sicklerville | | 8081 | US |
| makenna fosbenner | Sicklerville | | 8081 | US |
| Ryanne Brown | Sidell | | 61876 | US |
| Alice Gurklies | Sidney | OH | 45365 | US |
| Isabelle Rihm | Sidney | | 45365 | US |
| Nora Wilson | Sidney | | 59270 | US |
| Allysa Tyson | Sidney | V8L | | Canada |
| Clint Kinne | Sidney Center | NY | 13839 | US |
| Sophia Lindsay | Sierra Madre | CA | 91024 | US |
| John Vandevelde | Sierra Madre | CA | 91024 | US |
| Cassius Matthews | Sierra Vista | AZ | 85635 | US |
| alicia ramirez | Sierra Vista | | 85635 | US |
| D B | Sierra Vista | AZ | 85650 | US |
| Julius Eldridge | Sierra vista | AZ | 85650 | US |
| Patricia Marquez | Signal Hill | CA | 90755 | US |
| chiboola malaambo | Signal HIll | CA | 90755 | US |
| Pete Garland | Signal Mountai | TN | 37377 | US |
| Meredith Stafford | Signal Mountai | TN | 37377 | US |
| Madyson Lewis | Sikeston | | 63801 | US |
| Dalton Goforth | Sikeston | | 63801 | US |
| Marcus Warren | Sikeston | | 63801 | US |
| Carolyn Sinclair | Siler City | NC | 27344 | US |
| Bedadyuti Routh | Siliguri | | 734013 | India |
| Frederikke Jensen | Silkeborg | | 8600 | Denmark |
| Liva Nørlund | Silkeborg | | | Denmark |
| Alma B. O. | Silkeborg | | | Denmark |
| Ashley Jorge | Siloam Springs | | 72761 | US |
| Keaton Helgeson | Siloam Springs | | 72761 | US |
| Chip Leavitt | Silver City | NM | 85281 | US |
| Tayler Davis | Silver City | | 88061 | US |
| Katrina Briggs | silver pring | MD | 20910 | US |
| Sam Jeffries | Silver Spring | MD | 20901 | US |
| Kim Cooke | Silver Spring | MD | 20901 | US |
| Joanne Connors | Silver Spring | MD | 20901 | US |
| Lynne Colbert | Silver Spring | MD | 20901 | US |
| Xia B | Silver Spring | MD | 20901 | US |
| Daniel Regan | Silver Spring | | 20901 | US |
| Billy Scott | Silver Spring | MD | 20901 | US |
| Rebecca Kelly | Silver Spring | MD | 20901 | US |
| Christine Moore | Silver Spring | | 20901 | US |
| Sofia Choong | Silver Spring | | 20901 | US |
| Ceesay Jimbara | Silver Spring | | 20901 | US |
| Harriet Ankrah | Silver Spring | | 20901 | US |
| Malaka Haroun | Silver Spring | | 20901 | US |
| Marjorie Fuller | Silver Spring | MD | 20901 | US |
| Alex Brown | Silver Spring | MD | 20901 | US |
| Robbie White | Silver Spring | MD | 20902 | US |
| TJ Cyrus | Silver Spring | MD | 20902 | US |
| Wilhsia Kimmakon | Silver Spring | MD | 20902 | US |
| donna sawyer | silver spring | MD | 20902 | US |
| Sebastian Evangelista | Silver Spring | MD | 20902 | US |
| stacey vactor | Silver Spring | MD | 20902 | US |
| Leslie Silverfine | Silver Spring | MD | 20902 | US |
| Kylie Adams | Silver Spring | | 20902 | US |

| | | | |
|---|---|---|---|
| Laura Guevara | Silver Spring | | 20902 US |
| Joshua McClendon | Silver Spring | | 20902 US |
| Brenda Edgerton | Silver Spring | MD | 20903 US |
| Stephanie Lewis | Silver Spring | MD | 20903 US |
| Jackie Ellis | Silver Spring | MD | 20903 US |
| Suzanne Lizanich-Aro | Silver Spring | MD | 20903 US |
| Nora Ochoa | Silver Spring | | 20903 US |
| Jordyn Briggs | Silver Spring | | 20903 US |
| Maria Otto | Silver Spring | MD | 20903 US |
| Dionne Lewis | Silver Spring | MD | 20904 US |
| Bettina Cooke | Silver Spring | MD | 20904 US |
| Faith Lynch | Silver Spring | | 20904 US |
| Laura Livengood-Johnson | Silver Spring | MD | 20904 US |
| Abdelwali Mohamed | Silver Spring | | 20904 US |
| Duane Medley | Silver Spring | MD | 20904 US |
| Jennifer Thies | Silver Spring | MD | 20904 US |
| Nigger Faggot | Silver Spring | | 20904 US |
| Dorcas Awojobi | Silver Spring | | 20904 US |
| Mariama Thiam | Silver Spring | | 20904 US |
| Janet Dailey | Silver Spring | MD | 20905 US |
| Judy Sagall | Silver Spring | MD | 20905 US |
| chris cusimano | silver spring | MD | 20905 US |
| Sharon Rodgers | Silver Spring | MD | 20905 US |
| Al Toler | Silver Spring | MD | 20906 US |
| Regan VanSandt | Silver Spring | MD | 20906 US |
| D.K. Hodges Hull | Silver Spring | MD | 20906 US |
| Valladares Roberto | Silver Spring | MD | 20906 US |
| Aquil Tillman | Silver Spring | MD | 20906 US |
| Abbie Pierson | Silver Spring | MD | 20906 US |
| amani white | Silver Spring | | 20906 US |
| Juanita Sealy-Williams | Silver Spring | MD | 20906 US |
| JAMES REPETTO | Silver Spring | MD | 20906 US |
| Katie Jones | Silver Spring | | 20906 US |
| Karissa Jones | Silver Spring | MD | 20906 US |
| Charlotte Rosenberry | Silver Spring | | 20906 US |
| Astou Diame | Silver Spring | | 20906 US |
| Irene Briggs | Silver Spring | MD | 20906 US |
| Mariana Bolanos | Silver spring | | 20906 US |
| Richanell Figueroa | Silver Spring | | 20906 US |
| Julie Creel | Silver Spring | | 20906 US |
| Adrianne Foster | Silver Spring | MD | 20906 US |
| Amie Colon | Silver Spring | | 20906 US |
| Alexa Abeyie | Silver Spring | | 20906 US |
| Kiara Varela | Silver Spring | | 20906 US |
| Jasmine Leyva | Silver Spring | | 20906 US |
| Lexi Esser | Silver Spring | | 20906 US |
| Amy Novillo | Silver Spring | | 20906 US |
| Noa Herman | Silver Spring | | 20906 US |
| Sarah Saleh | Silver Spring | | 20906 US |
| estefany amador | Silver Spring | | 20906 US |
| Sophia Koelsch | Silver Spring | MD | 20906 US |
| David Cronin | Silver Spring | MD | 20910 US |
| Joe Rodano | Silver Spring | MD | 20910 US |
| Robert Throckmorton | Silver Spring | MD | 20910 US |
| Kevin Walsh | Silver Spring | MD | 20910 US |
| Emily Shacter | Silver Spring | MD | 20910 US |
| maya johnson | Silver Spring | | 20910 US |
| Ashlie Rodas | Silver Spring | | 20910 US |
| Brianna Gerondale | Silver Spring | MD | 20910 US |
| Serah Obenefunde | Silver Spring | | 20910 US |
| Dominique Beatty | Silver Spring | | 20910 US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Abril C | Silver Spring | | 20910 | US |
| Nancy Roslyn Rappaport | Silver Spring | MD | 20903-1616 | US |
| James Richmond, Jr. | Silver Spring, | MD | 20910 | US |
| jalynn gay | Silver Springs | | 34488 | US |
| William Crimbring | Silverdale | WA | 98315 | US |
| Kennedy Walsh | Silverdale | | 98383 | US |
| roger benney | silverton | OR | 97381 | US |
| isabella flowers | Silverton | | 97381 | US |
| Sam Perez | Silverton | | | US |
| Ruby C | Silverwater | | 2128 | Australia |
| Elizabeth Neil | Silvis | | 61282 | US |
| Augusta Doomernik | Simcoe | | N3Y | Canada |
| Amanda Zazanis | Simi Valley | CA | 93063 | US |
| Lynda Belmonte | Simi Valley | CA | 93063 | US |
| Faith Myles | Simi Valley | CA | 93063 | US |
| Kurt Schreiber | Simi Valley | | 93063 | US |
| Bianca Le | Simi Valley | CA | 93065 | US |
| Michelle Schwimmer | Simi Valley | CA | 93065 | US |
| K.C. McCarthy | Simi Valley | CA | 93065 | US |
| James Johnson | Simi Valley | CA | 93065 | US |
| David Hardy | Simi Valley | CA | 93065 | US |
| Teri Edelson | Simi Valley | CA | 93065 | US |
| alyssa libang | Simi Valley | | 93065 | US |
| Raika Labadnoy | Simi Valley | | 93065 | US |
| Giovanna Menchaca | Simi Valley | | 93065 | US |
| Kendall Huddleston | Simi Valley | | 93065 | US |
| Lucia Sanchez | Simi Valley | | 93065 | US |
| Derrick Rodgers | Simpson | NC | 27879 | US |
| carol denson | simpsonville | SC | 29680 | US |
| cindie casazza | Simpsonville | SC | 29680 | US |
| yolanda SMITH | Simpsonville | SC | 29681 | US |
| Imani Hunt | Simpsonville | | 29681 | US |
| Kylee Raushenberger | Simpsonville | | 29681 | US |
| Thavius Jenkins | Simpsonville | SC | 29681 | US |
| Chris Griffin | Simpsonville | SC | 29681 | US |
| Sydney Sullivan | Simpsonville | | 29681 | US |
| Gabby Epps | Simpsonville | | 29681 | US |
| Elizabeth Senn | Simsboro | LA | 71275 | US |
| Alfredo Ramos | Simsbury | | 6070 | US |
| River Meyer | Simsbury | | 6070 | US |
| Jordyn Aponte | Simsbury | | 6070 | US |
| Ashley Therian | Simsbury | | 6070 | US |
| Stephon Lawson | Simsbury | | 6089 | US |
| Mimi Larifla | Sindelfingen | | 71069 | Germany |
| Rahim Shahriari | Singapore | | 6 | Singapore |
| h h | Singapore | | 18 | Singapore |
| Edythe Kimana | Singapore | | 18 | Singapore |
| riley ang | Singapore | | 18 | Singapore |
| yumi mizu | Singapore | | 27 | Singapore |
| Nadiah Hazirah | Singapore | | 53 | Singapore |
| hazel soo | Singapore | | 54 | Singapore |
| Hazel Yew | Singapore | | 54 | Singapore |
| Mishal Rostte | Singapore | | 79 | Singapore |
| Uschi Reducka | singapore | | 48623 | Singapore |
| Chandhini Chandra Moha | Singapore | | 530529 | Singapore |
| Cherry Lim | Singapore | | | Singapore |
| Ee Chen | Singapore | | | Singapore |
| Sneha Chandra | Singapore | | | Singapore |
| Mi Lee | Singapore | | | Singapore |
| Nullmold Tawhid | Singapore | | | Singapore |
| esther then | Singapore | | | Singapore |

| | | | | |
|---|---|---|---|---|
| Geralyn Tan | Singapore | | | Singapore |
| L T | Singapore | | | Singapore |
| Shriya Tergaonkar | Singapore | | | Singapore |
| Yu Min Lim | Singapore | | | Singapore |
| Sab W | Singapore | | | Singapore |
| Syasya Lidiya | Singapore | | | Singapore |
| Adelle Chan | Singapore | | | Singapore |
| Kavin Balaji | Singapore | | | Singapore |
| chloe ang kay sim | Singapore | | | Singapore |
| nicole chiang | Singapore | | | Singapore |
| Nghi Bùi | Singapore | | | Singapore |
| angelina goh :D | Singapore | | | Singapore |
| Javeria Atique | Singapore | | | Singapore |
| hana kit | Singapore | | | Singapore |
| Charlotte Tan | Singapore | | | Singapore |
| Berinne Quek | Singapore | | | Singapore |
| Andrea Tan | Singapore | | | Singapore |
| Madeline Cook | Singapore | | | Singapore |
| : ) | Singapore | | | Singapore |
| si yu | Singapore | | | Singapore |
| kate chui | Singapore | | | Singapore |
| Vivienne Lim | Singapore | | | Singapore |
| citrus c | Singapore | | | Singapore |
| Grace Ní Laoighre | Singapore | | | Singapore |
| Cynthia Mueller | Singapore | | | Singapore |
| enya chan | Singapore | | | Singapore |
| goh ning xin | Singapore | | | Singapore |
| beverly chia | Singapore | | | Singapore |
| cassandra lee | Singapore | | | Singapore |
| Yoon Jae | Singapore | | | Singapore |
| Stella Ramos | Sinop | | | Brazil |
| Marie De Leenheer | Sint-niklaas | | 9100 | Belgium |
| Vanessa Delgadillo | Sioux City | | 51101 | US |
| Melissa Roberts | Sioux City | IA | 51103 | US |
| Leonardo Alvarez | Sioux City | | 51104 | US |
| Mya Franco | Sioux City | | 51104 | US |
| Michael Finch | Sioux city | IA | 51105 | US |
| Mark Sortino | Sioux City | | 51106 | US |
| Steven Hayward | Sioux City | | 51106 | US |
| Laila Neustrom | Sioux City | | 51106 | US |
| nizsha flory | Sioux City | | 51106 | US |
| Alexys Kallsen | Sioux City | | 51106 | US |
| Eliana Christiansen | Sioux falls | SD | 57103 | US |
| Kirsten Mcfarling | Sioux Falls | SD | 57103 | US |
| Theda J Gallegos | Sioux Falls | SD | 57104 | US |
| cookie time | Sioux Falls | | 57105 | US |
| Jenny Bailey | Sioux Falls | SD | 57108 | US |
| Heathrebka Gayetaye | Sioux Falls | | 57108 | US |
| Matai Gaede | Sioux Falls | | 57108 | US |
| Amyah Renville | Sisseton | | 57262 | US |
| alyse freeman | sister bay | WI | 54234 | US |
| Cliff Brush | Sisters | OR | 97223 | US |
| Lise Carreras | Sitges | | 8870 | Spain |
| Jeannie Jay | Sitka | AK | 99835 | US |
| Lynn Ebongue | Six-fours-les-plages | | 83140 | France |
| Alaa Ayad | Skaneateles | | 13152 | US |
| Ella Arroyo | Skaneateles | | 13152 | US |
| Sadia Hayle | Skara | | 532 33 | Sweden |
| Emmeli Blåka Marthinser | Skarnes | | | Norway |
| Diana Andersson | Skellefteå | | | Sweden |
| Stina Vikdahl | Skellefteå | | | Sweden |

| | | | | |
|---|---|---|---|---|
| Leif Stenlund | Skelleftehamn | | | Sweden |
| Charlotte Haggerty | Skillman | NJ | 8558 | US |
| Maryellen Molnar | Skillman | NJ | 8558 | US |
| Trine Madsen | Skive | | | Denmark |
| Sara Fjelland | Skjetten | | | Norway |
| Lynne Firestone | Skokie | IL | 60076 | US |
| Susan Maurer | Skokie | IL | 60076 | US |
| Remi Welbel | Skokie | IL | 60076 | US |
| Penny Kavonius-Donado | Skokie | IL | 60076 | US |
| Susan Phillips | Skokie | IL | 60076 | US |
| Debra Harris | Skokie | IL | 60076 | US |
| madison pham | Skokie | | 60076 | US |
| ray quadri | Skokie | IL | 60076 | US |
| Betty Huynh | Skokie | | 60077 | US |
| ANDREW GILMAN | skokie | IL | 60077 | US |
| Benji Owens | Skokie | | 60077 | US |
| Debbie Tishel | Skokie | IL | 60087 | US |
| Aleksandra Pavlovska | Skopje | | | Macedonia (FYRO |
| glockie in my raRWWiez | Skopje | | | Macedonia (FYRO |
| Valerija Gjorgievska | Skopje | | | Macedonia (FYRO |
| Marija Filipova | Skopje | | | Macedonia (FYRO |
| Aleksandra Jovovik | Skopje | | | Macedonia (FYRO |
| Eva Donceva | Skopje | | | Macedonia (FYRO |
| Jessica Bycroft | Skopje | | | Macedonia (FYRO |
| john fletcher | Skowhegan | | 4976 | US |
| Azalea Nordin | Skudai | | 81300 | Malaysia |
| Niedal Zulkefli | Skudai | | 81300 | Malaysia |
| Iris Insyirah | Skudai | | 81300 | Malaysia |
| Darren Josh | Skudai | | | Malaysia |
| Anne kirk | Slagelse | | | Denmark |
| Kylie Friz | Slatington | | 18080 | US |
| Aaron Smith | Slatington | PA | 18080 | US |
| Camryn Birosik | Slatington | | 18080 | US |
| Mel Salazar | SLC | | 84107 | US |
| Scott Cowan | SLC | UT | 84109 | US |
| Heidi Evans | SLC | UT | 84115 | US |
| Annette York | SLC | UT | 84121 | US |
| Mike Cornman | Sleepy Hollow | IL | 60118 | US |
| Piper Jones | Sleepy Hollow | | 60118 | US |
| Natasha Smith | Slidell | | 70458 | US |
| Addison Jadro | Slidell | | 70458 | US |
| Victoria Padilla | Slidell | | 70458 | US |
| Christie Ruppel | Slidell | LA | 70460 | US |
| kyndra davis | Slidell | LA | 70461 | US |
| Mozell Scott | Slidell | LA | 70461 | US |
| Sarah Toepfer | Slidell | | 70461 | US |
| Claudia Blanc | Slidell | | 70461 | US |
| Dennis Formento | Slidell, LA | LA | 70458 | US |
| Grace Durcan | Sligo | | | Ireland |
| Sara Gresbach | Slinger | WI | 53086 | US |
| estefania dsouza | slough | | sl1 5el | UK |
| Malika Jaih | Smara | | | Morocco |
| Wiktoria Biała | Smigiel | | | Poland |
| Elian Emazpkue | Smiltene | | LV-4729 | Latvia |
| Melinda Salisbury | Smithfield | RI | 2917 | US |
| Joan Mahoney | Smithfield | RI | 2917 | US |
| Lanse Davis | Smithfield | VA | 18940 | US |
| Travis Thomas | Smithfield | VA | 23430 | US |
| Diedre Jackson | Smithfield | VA | 23430 | US |
| djdjdj ndndjd | Smithfield | | 23430 | US |
| Abryonna Daniels | Smithfield | | 27577 | US |

| | | | | |
|---|---|---|---|---|
| michael prainito | smithtown | NY | 11787 | US |
| Ismet Kipchak | Smithtown | NY | 11787 | US |
| grace wellbroxk | Smithtown | | 11787 | US |
| Matt Terrana | Smithtown | | 11787 | US |
| Miriam Seda | Smithtown | NY | 11787 | US |
| Ericka Wilson | Smithville | | 8201 | US |
| Lilly Eastep | Smithville | | 64089 | US |
| Brielle Off | Smithville | | 64089 | US |
| twola nealy | Smithville | TX | 78957 | US |
| Aizik Hernandez | Smithville | | 78957 | US |
| William Shotwell | Smithville | | 78957 | US |
| Qin Li | Smithville | | 78957 | US |
| Tatqna Ganova | Smolyan | | 4700 | Bulgaria |
| Hans Moukeka | Smryna | GA | 30082 | US |
| Fathia Sanni | Smyrna | | 19977 | US |
| Tyler McDonald | Smyrna | GA | 30080 | US |
| Kimberly Marsh | Smyrna | GA | 30080 | US |
| chriss marshall | Smyrna | | 30080 | US |
| Jacinta DeCaro | Smyrna | GA | 30080 | US |
| Allicia Salomon | Smyrna | GA | 30080 | US |
| Abigail Barlow | Smyrna | GA | 30080 | US |
| Sky Jones | Smyrna | | 30080 | US |
| Carol Moreno | Smyrna | | 30080 | US |
| Madison Garner | Smyrna | | 30080 | US |
| Giancarlo Hernandez | Smyrna | | 30080 | US |
| Adriana Clanton | Smyrna | | 30080 | US |
| Moses Dike | Smyrna | | 30080 | US |
| Rachael Hearn | Smyrna | GA | 30080 | US |
| McKenzie Titus | Smyrna | | 30080 | US |
| Freddie Aguilar | Smyrna | TN | 37167 | US |
| jimmy james | smyrna | TN | 37167 | US |
| Saskia Hoff | Smyrna | | 37167 | US |
| Tc Wallace jr | Smyrna | TN | 37167 | US |
| Dena Dela Rosa | Smyrna | | 37167 | US |
| melanie pano | Smyrna | | 37167 | US |
| Mu Hsi | Smyrna | | 37167 | US |
| nahida dhea | Smyrna | | 37167 | US |
| T Z | Smyrna | | 37176 | US |
| Lauren **** | Sneads Ferry | | 28460 | US |
| umniyah ali | Sneads Ferry | | 28460 | US |
| Feia Vanhee | Snellegem | | | Belgium |
| Alex Foster | Snellville | GA | 30039 | US |
| Tony Lentini | Snellville | GA | 30039 | US |
| maya peabody | Snellville | | 30039 | US |
| Omari Gibson | Snellville | GA | 30039 | US |
| Monique Bush | Snellville | GA | 30039 | US |
| Lily Barrett | Snellville | GA | 30039 | US |
| Benjamin Reiss | Snellville | GA | 30039 | US |
| Crawford Linda | Snellville | GA | 30039 | US |
| Amya Garner | Snellville | | 30039 | US |
| Anylah WESTON | Snellville | | 30039 | US |
| Keneisha Davis-carr | Snellville | | 30039 | US |
| Marla Caldwell | Snellville | GA | 30078 | US |
| Nicole Black | Snellville | GA | 30078 | US |
| Marjorie Miller | snellville | GA | 30078 | US |
| Aletha Clark | Snellville | GA | 30078 | US |
| gisselle arellano | Snellville | | 30078 | US |
| Camille MacKinnon | Snohomish | WA | 98290 | US |
| Riley O'Shea | Snohomish | WA | 98290 | US |
| Nicole Stiegler | Snohomish | WA | 98290 | US |
| Rev. Christopher Standing | Snohomish | WA | 98290 | US |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Gannon | Snohomish | WA | | 98296 | US |
| Igor Kotilevskiy | Snohomish | WA | | 98296 | US |
| Wendy Hernandez | Snohomish | | | 98296 | US |
| halima jammeh | Snohomish | | | 98296 | US |
| Brydian Forrest | Snoqualmie | WA | | 98065 | US |
| Alex McLean | Snoqualmie | WA | | 98065 | US |
| Jennifer Gates | Snoqualmie | WA | | 98065 | US |
| Scott Jones | Snoqualmie | WA | | 98065 | US |
| logan novak | snowmass | | | 81654 | US |
| Bob Joseph | So. Plainfield | NJ | | 7080 | US |
| Nikoline Hansen | Søborg | | | | Denmark |
| Nicole Z. | SoCal | | | 91730 | US |
| Grady Smith | Social Circle | GA | | 30025 | US |
| Brandon Browne | Socorro | | | 87801 | US |
| Josie Tigner | Socorro | | | 87825 | US |
| Simon Liam | Sod | | | 24910 | US |
| Bob Kukachka | Soda Springs | ID | | 83276 | US |
| Chöp Chöp | Södertälje | | | | Sweden |
| Nova Riiner | Södertälje | | | | Sweden |
| Aliyah Gawell | Södertälje | | | | Sweden |
| Lora Ivanova | Sofia | | | 1000 | Bulgaria |
| Maksim Delibaltov | Sofia | | | | Bulgaria |
| Jenia Kyoseva | Sofia | | | | Bulgaria |
| Vanya Kolevs | Sofia | | | | Bulgaria |
| Stacy Samoilova | Sofia | | | | Bulgaria |
| Ilona Daranyi | Sogamoso | | | | Colombia |
| Alaa Mohammed | Sohar | | | | Oman |
| Aya Zemraoui | Soignies | | | | Belgium |
| Jessica Connell | Solana Beach | CA | | 92075 | US |
| Paris Lovely | Solana Beach | CA | | 92075 | US |
| Esther Frederickson | Soldotna | AK | | 99669 | US |
| Nahoby Trujillo | Soledad | | | 93960 | US |
| Sophia Hernandez | Soledad | CA | | 93960 | US |
| Emily Ortiz | Soledad | | | 93960 | US |
| Miriam Tena | Soledad | | | 93960 | US |
| Thea Hitchcock | Solihull | | B91 | | UK |
| Jess Redpath | Solihull | | B91 | | UK |
| Fearne Bosco | Solihull | | B91 | | UK |
| Specific Ocean | Sollebrunn | | | | Sweden |
| Adelia Edman | Sollefteå | | | | Sweden |
| Melody Afghani | Sollentuna | | 191 49 | | Sweden |
| Angel Ompod | Sollentuna | | | | Sweden |
| Yasmin Zarvan | Sollentuna | | | | Sweden |
| Elin Boierth | Solna | | | | Sweden |
| Michelle Perez | Solon | OH | | 44139 | US |
| Angela Ugran | Solon | OH | | 44139 | US |
| Ashlyn Fitzgerald | Solon | | | 44139 | US |
| Malika Martin | Solon | OH | | 44139 | US |
| A D | Solon | OH | | 44139 | US |
| daniela Benitez | Solon | | | 44139 | US |
| James Sheets | Solon | IA | | 52333 | US |
| Deborah Wilson-Kennedy | Solvang | CA | | 93463 | US |
| E G | Some City | FL | | 33333 | US |
| Bree Wrisley | Somers | | | 6071 | US |
| Kiritin Ramnarace | somers | | | 10589 | US |
| Genevieve Lawson | Somers | NY | | 10589 | US |
| patrick cronin | Somers | NY | | 10589 | US |
| samantha slockbower | Somers | | | 10589 | US |
| Paul Avila | Somers Point | NJ | | 8232 | US |
| Haylee Johnson | Somers Point | | | 8244 | US |
| michaela eugenio | Somerset | | | 2725 | US |

| Tonja Watson | Somerset | NJ | | 8873 | US |
| Belinda Caraballo | Somerset | NJ | | 8873 | US |
| Cherry Ainsworth | Somerset | NJ | | 8873 | US |
| Amy Cartagena | Somerset | NJ | | 8873 | US |
| Casey Musarra | Somerset | NJ | | 8873 | US |
| Sherry Jennings | Somerset | NJ | | 8873 | US |
| Mabinty Sesay | Somerset | | | 8873 | US |
| Ismael Cartagena | Somerset | NJ | | 8873 | US |
| nora c | Somerset | | | 8873 | US |
| Gloria Monteon | Somerset | | | 8873 | US |
| Michael Bailey | Somerset | NJ | | 8873 | US |
| Jaeda Wildgoose | Somerset | | | 8873 | US |
| Thara M | Somerset | | | 8873 | US |
| Hanna Slesinski | Somerset | | | 15501 | US |
| Kedrick Weaver | Somerset | KY | | 42501 | US |
| Lacy Neeley | Somerset | | | 42503 | US |
| Daniela Treviño | Somerset | | | 78069 | US |
| Jess Edmonstone | Somerset | | BS26 | | UK |
| Katie Smith | Somerset | | Street | | UK |
| Charlie Simmons | Somerset | | TA8 | | UK |
| Emily Fineberg | Somerset | | | | US |
| Rebecca Letourneau | Somersworth | NH | | 3878 | US |
| Maria Guzman | Somersworth | | | 3878 | US |
| Rebecca Augustin | Somerton | AZ | | 85350 | US |
| Lizbeth Alvarez | Somerton | | | 85350 | US |
| Francisco Quintero | Somerton | | | 85350 | US |
| Melissa Mckiernan | Somerville | MA | | 2143 | US |
| Laura Duff | Somerville | MA | | 2143 | US |
| Kate Bunkerneto | Somerville | MA | | 2143 | US |
| Nathaniel Somes | Somerville | MA | | 2143 | US |
| Patrick Woodring | Somerville | | | 2143 | US |
| Alice Gamache | Somerville | MA | | 2143 | US |
| Donald Williams | Somerville | MA | | 2144 | US |
| Sheena Chatterjee | Somerville | MA | | 2144 | US |
| Marlie Rosier | Somerville | | | 2144 | US |
| Amy Dierberger | Somerville | MA | | 2145 | US |
| Jennie Blodgett | Somerville | MA | | 2145 | US |
| Resa Blatman | Somerville | MA | | 2145 | US |
| Emilia Sheridan | Somerville | | | 2145 | US |
| nick deangelo | Somerville | | | 2145 | US |
| Kerry Millan | Somerville | NJ | | 8876 | US |
| Davis Riley | Somewhere | | | 29464 | US |
| Kass Obi | Somewhere | | | 54960 | US |
| olivia | somewhere | | | | US |
| Priya Agarwal | Somis | | | 93066 | US |
| Sausage Mama | Sønderborg | | | | Denmark |
| Tanya Marsh | Sonoma | | | 95476 | US |
| Joshua Gramse | Sonoma | CA | | 95476 | US |
| Jaquelyn Cervantes | Sonoma | | | 95476 | US |
| Ivy Hale | Sonoma | | | 95476 | US |
| Maya Santoyo | Sonoma | | | 95476 | US |
| Eva Tate | Sonoma | | | 95476 | US |
| Samantha Cruz | Sonoma | | | 95476 | US |
| Rachael Cecchetti | Sonoma | CA | | 95486 | US |
| Robert Morrison | Sonora | CA | | 95370 | US |
| Kassidy Imhoff | Sonora | | | 95370 | US |
| Avery Whiteley | Sooke | | V9Z | | Canada |
| ainsley bell | Sooke | | V9Z | | Canada |
| Julita Makowska | Sopot | | 81-747 | | Poland |
| Marianna Mejia | Soquel | CA | | 95073 | US |
| mo ryan | Soquel | CA | | 95073 | US |

| | | | | |
|---|---|---|---|---|
| Paige Schieferstein | Soquel | CA | 95073 | US |
| Savannah Toshikian | Soquel | CA | | US |
| Norman bandida | Sorocaba | | | Brazil |
| Melissa Aguiar | Sorocaba | | | Brazil |
| Frances Nelsen | Sorrento | FL | 32776 | US |
| Caitlin Strunk | Souderton | PA | 18964 | US |
| Margi Mulligan | Souderton | PA | 18964 | US |
| Brenda Davis | South Abington | PA | 18411 | US |
| Justine Soltys | South Amboy | NJ | 8879 | US |
| Savannah Banks | South Bend | | 46601 | US |
| Amanda Weaver | South Bend | IN | 46614 | US |
| Jessie Johnson | south bend | IN | 46614 | US |
| Rachel Ott | South Bend | IN | 46615 | US |
| Terri Suico | South Bend | IN | 46616 | US |
| Anjali Pant | South Bend | IN | 46619 | US |
| Marie Bubelenyi | South Bend | IN | 46619 | US |
| Kylie Olejnik | South Bend | | 46619 | US |
| Erick Nieves | South Bend | IN | 46628 | US |
| John Rosetto | South Bend | IN | 46628 | US |
| C Mac | South Bend | IN | 46634 | US |
| Victoria Gardner | South Bend | IN | 46637 | US |
| Jacky van Leeuwen | South Boston | MA | 2127 | US |
| William Clark | South Burlingto | VT | 5403 | US |
| Dan Bailey | South Burlingto | VT | 5403 | US |
| Meghan Kearns | South Burlingto | VT | 5403 | US |
| Tallulah Richard | South Burlington | | 5403 | US |
| Adedamola Tombrown | South Burlingto | VT | 5403 | US |
| Danielle Rose | South Burlingto | VT | 5403 | US |
| Ayan Liban | South Burlington | | 5403 | US |
| Jessica Kaiser | South Burlingto | VT | 5403 | US |
| Ruby Fox | South Burlington | | 5403 | US |
| Eryn Aguila | South Burlington | | 5403 | US |
| Kayla Patton | South Charlest( | WV | 25303 | US |
| Ryan Duff | South Charleston | | 25309 | US |
| amanda smith | south charleston | | 25309 | US |
| Julia Cusimano | South Charlest( | OH | 45368 | US |
| wilnie padua | South Cotabato | | 9000 | Philippines |
| Emily Laus | South Deerfield | MA | 0 | US |
| Sandra Bustamante | South Deerfield | MA | 1373 | US |
| Heather Conboy | South Deerfield | MA | 1373 | US |
| Dylan Caines | South Deerfield | MA | 1373 | US |
| Chris Campbell | South Dennis | MA | 2660 | US |
| symone parent | South Dennis | | 2660 | US |
| Eileen Flaherty | South Easton | MA | 2375 | US |
| Linda Snell | South Easton | MA | 2375 | US |
| Janel Munoa | South Egremon | MA | 1258 | US |
| Ilse Fabela | South El Monte | CA | 91733 | US |
| Denise Lara | South Elgin | IL | 60177 | US |
| Ray Diehl | South Elgin | | 60177 | US |
| Heather Lyons | South Elgin | | 60177 | US |
| Kimberly Perez | South Elgin | | 60177 | US |
| Lara Amaro | South Elgin | | 60177 | US |
| Teagan Rehwinkel | South Elgin | | 60177 | US |
| Sarah Gustafson | South Elgin | | 60177 | US |
| Alexandra Burg | South Euclid | OH | 44121 | US |
| Raven Grove | South Fayette | PA | 15017 | US |
| Yessenia Quintero | South Gate | CA | 90280 | US |
| Ari Kingsley | South Gate | CA | 90280 | US |
| Auggie Esquivel | South Gate | CA | 90280 | US |
| Dianne Cayson | South Gate | CA | 90280 | US |
| Leslie Leon | South Gate | CA | 90280 | US |

| | | | | |
|---|---|---|---|---|
| Sophia Urias | South Gate | | 90280 | US |
| Michelle Garcia | South Gate | | 90280 | US |
| Aracely Villalpando | South Gate | | 90280 | US |
| Delilah Urena | South Gate | | 90280 | US |
| Aliana Olmos | South Gate | | 90280 | US |
| Maris Mac Farland | South Gate | | 90280 | US |
| Carly Aguilera | South Gate | | 90280 | US |
| Alma Jimenez | South Gate | | 90280 | US |
| nikki moreno | South Gate | | 90280 | US |
| Natasha Ramirez | South Gate | | 90280 | US |
| Angel Garcia | South gate | | 90280 | US |
| Gemma Gasca-Villanueva | South Gate | | 90280 | US |
| Sarianna Theall | South Grafton | | 1560 | US |
| Ary Laudeman | South Hadley | MA | 1075 | US |
| Sharleen human | South Hadley | | 1075 | US |
| Cassidy Pawul | South Hadley | MA | 1075 | US |
| Felix Mancini | South Hadley | | 1075 | US |
| Nancy Geitz | South Hadley | MA | 1075 | US |
| Ruby Richardson | South Hamilton | MA | 1982 | US |
| Teresa King | South Hamilton | | 1982 | US |
| Daisy Quiroga | South Haven | | 49090 | US |
| Dimitri Johnson | South Holland | IL | 60473 | US |
| Ananda Becton | South Holland | IL | 60473 | US |
| Siarra Williams | South Holland | IL | 60473 | US |
| Rochelle Hamilton | South Holland | IL | 60473 | US |
| Mikalah Wiedeman | South Holland | | 60473 | US |
| Taysha Brown | South Hutchinson | | 67505 | US |
| Jessie Merrill | South Jordan | UT | 84009 | US |
| Julie Elmahi | South Jordan | | 84009 | US |
| Ariana Lotulelei | South Jordan | UT | 84009 | US |
| Angel Reyes | South Jordan | | 84089 | US |
| Hayden Harvey | South Jordan | | 84095 | US |
| Katlyn 殺 | South Jordan | | 84095 | US |
| Tyler Nunya | South Jordan | | 84095 | US |
| Emily Haws | South Kingstow | RI | 2881 | US |
| Grace Larson | South Lake Tah | CA | 96150 | US |
| Gary Slossberg | South Lake Tah | CA | 96150 | US |
| Kaya Roberts | South Lake Tah | CA | 96150 | US |
| Melissa Thrall | South Lyon | MI | 48178 | US |
| will przesmycki | South Lyon | MI | 48178 | US |
| Wendy Bertan | South Lyon | MI | 48178 | US |
| Lauren Schleh | South Lyon | MI | 48178 | US |
| Lainie Slavin | South Melbourne | | 3205 | Australia |
| Carolyn Van Dyke | South Mills | NC | 27976 | US |
| Candy Martinez sanchez | South Molton | EX36 | | UK |
| Wendy Nichols | South Ogden | UT | 84405 | US |
| Nancy Tipnis | South Orange | NJ | 7079 | US |
| Dilinna Oraedu | South Orange | NJ | 7079 | US |
| Terilyn Williams | South Orange | NJ | 7079 | US |
| Kate Eigen | South Orange | | 7079 | US |
| Jeffrey Gluckman | South Orange | NJ | 7079 | US |
| Natalie Tran | South Orange | | 7079 | US |
| Mohamad Khan | South Ozone P | NY | 11420 | US |
| Roberta Morris | South Ozone P | NY | 114217 | US |
| maeve grocki | South Paris | | 4281 | US |
| Ava St. Laurent | South Paris | | 4281 | US |
| Cristina Versage | South Pasaden | CA | 91030 | US |
| Donna Tucker | South Pasaden | CA | 91030 | US |
| Elizabeth Finnegan | South Pasaden | CA | 91030 | US |
| Grace Dennis | South Pasadena | | 91030 | US |
| Arielle Daxon | South Pasaden | CA | 91030 | US |

| | | | | |
|---|---|---|---|---|
| osman mohamed | South Pasadena | CA | 91030 | US |
| Simon Zhang | South Pasadena | | 91030 | US |
| Makenna Tolbert | South Point | | 45680 | US |
| Heather Ripley | South Portland | ME | 4106 | US |
| kathy alcott | South Portland | ME | 4106 | US |
| Glen Farrar | South Portland | ME | 4106 | US |
| Charles Reid | south portland | ME | 4106 | US |
| Yvette Pratt | South Portland | ME | 4106 | US |
| leora MOSSTON | South Portland | ME | 4106 | US |
| emilie keefe | South Portland | | 4106 | US |
| Eli Sinc | South Portland | | 4106 | US |
| Venus-Val TOWER | South Portland | ME | 4106 | US |
| Julia Levasseur | South Portland | | 4106 | US |
| Ella Clark | South Portland | | 4106 | US |
| Lissette Valerio | South Richmon | NY | 11419 | US |
| SUDESH PERSAUD | South Richmon | NY | 11419 | US |
| Grace Hattery | South Riding | | 20152 | US |
| Toni Borden | South River | NJ | 8882 | US |
| K R | South Royalton | VT | 5068 | US |
| Carol Brunzell | South Saint Pau | MN | 55075 | US |
| Juanita Dawson-Rhodes | South Salem | NY | 10590 | US |
| Ron Parsons | South San Fran | CO | 94080 | US |
| Yukari Sakura | South San Fran | CA | 94080 | US |
| Rashad Jaghab | South San Fran | CA | 94080 | US |
| Hope Ryan | South San Fran | CA | 94080 | US |
| Rolando DeLaRosa | South San Fran | CA | 94080 | US |
| Mattie Al-Ghani | South San Fran | CA | 94080 | US |
| Julie Christina | South San Francisco | | 94080 | US |
| anna raj | South San Francisco | | 94080 | US |
| Thomas Mui | south san francisco | | 94080 | US |
| Joy Mishra | South San Francisco | | 94080 | US |
| Sophia Avenido | South San Francisco | | 94080 | US |
| Rose Fernandez | South San Francisco | | 94080 | US |
| Melissa Gonzalez | South San Francisco | | 94080 | US |
| Thomas Duntley | South Sutton | NH | 3273 | US |
| Michelle Feely | South Weymou | MA | 2190 | US |
| Haley McShane | South Weymou | MA | 2364 | US |
| Jennifer Bouquot | South Windsor | CT | 6074 | US |
| Kathleen Pasakarnis | South Windsor | CT | 6074 | US |
| K Rose | South Windsor | CT | 6074 | US |
| Hamnah Siddiqui | South Windsor | | 6074 | US |
| Juliana Fernandez | South Windsor | | 6074 | US |
| Mary Blocklin | South Windsor | CT | 6074 | US |
| Damian Humphrey | South Windsor | | 6074 | US |
| Leyla Holmes | South Yarmouth | | 2664 | US |
| Madison L | South Yarmouth | | 2664 | US |
| Emma Cook | Southall | | UB1 | UK |
| Chloe Ball | Southall | | UB1 | UK |
| Nicole Tripp | Southampton | MA | 1073 | US |
| PC Rowley | Southampton | NJ | 8088 | US |
| Eliza Josephson | Southampton | | 11968 | US |
| evelyn gonzalez | Southampton | | 11968 | US |
| Samantha Gutierrez | Southampton | | 11968 | US |
| Kevin Bonner | Southampton | PA | 18966 | US |
| Meher Notani | Southampton | | 18966 | US |
| Nicholas Sein | Southampton | PA | 18966 | US |
| Elsa Prempeh | Southampton | SO14 | | UK |
| billy holmes | southampton | so16 | | UK |
| Laura West | Southampton | so163gf | | UK |
| Kyla Goodman | southaven | | 38008 | US |
| William Snook | Southaven | MS | 38671 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Selena Haley | Southaven | | 38671 | US |
| James McGowen | Southaven | MS | 38671 | US |
| Natalie McCollum | Southaven | MS | 38672 | US |
| Marie Fedor | Southbridge | | 1550 | US |
| Jeri Taylor | Southbury | CT | 6488 | US |
| Lianna Furnari | Southbury | | 6488 | US |
| Mia Zullo | Southbury | | 6488 | US |
| Lillie Elston | Southend-on-sea | | SS2 4UH | UK |
| Ondreya Girasoli | Southern Pines NC | | 28387 | US |
| Michele Wells | Southfield | MI | 48033 | US |
| Darryl Clarke | Southfield | MI | 48033 | US |
| Dana Jefferson | Southfield | MI | 48033 | US |
| Laniya Mason | Southfield | | 48033 | US |
| taylor williams | Southfield | | 48033 | US |
| Robbie Davis | Southfield | MI | 48034 | US |
| Kendall Hall | Southfield | | 48034 | US |
| Reva Webster | Southfield | MI | 48075 | US |
| Antoinette Beglar | Southfield | MI | 48075 | US |
| Roy Daggs III | Southfield | MI | 48075 | US |
| Shari Ware | Southfield | MI | 48075 | US |
| Kelli Holbrook | Southfield | MI | 48076 | US |
| Madeline Wilson | Southfield | MI | 48076 | US |
| Carol Zitnik | Southfield | MI | 48076 | US |
| Debra Martin | Southfield | MI | 48076 | US |
| Madria Everson | Southfield | | 48076 | US |
| Caidon Haliburton | Southfield | MI | 48076 | US |
| Jennifer Brown | Southfield | | 48076 | US |
| Winter Scott | Southfield | | 48076 | US |
| Evelyn Jones | Southfield | | 48076 | US |
| Christie Walters | Southfield | TN | 48086 | US |
| Maureen Sheahan | Southfield | MI | 48033-3520 | US |
| Tionn Beverly | Southfield | | | US |
| Gureesha Sohan | Southfields | | SW18 | UK |
| Gordon Ng | Southgate | | 48195 | US |
| Margaret Douglass | Southgate | MI | 48195 | US |
| aubrey butterfield | Southgate | | 48195 | US |
| Sarah Bent | Southgate | | 48195 | US |
| Tressa Montent | Southington | | 6460 | US |
| David Edwards | Southington | CT | 6489 | US |
| Sharon Thorstenson | Southington | | 6489 | US |
| Elizabeth Ball | Southlake | TX | 76092 | US |
| Gina Hadly | Southlake | | 76092 | US |
| Sarah Bennett | Southlake | TX | 76092 | US |
| Lucia� Livingston | Southlake | | 76092 | US |
| Chelsea Ybarra | Southlake | | 76092 | US |
| Bridget Atchley | Southport | NC | 28461 | US |
| Lucy Franks | Southport | | 28461 | US |
| Lauren Myers | Southport | FL | 32409 | US |
| Karina Renkas | Southwick | | 1077 | US |
| Nicole Leavitt | Southwick | | | US |
| Nicole Makos | Southwindsor | | 6074 | US |
| Ashley Kimo Sylvester | Spanaway | WA | 98387 | US |
| Ashton Westfall | Spanaway | | 98387 | US |
| Piper Woody | Spanaway | | 98387 | US |
| Candace Jade | Spanaway | | 98387 | US |
| Emma Sandberg | Spånga | | | Sweden |
| Betty Haile | Spånga | | | Sweden |
| Aurora Bateman | Spanish Fork | UT | 84660 | US |
| Joel Woods | Spanish Fort | AL | 36527 | US |
| Timona Williams | Spanish Town | | | Jamaica |
| Michelle Bee | Sparkill | | 10976 | US |

| | | | | |
|---|---|---|---|---|
| Joi Beaulieu | Sparks | | 31647 | US |
| Eric Luna | Sparks | NV | 89431 | US |
| Hetna Rodriguez | Sparks | | 89431 | US |
| Nathaniel Hamer | Sparks | NV | 89431 | US |
| Linda King-Shaw | Sparks | NV | 89431 | US |
| Madison Vieira | Sparks | | 89431 | US |
| Robert Bigelow | Sparks | NV | 89434 | US |
| Sheila Bell | Sparks | NV | 89434 | US |
| Nancy Hoffman | Sparks | NV | 89434 | US |
| valerie Santos | Sparks | NV | 89434 | US |
| Leslie Rivera | Sparks | NV | 89436 | US |
| Margaret Reeves | Sparks | NV | 89436 | US |
| Angelina Schiedel | Sparks | NV | 89436 | US |
| Victoria Cabanilla | Sparks | | 89436 | US |
| Kat Doe | Sparks | NV | 89436 | US |
| Lynsey Kennedy | Sparks | | 89436 | US |
| Allie Graham | Sparks | NV | 89441 | US |
| L. LeBlanc | Sparks | NV | 89441 | US |
| John Moon | Sparks | NV | 89441 | US |
| Annie Lin | Sparrows Point | | 21219 | US |
| Elizabeth-Hailey DeGaspe | Sparta | NJ | 7871 | US |
| Isobel Aznar-Walker | Sparta | NJ | 7871 | US |
| timothy c | Sparta | | 7871 | US |
| Rylee Ross | Sparta | | 7871 | US |
| Tristan Vollero | Sparta | | 7871 | US |
| Angelina Maher | Sparta | | 7871 | US |
| Kati Fanning | Sparta | WI | 54656 | US |
| Cadence Zwiefel | Sparta | | 54656 | US |
| Tim Halverson | Sparta | | 54656 | US |
| Candace Champion | Spartanburg | SC | 29301 | US |
| LD Amos | spartanburg | SC | 29301 | US |
| M Lang | Spartanburg | SC | 29301 | US |
| Alexa O'Dell | Spartanburg | | 29301 | US |
| Amari Foster | Spartanburg | | 29301 | US |
| Sadie Orlando | Spartanburg | | 29301 | US |
| Stephanie McAllister | Spartanburg | | 29301 | US |
| Sarah Gray | Spartanburg | SC | 29301 | US |
| Kenneth Muhammad | Spartanburg | SC | 29302 | US |
| Jean Fontilus | Spartanburg | SC | 29302 | US |
| Susan Carter | Spartanburg | SC | 29302 | US |
| Micheal Tier | Spartanburg | | 29302 | US |
| Eleanor Coleman | Spartanburg | | 29302 | US |
| James Harmon | Spartanburg | SC | 29303 | US |
| Angela Williams | Spartanburg | SC | 29303 | US |
| Aneko Barnes | Spartanburg | | 29303 | US |
| Nouchee Vang | Spartanburg | | 29323 | US |
| Amonette sellers | Spencer | | 14883 | US |
| Kerstin Robinson | Spencer | | 47460 | US |
| Isabelle Jones | Spencerport | | 14559 | US |
| Marki Stevens | Spiceland | | 47385 | US |
| Melissa Brewer | Spicewood | TX | 78669 | US |
| Laura Camemzind | Spiez | | | Switzerland |
| Johnny Hopkins | Spindale | NC | 28160 | US |
| Chloe Livingston | Spirit Lake | ID | 83869 | US |
| Maranda Land | Splendora | | 77372 | US |
| Jakov Franjetić | Split | | 21000 | Croatia |
| Marta Maer | Split | | | Croatia |
| Mia Balaban | Split | | | Croatia |
| Carmela Salazar | Spokane | | 99037 | US |
| Tom Gose | Spokane | WA | 99201 | US |
| Karina Sutker | Spokane | | 99201 | US |

| Malisa DeOchoa | Spokane | WA | 99202 US |
| Fr. Michael Hatcher | Spokane | WA | 99202 US |
| Solana Goodteacher | Spokane | | 99202 US |
| Madeline Arndt | Spokane | | 99202 US |
| Kermit R Nelson | Spokane | WA | 99203 US |
| Atiyanna Flores | Spokane | | 99203 US |
| Brian Gilden | Spokane | WA | 99204 US |
| Suerain Davenport | Spokane | WA | 99204 US |
| Nichole Gibson | Spokane | WA | 99205 US |
| Penelope Hughes | Spokane | WA | 99205 US |
| Susie Ellis | Spokane | WA | 99205 US |
| Catharine Roth | Spokane | WA | 99205 US |
| Sarah Goetze | Spokane | | 99205 US |
| Aaliyah Ray | Spokane | | 99205 US |
| Monika Garza | Spokane | WA | 99205 US |
| shelby sanders | spokane | WA | 99206 US |
| Jenna Key | Spokane | | 99206 US |
| Stick Boiii | Spokane | | 99206 US |
| emily johnson | Spokane | | 99206 US |
| Rachelle DeLeon | Spokane | WA | 99207 US |
| william mcgunagle | spokane | WA | 99207 US |
| Michael Bernal | Spokane | WA | 99207 US |
| John-Paul Hunt | Spokane | WA | 99207 US |
| Alyssa Eucker | Spokane | WA | 99207 US |
| Adrie Pimentel | Spokane | WA | 99207 US |
| April Sullivan | Spokane | WA | 99208 US |
| Elizabeth Diaz | Spokane | | 99208 US |
| Bryce Anderson | Spokane | | 99208 US |
| Yerania Valdovinos | Spokane | | 99208 US |
| Yareth Valdovinos | Spokane | | 99208 US |
| Marandakae Pourier | Spokane | | 99208 US |
| haleigh caslow | Spokane | | 99208 US |
| Donielle Owens | Spokane | WA | 99208 US |
| mikaela lavasseur | Spokane | | 99208 US |
| Roger Pruneda | Spokane | WA | 99208 US |
| Deanna Garbe | Spokane | WA | 99212 US |
| Rowan Wood | Spokane | WA | 99212 US |
| Shamra Andrews | Spokane | WA | 99216 US |
| Sabrina Jacklin | Spokane | WA | 99216 US |
| Madelyn Reeves | Spokane | | 99216 US |
| Dejuan Stevens | Spokane valley | | 99206 US |
| Francine Medina | Spotswood | | 8884 US |
| Alexandra Papadakis | Spotsylvania | VA | 22551 US |
| madison squared | Spotsylvania | | 22551 US |
| Valerie Ackerman | Spotsylvania | VA | 22553 US |
| Gemma Rose | Spotsylvania | | 22553 US |
| Brianna Acosta | Spring | | 16389 US |
| Janie Lusignan | Spring | TX | 77286 US |
| Parquet Kristen | Spring | TX | 77373 US |
| Debbie nelson | Spring | TX | 77373 US |
| raisa roby | Spring | TX | 77373 US |
| Sunny._. Sunflower | Spring | | 77373 US |
| jill dillon | Spring | | 77373 US |
| Tevis Riddle | Spring | TX | 77373 US |
| Thomas Hendricks | Spring | TX | 77373 US |
| Sofia Landeros | Spring | | 77373 US |
| Jhara Matte-Chavez | Spring | | 77373 US |
| Saba Kidane | Spring | TX | 77373 US |
| Farrah Stewart-Tarver | Spring | TX | 77379 US |
| Shobha Nadarajah | Spring | TX | 77379 US |
| Melissa Jordan | Spring | TX | 77379 US |

| | | | | |
|---|---|---|---|---|
| Jessi Zavala | Spring | TX | 77379 | US |
| Tin Tai | Spring | TX | 77379 | US |
| Shay Ugoh | Spring | TX | 77379 | US |
| Emilia Graves | Spring | TX | 77379 | US |
| Isabella Delacruz | Spring | | 77379 | US |
| Natalie Nguyen | Spring | | 77379 | US |
| James Wade | Spring | | 77379 | US |
| Sharon Austin | Spring | | 77379 | US |
| Xtreme Kpop | Spring | | 77379 | US |
| Gabriela Camarillo | Spring | | 77379 | US |
| julia tran | Spring | | 77379 | US |
| selin yasar | Spring | | 77379 | US |
| Kyara Dutchover | Spring | | 77379 | US |
| Angela Algabri | Spring | TX | 77379 | US |
| Karen Nicki | Spring | TX | 77379 | US |
| Trenese Coom | Spring | TX | 77381 | US |
| Amit B | spring | TX | 77381 | US |
| Zachary Rathburn | Spring | | 77381 | US |
| Amanda Blue | Spring | | 77381 | US |
| Amber Ta | Spring | TX | 77381 | US |
| Dana Spruell | Spring | TX | 77381 | US |
| Leigh Thomas | Spring | TX | 77382 | US |
| Robert Barnes | Spring | TX | 77382 | US |
| Monica Christian | Spring | TX | 77382 | US |
| Magnus Kroken | Spring | | 77382 | US |
| Flora Tacquard | Spring | TX | 77382 | US |
| Thy Ho | Spring | TX | 77385 | US |
| Danica Reaves | Spring | TX | 77386 | US |
| Thomas Wallace | Spring | | 77386 | US |
| Colette Frazier | Spring | TX | 77388 | US |
| Karen Krall | Spring | TX | 77388 | US |
| Laura Spindor | Spring | TX | 77388 | US |
| Shruthi Anish | Spring | | 77388 | US |
| Greg Cooper | Spring | TX | 77388 | US |
| Crystal Duke | Spring | TX | 77388 | US |
| Mil C | Spring | | 77388 | US |
| Briana Davis | Spring | | 77388 | US |
| Omar Aldahouk | Spring | | 77388 | US |
| Marelyn Carmona | Spring | | 77388 | US |
| Ainhoa Velasco | Spring | | 77388 | US |
| john laurens | Spring | | 77388 | US |
| davon walter | Spring | | 77388 | US |
| DeedEe wyms | Spring | TX | 77389 | US |
| Britney Sanchez | Spring | TX | 77389 | US |
| Kathy Brunner | Spring | TX | 77389 | US |
| Agianee Horace | Spring | | 77389 | US |
| Marianna Sample | Spring | | 77389 | US |
| piper jenkins | Spring | | 77389 | US |
| fusi Dhjsjd | Spring | TX | ndjsns | US |
| Skyler Martinez | Spring | | | US |
| Jan Day | Spring Branch | | 78070 | US |
| Addison Markle | Spring Branch | | 78070 | US |
| Melissa Mull | Spring City | PA | 19475 | US |
| Dennis Clark | Spring City | PA | 19475 | US |
| Sieglinda Habersham | Spring Grove | PA | 17362 | US |
| Sydney Tutman | Spring Grove | | 17362 | US |
| Rayne Kintner | Spring Grove | | 17362 | US |
| Gabby Thrower | Spring hill | | 30074 | US |
| Chloe Bahadori | Spring Hill | FL | 34606 | US |
| Tracy Engle | Spring Hill | | 34608 | US |
| Jade Matthews | Spring Hill | | 34608 | US |

| | | | | |
|---|---|---|---|---|
| Mandy Wilburn | Spring Hill | | 34608 | US |
| Maiya Santos | Spring Hill | | 34608 | US |
| Audra Morrison | Spring Hill | | 34609 | US |
| Michele Cuadrado | Spring Hill | | 34609 | US |
| E M | Spring Hill | TN | 37174 | US |
| Brady Burns | Spring Hill | | 37174 | US |
| Charlotte Pearson | Spring Hill | | 66083 | US |
| Grace McKenna | Spring Lake | | 7762 | US |
| miami younger | Spring Lake | | 28390 | US |
| Beverly Singerling | Spring Lake | MI | 49456 | US |
| Brad Berland | Spring Park | MN | 55384 | US |
| Jordan Whitley | Spring Valley | NY | 10977 | US |
| daniel lazarus | spring valley | NY | 10977 | US |
| Elaine McNeill | Spring Valley | | 10977 | US |
| Jasmyne Nicole | Spring Valley | | 10977 | US |
| Amour G | Spring Valley | | 10977 | US |
| Emelin Suriano | Spring Valley | | 10977 | US |
| Shawna Dolan | Spring Valley | | 10977 | US |
| laury robert | spring valley | | 10977 | US |
| Laila Jones | Spring Valley | | 10977 | US |
| Regine Alexis | Spring Valley | NY | 10977 | US |
| Deborah Arehart | Spring Valley | OH | 45370 | US |
| Stephanie Trahd | Spring Valley | IL | 61362 | US |
| Jazlyn Bussie | Spring Valley | CA | 91977 | US |
| Linda Tuttle | Spring Valley | CA | 91977 | US |
| serena gorrell | Spring Valley | CA | 91977 | US |
| nicole bostwick | Spring Valley | | 91977 | US |
| Breanna Garza | Spring Valley | | 91977 | US |
| Faith Mendoza | Spring Valley | CA | 91977 | US |
| Richard Vestal | Spring Valley | CA | 91977-3918 | US |
| Ava Lockhart | Springboro | | 45066 | US |
| Brodi Tierney | Springdale | | 15144 | US |
| Kayla Glass | Springdale | | 72762 | US |
| laney fuhrman | Springdale | | 72762 | US |
| Diana Rodriguez | Springdale | | 72764 | US |
| Emily Ruiz | Springdale | | 72764 | US |
| Marienda Boaz | Springdale | | 72764 | US |
| kayla baldyga | springfield | | 1028 | US |
| Kayla Goodridge | Springfield | MA | 1101 | US |
| Burke Hutchinson | Springfield | MA | 1101 | US |
| Jess Hennessey | Springfield | | 1101 | US |
| Ayanna Caraballo | Springfield | | 1101 | US |
| Xavier Chavez | Springfield | | 1101 | US |
| Ava Meryl | Springfield | | 1101 | US |
| salimata diaby | Springfield | | 1104 | US |
| Akosua Ahenkang | Springfield | MA | 1104 | US |
| danely mendez | Springfield | | 1104 | US |
| Amy Mager | Springfield | MA | 1108 | US |
| Tanisha Martinez | Springfield | MA | 1108 | US |
| Jean Gress | Springfield | MA | 1108 | US |
| Nicole Sanabria | Springfield | MA | 1108 | US |
| Shanann Gargan | Springfield | | 1108 | US |
| Greg Elliott Orr | Springfield | | 1108 | US |
| My Vo | Springfield | | 1108 | US |
| Brigette Torres | Springfield | | 1108 | US |
| bianka torres | Springfield | | 1108 | US |
| Britton Brewer | Springfield | MA | 1109 | US |
| Ricardo Santiago | Springfield | MA | 1109 | US |
| Claudia Arceo | Springfield | | 1109 | US |
| bri hackett | Springfield | | 1109 | US |
| Tarah Carrington | Springfield | | 1109 | US |

| | | | | |
|---|---|---|---|---|
| Asliyo Ali | Springfield | | 1109 | US |
| Cassandra Gonzalez | Springfield | | 1118 | US |
| james keats | springfield | MA | 1119 | US |
| Calista Dibble | Springfield | MA | 1129 | US |
| Karen Holmes | Springfield | | 1129 | US |
| Rebecca Warner | Springfield | VT | 5156 | US |
| Lance Panes | Springfield | | 7081 | US |
| Giana Luongo | Springfield | | 7081 | US |
| Olivia Lander | Springfield | | 7081 | US |
| Randy Sturgeon | Springfield | PA | 19064 | US |
| Desiree L | Springfield | PA | 19064 | US |
| Jazmine Cole | Springfield | PA | 19064 | US |
| Barry Cutler | Springfield | PA | 19064 | US |
| Joanne Kellar | Springfield | PA | 19064 | US |
| Sydney Bergstrom | Springfield | PA | 19064 | US |
| Diana Esposito | Springfield | PA | 19064 | US |
| Andrew Gilbert | Springfield | PA | 19064 | US |
| Timira Lee | Springfield | | 19064 | US |
| William Vickerman | SpringField | | 19064 | US |
| Jason Breslin | Springfield | PA | 19064 | US |
| Aliza Brown | Springfield | VA | 22015 | US |
| Margaret Brown | Springfield | VA | 22150 | US |
| Betty Wagner | Springfield | VA | 22150 | US |
| Mary Simon | Springfield | | 22151 | US |
| Inas Abdalla | Springfield | VA | 22152 | US |
| Joy Kone | Springfield | VA | 22152 | US |
| Coby Lukas | Springfield | VA | 22152 | US |
| Asghedom Negasi | Springfield | VA | 22152 | US |
| LaToya Bernadin | Springfield | VA | 22152 | US |
| Marcus Liriano | Springfield | | 22152 | US |
| Claire Mosford | Springfield | | 22152 | US |
| Abbie Bonk | Springfield | | 22152 | US |
| ava lynn | Springfield | | 22152 | US |
| Tariq Jamaal | Springfield | VA | 22153 | US |
| Tim Shultz | Springfield | VA | 22153 | US |
| diana park | Springfield | VA | 22153 | US |
| Bricia Jones | Springfield | VA | 22153 | US |
| Ms. L. McKinney | Springfield | VA | 22153 | US |
| Keshia Eugene | Springfield | | 22153 | US |
| Hannah Sandusky | Springfield | GA | 31329 | US |
| Sister Rose Cummins | Springfield | KY | 40069 | US |
| Stephanie Ayers | Springfield | OH | 45503 | US |
| Bruce Schibler | Springfield | OH | 45503 | US |
| Amanda Hauck | Springfield | OH | 45504 | US |
| Anna Cruikshank | Springfield | OH | 45504 | US |
| Robin Foster | Springfield | IL | 62702 | US |
| Stacy Miller | Springfield | IL | 62702 | US |
| Anna Witt-Kite | Springfield | IL | 62702 | US |
| Payton Fleming | Springfield | | 62703 | US |
| Mark Berger | Springfield | IL | 62703 | US |
| Sammy ! | Springfield | | 62703 | US |
| Shyahnna Purnell | Springfield | | 62703 | US |
| Tracy Scaduto | Springfield | IL | 62707 | US |
| Carolyn Stone | Springfield | IL | 62707 | US |
| Sherry Miller | Springfield | IL | 62707 | US |
| Erin Riley | Springfield | IL | 62707 | US |
| Crystal Myers-Wilkins | Springfield | | 62711 | US |
| Angelo Bommarito | Springfield | | 62711 | US |
| Harold Watson | Springfield | MO | 65802 | US |
| Stephen davis | Springfield | MO | 65802 | US |
| Kyle West | Springfield | | 65802 | US |

| | | | | |
|---|---|---|---|---|
| Keeley Curtis | Springfield | | 65802 | US |
| Destanie Cumby | Springfield | | 65802 | US |
| alicia diaz | Springfield | | 65802 | US |
| Kam Stogner | Springfield | | 65802 | US |
| nicole jacobs | Springfield | | 65802 | US |
| deianira Smith | Springfield | | 65802 | US |
| simone wells | Springfield | | 65802 | US |
| Thhv BdN | Springfield | | 65802 | US |
| Ok Sure | Springfield | | 65802 | US |
| Bradley Breier | Springfield | MO | 65803 | US |
| Tre'Von Deckard | Springfield | | 65803 | US |
| Sara Sparks | Springfield | | 65803 | US |
| Emma Berger | Springfield | | 65803 | US |
| Emma Fossett | Springfield | | 65803 | US |
| Brittany Wellington | Springfield | | 65803 | US |
| Douglas Olena | Springfield | MO | 65804 | US |
| Alexandra Okeson-Haber | Springfield | MO | 65804 | US |
| Timothy Hodges | Springfield | MO | 65804 | US |
| Dom Stevens | Springfield | | 65804 | US |
| Jeanette Brinkman | Springfield | | 65804 | US |
| Liz Baum | Springfield | MO | 65804 | US |
| Joe Vander Pluym | Springfield | MO | 65806 | US |
| Samuel Stewart | Springfield | MO | 65806 | US |
| Scott Davis | Springfield | MO | 65807 | US |
| George Reeves | Springfield | MO | 65807 | US |
| Kira Lowrey | Springfield | MO | 65807 | US |
| ermioni greinke | Springfield | MO | 65807 | US |
| Shelby Brantley | Springfield | MO | 65807 | US |
| Sophie Webb | Springfield | | 65807 | US |
| Chelsey Mahan | Springfield | | 65807 | US |
| Paisley Zook | Springfield | | 65807 | US |
| Kristina Coons | Springfield | MO | 65807 | US |
| Sam Weiner | Springfield | | 65807 | US |
| Kaylee Hackett | Springfield | | 65807 | US |
| madilynn mckinney | Springfield | | 65807 | US |
| Brittany Mueller | Springfield | | 65807 | US |
| Elizabeth Fairchild | Springfield | MO | 65810 | US |
| katy dietmeyer | springfield | OR | 97477 | US |
| Elan Morin | Springfield | OR | 97477 | US |
| Cherie Hamann | Springfield | OR | 97477 | US |
| Margie Van Dorn | Springfield | OR | 97478 | US |
| Courtney Imholt | Springfield | OR | 97478 | US |
| Becky Walker | Springfield | OR | 97478 | US |
| Cheyanne Hamann | Springfield | OR | 97478 | US |
| Jaidyn Teresa | Springfield | | 97478 | US |
| Kyana Stone | Springfield | | 97478 | US |
| Pamela Pinkston | Springfield | OR | 97478 | US |
| Angel Nieves | Springfield | | | US |
| Junette Smith | Springfield Gardens | | 11411 | US |
| Reynald Pierre-Charles | Springfield Gar | NY | 11413 | US |
| Adriana Richards | Springfield Gar | NY | 11413 | US |
| Layelle Roberson | Springfield Gar | NY | 11413 | US |
| Cianna Fullerton | Springfield Gardens | | 11413 | US |
| Tamera venson | Springfield Gardens | | 11413 | US |
| Amasia Lattimore | Springfield Gardens | | 11413 | US |
| Iymani Edouard | Springfield Gardens | | 11413 | US |
| Patricia Thomas | Springfield Gar | NY | 11413 | US |
| Emily Burcher | Springhill | | 71075 | US |
| Quinn Loraine | Springhill | B0M | | Canada |
| brianna Beard | Springlake | | 28390 | US |
| Esperanza Torres | Springtown | | 76082 | US |

| | | | | | |
|---|---|---|---|---|---|
| Peter Davis | Springvale | ME | | 4083 | US |
| Krystal Tomasson | Springville | | | 35146 | US |
| Hannah Coe | Springville | | | 35146 | US |
| Edie Wilde | Springville | UT | | 84663 | US |
| Stacie Mason | Springville | UT | | 84663 | US |
| Sierra Latimer | Spruce Grove | | T7X | | Canada |
| Alyssa MacKay | Spruce Grove | | T7Y | | Canada |
| Morgan Manning | Spruce Pine | | | 28777 | US |
| Divatrihanisa Octaberlian | Sragen | | | 57283 | Indonesia |
| Sanela Begić | Srebrenik | | | | Bosnia |
| caoimhe mcmorrow | St Albans | | AL1 5LA | | UK |
| linda wierzba | St Augustine | FL | | 32084 | US |
| Cassandra Leibham | St Charles | IL | | 60174 | US |
| JENNIFER Reed | St charles | | | 63301 | US |
| Mark Robins | St Charles | MO | | 63301 | US |
| Marilyn Anderson | St cloud | MN | | 56304 | US |
| Ana Ruiz | St Cloud | | | | US |
| Just Hate texas | St croix | | | | U.S. Virgin Islands |
| Karen Lindsay | St George | UT | | 84790 | US |
| beatrice wallis | St Ives | | PE27 6TF | | UK |
| rey metro | st joe | | | 49085 | US |
| Sonshey Darris | St Louis | MO | | 63042 | US |
| Meg Martinez | St Louis | MO | | 63104 | US |
| Betsy Broadston | St Louis | | | 63114 | US |
| Richard Struckman | St Louis | MO | | 63116 | US |
| angela cannon | St Louis | MO | | 63122 | US |
| Debbie Karr | St Louis | MO | | 63126 | US |
| Adeyemo Sodipo | St Louis | MO | | 63131 | US |
| brenda brown | st louis | MO | | 63132 | US |
| Grace Moser | St Louis | MO | | 63135 | US |
| Cherrie Bledsoe | st louis | MO | | 63138 | US |
| M R | St Louis | MO | | 63143 | US |
| Jan Loubser | St Michael | AP | BB14017 | | US |
| Jeff Boorom | st paul | MN | | 55111 | US |
| anne henry | St Peters | MO | | 63376 | US |
| Akano Pinkney | St Petersburg | FL | | 33701 | US |
| Douglas Klein | St Petersburg | FL | | 33703 | US |
| Katherine Rogers | St Petersburg | FL | | 33711 | US |
| Christa Byrd | St Petersburg | FL | | 33712 | US |
| Maxine Henderson | St petersburg | FL | | 33714 | US |
| Rebecca Straw | St Petersburg, | FL | | 33712 | US |
| Nigel Scarbrough | St Simons Island | GA | | 31522 | US |
| Audrey Dennis | St. Albans | NY | | 11412 | US |
| Stephanie Wilson | St. Albans | NY | | 11412 | US |
| Gabrielle Roberts | St. albans | NY | | 11412 | US |
| Skyler Henburg | St. Bernard | | | 70085 | US |
| Carol Devoss | St. Charles | IL | | 60174 | US |
| Patricia Holloman | St. Charles | MO | | 63304 | US |
| Nefertiti Leone | St. Charles | MO | | 63366 | US |
| Natsume Masaki | St. Charles | IL | | | US |
| Therese Majeski | St. Clair | | | 48079 | US |
| David Cloud | St. Cloud | FL | | 34769 | US |
| Inara James | St. Cloud | MN | | 56303 | US |
| Susannah Braatz | St. Cloud | MN | | 56303 | US |
| karl smith | st. cloud | MD | 20748-1024 | | US |
| Anna Schmitzer | St. Croix | | | | U.S. Virgin Islands |
| M.E. Parsons | St. francis | WI | | 53235 | US |
| Tammy Kaus | St. Francois Xavier | | R4L 1A7 | | Canada |
| Davina Perry | St. George | SC | | 29477 | US |
| Alma Soto | St. George | | | 84770 | US |
| Cheryl Chambers | St. George | UT | | 84790 | US |

| | | | | | |
|---|---|---|---|---|---|
| Diane Arnal | St. George | UT | | 84790 | US |
| Deborah Reeder | St. George | UT | | 84790 | US |
| Jackie Pryszcz | St. John | IN | | 46373 | US |
| Caroline Becker | St. Johns | FL | | 32259 | US |
| Ava King | St. John's | | A1C | | Canada |
| Terry Lynnette | St. John's | | A1S | | Canada |
| Stefanie Weisgram | St. Joseph | MN | | 56374 | US |
| Samantha Ziegler | St. Louis | | | 60628 | US |
| Jerome Everetts | St. Louis | | | 60651 | US |
| Morgan Baker | St. Louis | | | 63033 | US |
| Kiara West | St. Louis | | | 63033 | US |
| Ryleigh Kilhafner | St. Louis | | | 63101 | US |
| kendall m | st. louis | | | 63104 | US |
| Stacey Crowley | St. Louis | MO | | 63109 | US |
| Gabriel Cole | St. Louis | | | 63109 | US |
| Cathy Sullins | St. Louis | MO | | 63110 | US |
| Geoffrey Pruitt | St. Louis | MO | | 63111 | US |
| Anita Laskaris | St. Louis | MO | | 63114 | US |
| Kay Bradford | St. Louis | MO | | 63114 | US |
| John Bromell | St. Louis | MO | | 63116 | US |
| Bob Bolland | St. Louis | MO | | 63116 | US |
| Daniel Conford | St. Louis | MO | | 63116 | US |
| Mister Rogers | St. Louis | | | 63116 | US |
| Cliff Sodergren | St. Louis | MO | | 63118 | US |
| Helen Gennari | St. Louis | MO | | 63119 | US |
| Canita Prince | St. Louis | MO | | 63121 | US |
| Bryna Pizzo | St. Louis | MO | | 63128 | US |
| Kellee Potthast | St. Louis | MO | | 63128 | US |
| Oloruntosin Adeyanju | St. Louis | MO | | 63130 | US |
| Yvonne Hernandez | St. Louis | MO | | 63130 | US |
| Marcos Colmenero | St. Louis | MO | | 63130 | US |
| Calvin Cahan | St. Louis | MO | | 63130 | US |
| Catherine Tayon | St. Louis | | | 63131 | US |
| Nicole Crump | St. Louis | MO | | 63136 | US |
| Charles Parks | St. Louis | MO | | 63137 | US |
| Lanita Smith | St. Louis | MO | | 63138 | US |
| Barbara Bagby | St. Louis | MO | | 63139 | US |
| Lisa Broomfield | St. Louis | MO | | 63143 | US |
| Rochelle Douglas-Holt | St. Louis | MO | | 63143 | US |
| Sally Iocca | St. Louis | MO | | 63143 | US |
| Gary Lee | St. Louis | MO | | 63143 | US |
| Shay Farnsworth | St. Louis | MO | | 63146 | US |
| Robert Musser | St. Louis | MO | | 63146 | US |
| Della Kinsolving Benham | St. Louis | MO | | 63146 | US |
| Hannah Ryan | St. Louis | MO | | 63383 | US |
| Sally Embrey | St. Louis | | | 63385 | US |
| Athena Dillon | St. Louis | | | 63857 | US |
| Joey Goldman | St. Louis | | | | US |
| Ryan Alperstein | St. Louis Park | MN | | 55416 | US |
| Kay Drache | St. Louis Park | MN | 55416-2025 | | US |
| Laura Ross | St. Paul | MN | | 55105 | US |
| Zoe Roberts | St. Paul | | | 55105 | US |
| John McKenzie | St. Paul | MN | | 55106 | US |
| Lucianna Baregi | St. Paul | MN | | 55106 | US |
| Maria Nosanow | St. Paul | MN | | 55108 | US |
| Sarah Kolb Williams | St. Paul | MN | | 55114 | US |
| Hallie Williams | St. Paul | MN | | 55117 | US |
| entdiall a | St. Paul | MN | | 55130 | US |
| Melinda Persuitte | St. Pete beach | FL | | 33706 | US |
| Helen Briley | St. Petersburg | FL | | 33701 | US |
| Ginger Benham | St. Petersburg | FL | | 33702 | US |

| | | | | | |
|---|---|---|---|---|---|
| Alida Quinones | St. Petersburg | FL | | 33705 | US |
| Kenyaunda Lee | St. Petersburg | FL | | 33713 | US |
| Ruby Rojas | St. Petersburg | | | 33713 | US |
| Warren Hendrickson | St. Thomas | VI | | 804 | US |
| Anthony Ealey Jr | St.Joe | | | 49085 | US |
| Taniya White | St.Louis | | | 63034 | US |
| Ramya Chatmon | St.louis | | | 63044 | US |
| Michael Jordan | St.Louis | | | 63125 | US |
| Lawanda Jones | St.Louis | | | 63133 | US |
| Whitney Haley | St.louis | | | 63138 | US |
| Torre Thomas | St.Peters | | | 63376 | US |
| Hannah Harner | St.petersburg | | | 33710 | US |
| Derrion Jacobs | St.Rose | | | 77002 | US |
| Alberto Torres | Sta maria bulacan | | | 3015 | Philippines |
| Lois Labs | Sta. Rosa | | | | Philippines |
| Ava Hammett | Staatsburg | | | 12580 | US |
| Molly Andkvist | Staffanstorp | | | | Sweden |
| JAMES HARGRAVES | STAFFORD | VA | | 22554 | US |
| Zena Smith | Stafford | VA | | 22554 | US |
| Nia Morrison | Stafford | VA | | 22554 | US |
| Ian Auge | Stafford | VA | | 22554 | US |
| Noy McCollum | Stafford | | | 22554 | US |
| Alex Frederick | Stafford | | | 22554 | US |
| Ella Shaffer | Stafford | | | 22554 | US |
| Blessing Quarshie | Stafford | | | 22554 | US |
| Katherine Machado | Stafford | | | 22554 | US |
| Melissa Spriggs | Stafford | TX | | 77477 | US |
| Christopher Funches | Stafford | TX | | 77477 | US |
| Bob Reese | Stafford | | | 77477 | US |
| Brad Jordan | Stafford | TX | | 77477 | US |
| Ruby Flores | Stafford | | | 77477 | US |
| Brandon Winey | Stafford | TX | | 77477 | US |
| Kristin Lewis | Stafford | TX | | 77497 | US |
| Mackenzie Cush | Stafford | | 22406-4089 | | US |
| Seren Burton | Stafford | | ST17 | | UK |
| Allie Neff | Stafford Springs | | | 6076 | US |
| Jess Gommo | Stalker Much?? | | Ummm no | | UK |
| Eddie Stone | Stamford | CT | | 6902 | US |
| Lisa Salmons | Stamford | CT | | 6902 | US |
| Josephine Biagi | Stamford | CT | | 6902 | US |
| Farah Pierre | stamford | CT | | 6902 | US |
| Lindsay Stone | Stamford | CT | | 6902 | US |
| Micayla Roth | Stamford | CT | | 6902 | US |
| Chris Allaire | Stamford | CT | | 6902 | US |
| Daniel Prestwich | Stamford | CT | | 6902 | US |
| Edward Stone | Stamford | CT | | 6902 | US |
| Jay Neuner | Stamford | CT | | 6902 | US |
| Cara Grimaldi | Stamford | CT | | 6902 | US |
| Natalia Sierra | Stamford | | | 6902 | US |
| Parker Lowe | Stamford | | | 6902 | US |
| Denese Senno | Stamford | CT | | 6902 | US |
| Valerie Jaddo | Stamford | CT | | 6902 | US |
| Alyana Garcia | Stamford | | | 6902 | US |
| Rhea Malhotra | Stamford | | | 6903 | US |
| Jinou Jean- Felix | Stamford | CT | | 6903 | US |
| Lilly Fischetti | Stamford | | | 6903 | US |
| Jen Deblasio Hardman | Stamford | CT | | 6903 | US |
| Sylvia Goncalves | Stamford | CT | | 6905 | US |
| Stephanie Carrillo | Stamford | | | 6905 | US |
| Terry White | Stamford | CT | | 6905 | US |
| Susanne Gonzalez | Stamford | CT | | 6906 | US |

| | | | | |
|---|---|---|---|---|
| Hannah Shamsi | Stamford | | EC2V | UK |
| Arrow Andrews | STANDISH | | 4084 | US |
| Vivek Tanna | Stanford | CA | 94305 | US |
| Christine Robinson | Stanford-le-Hope | | SS170DX | UK |
| Brian Schiffman | Stanhope | | 7874 | US |
| Laura Salazar | Stanhope | NJ | 7874 | US |
| Joseph Miczak | Stanhope | NJ | 7874 | US |
| Nicole Ton | Stanton | | 90680 | US |
| Sasha Miller | Stanton | CA | 90680 | US |
| Michael Henderson | Stanton | CA | 90680 | US |
| Connie Schmidt | Stanwood | WA | 98292 | US |
| John Peccon | Star Junction | PA | 15482 | US |
| Carlie Gordon | Star Lake | | 13690 | US |
| Miriam Saganová | Stará Bystrica | | | Slovakia |
| Iliqna Petrova | Stara Zagora | | | Bulgaria |
| Dawn Maciulis | Starduster | CA | 18160 | US |
| Kenneth Pace | Starke | FL | 32091 | US |
| Yulanda Haddix | Starkville | MS | 39759 | US |
| Janine Dunleavy | Starkville | MS | 39759 | US |
| Betty Robertson | Starkville | MS | 39759 | US |
| Annie Clark | Starkville | MS | 39759 | US |
| Maggie Cooks | Starkville | MS | 39759 | US |
| Jillian Curry | Starkville | MS | 39759 | US |
| ricky woodfield | Starkville | MS | 39759 | US |
| Genesia Lee | Starkville | | 39759 | US |
| Brady Chandler | Starkville | MS | 39759 | US |
| Damiana Sears | Startford | NJ | 8084 | US |
| Cynthia Krankel | State College | PA | 16801 | US |
| Deborah Hoffman | State College | PA | 16801 | US |
| Gina Mitchell | State College | PA | 16801 | US |
| Jolie Harrington | State College | PA | 16801 | US |
| Arthur Goldschmidt | State College | PA | 16801 | US |
| Susanne Groenendaal | State College | PA | 16801 | US |
| Marina Wolff | State College | | 16801 | US |
| Christopher Willoughby | State College | PA | 16801 | US |
| Natalie Marr | State College | PA | 16801 | US |
| Adrian Lau | State College | | 16801 | US |
| Carter Greenspan | State College | PA | 16803 | US |
| Jeffrey Janiger | Staten Island | NY | 10301 | US |
| Joe Anthony Sierra | STATEN ISLAND | NY | 10301 | US |
| Samantha Chisholm | Staten Island | | 10301 | US |
| allie stern | Staten Island | | 10301 | US |
| Antonia Baldassarre | Staten Island | NY | 10301 | US |
| K P | Staten Island | | 10301 | US |
| KARRIE SPICER | STATEN ISLAND | NY | 10302 | US |
| Olivia Murray | Staten Island | | 10302 | US |
| Zubaidah Bhello | Staten Island | | 10302 | US |
| angela jaccarino | staten island | NY | 10303 | US |
| Kaylah . | Staten Island | | 10303 | US |
| Natalie Velazquez | Staten Island | | 10303 | US |
| Augusta Moore | Staten Island | | 10303 | US |
| John Rybicki | Staten Island | NY | 10304 | US |
| Fong Chen | Staten Island | NY | 10304 | US |
| Antonio Galica | Staten Island | NY | 10304 | US |
| Victoria McLoughlin | Staten Island | | 10304 | US |
| Diana Ramirez | Staten Island | NY | 10305 | US |
| Nina Bogat | Staten Island | | 10306 | US |
| Steven Jaramillo | Staten Island | | 10306 | US |
| Bella Mulé | Staten Island | | 10306 | US |
| vanessa conigliaro | Staten Island | | 10307 | US |
| JJ Babayev | Staten Island | | 10308 | US |

| | | | | |
|---|---|---|---|---|
| Jeffrey Giove | Staten Island | NY | 10309 | US |
| - - | Staten Island | | 10309 | US |
| David Gelman | Staten Island | NY | 10310 | US |
| Agim Demirovski | Staten island | | 10310 | US |
| Aisha Wallee | Staten Island | | 10310 | US |
| Aidan Hockenberry | Staten Island | NY | 10312 | US |
| Camila Chaparro | Staten Island | NY | 10312 | US |
| Eric Davila | Staten Island | NY | 10312 | US |
| Toni Roman | Staten Island | NY | 10312 | US |
| BeMarie Perez | Staten Island | | 10312 | US |
| LUPITA Gil | Staten Island | | 10312 | US |
| Cyril Pasag | Staten Island | NY | 10312 | US |
| Nolan Joseph | Staten Island | NY | 10314 | US |
| Christiana George | Staten Island | NY | 10314 | US |
| Kathy Contreras | Staten Island | | 10314 | US |
| Derinsola Peters | Staten Island | | 10314 | US |
| Sumayya Ahmed | Staten Island | | 10314 | US |
| Aiza Hameed | Staten Island | | 10314 | US |
| Billy White | Staten Island | | 10314 | US |
| Alex Haynes | Staten Island | | 10314 | US |
| Sarah Neljovic | Staten Island | | 10314 | US |
| Samantha Rodriguez | Staten Island | | 10314 | US |
| Salman Haider | Staten Island | | 1030& | US |
| Madison Bartko | Statesboro | | 30458 | US |
| Jahmal Rainey | Statesboro | GA | 30458 | US |
| Darien Patterson | Statesboro | GA | 30460 | US |
| Erik Snyder | Statesville | NC | 28625 | US |
| Alex Cortez | Statesville | | 28625 | US |
| Jessica Medina | Statesville | | 28625 | US |
| Serafina Goble | Statesville | | 28625 | US |
| Isabelle Restrepo | Statesville | NC | 28677 | US |
| Brittany Lee | Statesville | NC | 28677 | US |
| Raven Dalton | Statesville | | 28677 | US |
| Zoe Lyon | Statesville | | 28677 | US |
| Belle Rante | Statesville | | 28677 | US |
| Caleb Reep | Statesville | | 28677 | US |
| Evelynn Ortez-Farr | Statesville | | 28677 | US |
| Olivia Thompson | Statesville | | 28677 | US |
| Makafuie Akpaloo | Statesville | | 28687 | US |
| Britney Stutler | Statesville | | | US |
| Mary Seifried | Statesville, NC | NC | 28677 | US |
| Entisar Abdourahman | Statham | GA | 30666 | US |
| Alexis Pellegrini | Statham | | 30666 | US |
| Yvette.com Ravina | Staunton | VA | 24401 | US |
| Richard Rutherford | Staunton | VA | 24401 | US |
| Rhianna Swanerbury | Staunton | | 24401 | US |
| Michael Shelton | Staunton | VA | 24401 | US |
| Christal Lynn | Staunton | | 24401 | US |
| Cort R | Staunton | | 24401 | US |
| Shamir Suiter Takanashi I | Staunton | | 24401 | US |
| Philip McCalla | Staunton | | 62088 | US |
| Madeleine McInnes | Stavanger | | 4013 | Norway |
| Line Bru | Stavanger | | 4049 | Norway |
| anthony Karlsen | Stavanger | | | Norway |
| Mina Løken Holm | Stavanger | | | Norway |
| Mon Bebe | Stavanger | | | Norway |
| Ilayda Kaya | Stavanger | | | Norway |
| Ронелль Бадалова | Stavropol | | | Russia |
| Valerie Davia | Steamboat Spri | CO | 80477 | US |
| Galilea Chadborn | Steamboat Spri | CO | 80487 | US |
| Tim Basham | Stearns | KY | 42647 | US |

| Debra Greenley | Steger | IL | 60475 | US |
| Beronica Kidd | Steger | IL | 60475 | US |
| Diamond Randle-El | Steiger | | 60475 | US |
| stephen friedrick | Steilacoom | WA | 98388 | US |
| Nicole Melendez | Stella | NC | 28582 | US |
| Anna Bobo | Stephenville | TX | 76401 | US |
| Cristal Jimenez | Stephenville | | 76401 | US |
| Sonja Baris | Sterling | MA | 1564 | US |
| Vicky Nerrette | Sterling | | 1564 | US |
| Ruperto Duncan | Sterling | VA | 20164 | US |
| Claudia Medrano | Sterling | VA | 20164 | US |
| Nancy Montenegro | Sterling | VA | 20164 | US |
| Marly Diaz | Sterling | | 20164 | US |
| Manuela Chali | Sterling | | 20164 | US |
| Farideh Zahedi | Sterling | VA | 20165 | US |
| Frank Milien | Sterling | VA | 20165 | US |
| Howard Cantor | Sterling | VA | 20165 | US |
| San Hernandez | Sterling | | 20165 | US |
| Yumna Rahman | Sterling | | 20165 | US |
| Dylan Corral | Sterling | | 20165 | US |
| James H | Sterling | VA | 20166 | US |
| James H | Sterling | VA | 20166 | US |
| darlene tavares | Sterling | | 61081 | US |
| KAI JARVIS | Sterling | | 61081 | US |
| Juana Bryant | Sterling | VA | | US |
| Nadia Miah | Sterling Heights | MI | 48310 | US |
| Angelo Salmo | Sterling Heights | | 48310 | US |
| Valorie Kerschke | Sterling Heights | MI | 48310 | US |
| John Boutin | Sterling Heights | | 48312 | US |
| Steven Warda | Sterling Heights | MI | 48312 | US |
| Erica Obra | Sterling Heights | | 48312 | US |
| Sarah Penne | Sterling Heights | MI | 48312 | US |
| Joseph Morrison | Sterling Heights | MI | 48313 | US |
| Nicole Powerski | Sterling Heights | | 48314 | US |
| Johnathan Tessmer | Sterling Heights | | 48314 | US |
| Maria Matzorkis | Steubenville | OH | 43952 | US |
| Oko Anyabwile | Steubenville | OH | 43952 | US |
| Aiden Carte | Steubenville | | 43965 | US |
| Jessi Meis | Stevens Point | WI | 54481 | US |
| Samuel Totzke | Stevens Point | | 54481 | US |
| Hannah Sumedi | Stevens Point | | 54481 | US |
| Daniel Hays | Stevenson Ranch | CA | 91381 | US |
| Cecilia Sanchez | Stevenson Ranch | CA | 91381 | US |
| Jennifer Villalobos | Stevenson Ranch | | 91384 | US |
| Jason Jerrell | Stevensville | MD | 21666 | US |
| Timothy Coffelt | Stevensville | MD | 21666 | US |
| Elle Rogers | Stevensville | | 21666 | US |
| Cammay Gray | Stevensville | MD | 21666 | US |
| Dakota Potter | Stevensville | | 49127 | US |
| Scarlett Carran | Steyning | BN44 | | UK |
| Juniper Delhi | Stickney | | 60525 | US |
| Angelina de Boer | Stiens | | 9051 | Netherlands |
| Marie Kovar | Stillman Valley | IL | 61084 | US |
| Marie Kovar | Stillman Valley | | 61084 | US |
| Sharon Rickert | Stillwater | MN | 55082 | US |
| Anders Abbott | Stillwater | MN | 55082 | US |
| Kevin James | Stillwater | MN | 55082 | US |
| Kayla Wallace | Stillwater | | 55082 | US |
| Nick Sorenson | Stillwater | MN | 55082 | US |
| Amy Grace | Stillwater | MN | 55082 | US |
| Grace Trautmann | Stillwater | MN | 55082 | US |

| | | | | |
|---|---|---|---|---|
| Katie Peterson | Stillwater | | 55082 | US |
| Briana Barreiro | Stillwater | | 55082 | US |
| Tia Harring | Stillwater | OK | 74074 | US |
| Lisa Lewis | Stillwater | OK | 74074 | US |
| Marissa Brady | Stillwater | OK | 74074 | US |
| Kashay Warren | Stillwater | OK | 74075 | US |
| Jasmine exists | Stinky | | 16801 | Ukraine |
| Emilian Tuiphimai | Stjordal | | | Norway |
| Myles Cotter-Sparrow | Stockbridge | | 5746 | US |
| James Dennis | Stockbridge | GA | 30253 | US |
| Sequaya Chapman | Stockbridge | GA | 30281 | US |
| Sadie Whitmore | Stockbridge | GA | 30281 | US |
| Charles Marshall | Stockbridge | | 30281 | US |
| G. Mausz | Stockbridge | GA | 30281 | US |
| Williams Kevin | Stockbridge | GA | 30281 | US |
| megan haney | Stockbridge | GA | 30281 | US |
| Bart Cowan | Stockbridge | GA | 30281 | US |
| Skylar Yung | Stockbridge | | 30281 | US |
| Jaden Williams | Stockbridge | | 30281 | US |
| Cheryl Reeves | Stockbridge | | 30281 | US |
| Camille Wilder | Stockbridge | | 30281 | US |
| Jacqueline Person | Stockbridge | GA | 30281 | US |
| Charles Jackson | Stockbridge | GA | 30281 | US |
| Chari Lakey | Stockbridge | | 30281 | US |
| Daniella O'Garro | Stockbridge | | 30281 | US |
| smilla november | Stockholm | 100 28 | | Sweden |
| Emelie Norgren | Stockholm | 100 29 | | Sweden |
| Wendela Wikborg | Stockholm | 100 29 | | Sweden |
| Matilda Lönn Sandberg | Stockholm | 109 21 | | Sweden |
| Julia Pettersson Westin | Stockholm | 109 53 | | Sweden |
| Amanda Havefjäll | Stockholm | 121 88 | | Sweden |
| Maja Eriksson | Stockholm | 173 11 | | Sweden |
| Angie Morale Diaz | Stockholm | 173 11 | | Sweden |
| kle ne | Stockholm | 177 51 | | Sweden |
| Maya Lundblad | Stockholm | 400 14 | | Sweden |
| matilde ruiz fishman | Stockholm | | | Sweden |
| Maja Hellström | Stockholm | | | Sweden |
| Meryl Merula | Stockholm | | | Sweden |
| Lova Dahlberg | Stockholm | | | Sweden |
| Kajsa Westman | Stockholm | | | Sweden |
| Mary Stanley | Stockholm | | | Sweden |
| My Hessling | Stockholm | | | Sweden |
| Embla Hildings | Stockholm | | | Sweden |
| Freja Svensson | Stockholm | | | Sweden |
| JJ Andersson | Stockholm | | | Sweden |
| Ebba Lecoq | Stockholm | | | Sweden |
| Josefin Holmqvist | Stockholm | | | Sweden |
| Mulle Hålli | Stockholm | | | Sweden |
| anna dahlström | Stockholm | | | Sweden |
| Ella Filipsson | Stockholm | | | Sweden |
| hanna maax | Stockholm | | | Sweden |
| Clara Gustafsson | Stockholm | | | Sweden |
| Belma Filipovic | Stockholm | | | Sweden |
| Hibo Mohammed | Stockholm | | | Sweden |
| Maja Hultgren | Stockholm | | | Sweden |
| Alva Forsman | Stockholm | | | Sweden |
| luse Mybrian | Stockholm | | | Sweden |
| Elin Ö | Stockholm | | | Sweden |
| Ida S | Stockholm | | | Sweden |
| alya issa | Stockport | SK3 | | UK |
| Tamia Atkinson | Stockport | SK8 | | UK |

| | | | | |
|---|---|---|---|---|
| tasha davies | stockport | | sk8 | UK |
| Barbara Stankowitz | Stockton | NJ | 8559 | US |
| De'Mari Johnson | Stockton | | 52769 | US |
| Lauren Washington | Stockton | CA | 95201 | US |
| alissa flett | Stockton | | 95201 | US |
| Tai Hunt | Stockton | | 95201 | US |
| hadieh gallegos | Stockton | | 95201 | US |
| jaidah camargo | Stockton | | 95201 | US |
| Janice Beyer | Stockton | CA | 95203 | US |
| Maria Roman | Stockton | | 95203 | US |
| Elizabeth Loaiza | Stockton | | 95203 | US |
| Lenny Jaimes | Stockton | | 95204 | US |
| Mai-Lia Vang | Stockton | | 95204 | US |
| William Ellington | Stockton | | 95204 | US |
| tera s | Stockton | | 95204 | US |
| Jazmin Lopez | Stockton | | 95204 | US |
| Irene Cruz | Stockton | | 95204 | US |
| Dj Williams | Stockton | | 95204 | US |
| Anetha Barnes | Stockton | CA | 95206 | US |
| Alicia Zameza | Stockton | CA | 95206 | US |
| Erendi Gonzalez | Stockton | CA | 95206 | US |
| Mai-Lia Vang | stockton | | 95206 | US |
| Kelsey Garcia | Stockton | | 95206 | US |
| Diana Ordonez | Stockton | | 95206 | US |
| Saniya Patterson | Stockton | | 95206 | US |
| Natalie Maya | Stockton | | 95206 | US |
| Katy Garcia | Stockton | | 95206 | US |
| Steven Pena | Stockton | CA | 95207 | US |
| Cynthia Obtinalla | Stockton | CA | 95207 | US |
| Rose avila | Stockton | | 95207 | US |
| Alisha Nickols | Stockton | CA | 95207 | US |
| Ariel Talavera | Stockton | | 95207 | US |
| olivia cerdina | Stockton | | 95207 | US |
| Nicole Brown | Stockton | | 95207 | US |
| Jayleen Kang | Stockton | | 95207 | US |
| miya livingston | Stockton | | 95207 | US |
| Terrence Uia-Leuta | Stockton | | 95207 | US |
| M. Witt | Stockton | CA | 95209 | US |
| Darrin Sterling | Stockton | CA | 95209 | US |
| Joel Carranza | Stockton | | 95209 | US |
| Rianna Serrano | Stockton | | 95209 | US |
| Jaycelyn Adena | Stockton | | 95209 | US |
| Jessica Woods | Stockton | | 95209 | US |
| semira steward | Stockton | | 95209 | US |
| Sophia Edington | Stockton | | 95209 | US |
| Brookelyn Berry | Stockton | | 95209 | US |
| Bonnie Hopkins | Stockton | CA | 95210 | US |
| Robert Bole | Stockton | CA | 95212 | US |
| Saro khieu | Stockton | CA | 95212 | US |
| S H | Stockton | CA | 95219 | US |
| Michelle Bekhtel | Stockton | | 95219 | US |
| Amya Cheatham | Stockton | | 95219 | US |
| Stacey Jones | Stockton | CA | 95267 | US |
| Holly Salmon | Stockton Brook | ST9 9NH | | UK |
| Neve Pack | Stockton-on-tees | TS18 | | UK |
| Dianne Pineda | Stockton-on-tees | TS18 | | UK |
| Manuela Miftari | Stoke Newington | N16 | | UK |
| rachel smith | Stoke-on-trent | ST4 | | UK |
| Aimee Duncan | Stoke-on-trent | ST4 | | UK |
| Charlita Coleman | Stone Mountai GA | | 30083 | US |
| Eric Childers | Stone Mountai GA | | 30083 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Dionne Ryan-Kirsakye | Stone Mountai | GA | 30083 | US |
| Salahuddin Abdul-Musaw | Stone Mountai | GA | 30083 | US |
| Jerrod Gadson | Stone Mountai | GA | 30083 | US |
| Lisa Brown-Jones | Stone Mountai | GA | 30083 | US |
| Jennifer Banathy | Stone Mountai | GA | 30083 | US |
| Jamie Laneau | Stone Mountain | | 30083 | US |
| Leslye Vazquez | Stone Mountain | | 30083 | US |
| Kaydance Barnes | Stone Mountain | | 30083 | US |
| Littzy Sanchez | Stone Mountain | | 30083 | US |
| Audrey Schmidt-Davis | Stone Mountain | | 30083 | US |
| Luz Lopez | Stone Mountain | | 30083 | US |
| Shawanna White | Stone Mountain | | 30083 | US |
| sydney cuthbert | Stone Mountai | GA | 30087 | US |
| Azariah Ford | Stone Mountain | | 30087 | US |
| Candice Brockman | Stone Mountain | | 30087 | US |
| Kimeka Vayens | Stone Mountai | GA | 30087 | US |
| Karen Root | Stone Mountai | GA | 30087 | US |
| Ezra Williams-Daniel | Stone Mountai | GA | 30088 | US |
| Carla Elliott | Stone Mountain | | 30088 | US |
| rachel alston | stone mountai | GA | 30088 | US |
| Darryl-Ann Omari | Stone Mountai | GA | 30088 | US |
| Michael Williams | Stone Mountai | GA | 30088 | US |
| Hasson Baker | Stone Mountai | GA | 300083 | US |
| Isela Herrera | Stone Park | IL | 60165 | US |
| Tithi Dutta Roy | Stoneham | MA | 2180 | US |
| Michael Ng | Stoneham | MA | 2180 | US |
| Joanna C | Stoneham | MA | 2180 | US |
| honey bear | Stoneham | | 2180 | US |
| Lisa Chitembwe | Stonehouse | | GL10 2JQ | UK |
| Megan Lewandowski | Stony Brook | NY | 11790 | US |
| Vivi Morley | Stony Brook | NY | 11790 | US |
| Kina Smith | Stony Brook | | 11790 | US |
| Jordan Baez | Stony Point | | 10980 | US |
| valerie montilus | Stony Point | | 10980 | US |
| Danielle Livingston | Storrs | CT | 6269 | US |
| momo is here again yeah | Storrs Mansfield | | 6268 | US |
| Kayanna Clarke | Storrs Mansfield | | 6269 | US |
| Alysa Lin | Stouffville | | L4A | Canada |
| Julie White | Stoughton | MA | 2072 | US |
| Jess Federico | Stoughton | MA | 2072 | US |
| Jennifer D'Angelo | Stoughton | MA | 2072 | US |
| Beth Barrett | Stoughton | MA | 2072 | US |
| jasmine lamotte | Stoughton | | 2072 | US |
| Katrina Mendoza | Stoughton | | 2072 | US |
| Keira Keaney | Stoughton | | 2072 | US |
| Nancy Saulsbury | Stoughton | WI | 53589 | US |
| Lisa Schmidt | Stoughton | WI | 53589 | US |
| Dawn Holverson | Stoughton | WI | 53589 | US |
| Jordyn Wilker | Stoughton | | 53589 | US |
| Hannah Larkin | Stow | | 1775 | US |
| Tracy Hersh | Stowe | PA | 4 | US |
| Lila Cook Yoder | Stowe | VT | 5672 | US |
| Marlee Anderson | Stowe | | 5672 | US |
| Eva Doherty | Strabane | | BT82 | UK |
| Jaydyn Stafford | Strafford | | 65757 | US |
| Alexandra Wolf | Stralsund | | 18439 | Germany |
| Walaa Alzour | Strängnäs | | 645 34 | Sweden |
| Filip Cmok | Stranice | | 3206 | Slovenia |
| Annah Thouvay | Strasbourg | | 67000 | France |
| T Wilkins | Stratford | CT | 6614 | US |
| Amira Agbere | Stratford | CT | 6614 | US |

| Name | City | State | Postal | Country |
|---|---|---|---|---|
| Grace Molina | Stratford | | 6614 | US |
| Ashley Velky | Stratford | CT | 6614 | US |
| Deirdrah Urban | Stratford | | 6614 | US |
| Kayla Johnson | Stratford | | 6614 | US |
| Thea Williams | Stratford | CT | 6615 | US |
| Taylor Dunn | Stratford | | 6615 | US |
| James Kiernan | Stratford | CT | 6615 | US |
| Chanel Quintero | Stratford | CT | 6615 | US |
| joseph laspada | Stratford | | 8084 | US |
| GeorgeAnne Beasley | Stratford | OK | 74872 | US |
| Rachel Shipman | Stratford | | CV37 | UK |
| David london | stratham | NH | 3885 | US |
| Derek Silva | Strathroy | ON | N7G | Canada |
| nya littlejohn | Strathroy | | N7G | Canada |
| Laurna Czajka | Streamwood | IL | 60107 | US |
| kenneth crowell | streamwood | IL | 60107 | US |
| Breana Prude | Streamwood | IL | 60107 | US |
| Karol Espinoza | Streamwood | | 60107 | US |
| Jenny O | Streamwood | | 60107 | US |
| Vanessa Torres | Streamwood | | 60107 | US |
| Chia Jackson | Streatham | | SW16 | UK |
| Phoebe Casper | Street | | BA16 | UK |
| Bruce Richardson | Streetman | TX | 75859 | US |
| Michele Jones | Streetsboro | OH | 44241 | US |
| Siobhan Rimmer | Strokestown | | | Ireland |
| Chantha Yann | Strongsville | OH | 44136 | US |
| Emelie Kuenzer | Strongsville | | 44136 | US |
| Larry Cooper | Strongsville | OH | 44149 | US |
| precious douglas | Stroud | | GL5 | UK |
| Noella Usborne | Stroud | | GL6 8BT | UK |
| Gregory Hill | Stroudsburg | PA | 18360 | US |
| Jon Davis | Stroudsburg | PA | 18360 | US |
| Meagan Fornataro | Stroudsburg | | 18360 | US |
| Lauren Robinson | Stroudsburg | | 18360 | US |
| Madison Higgins | Stroudsburg | | 18360 | US |
| Emilee Giraud | Stroudsburg | | 18360 | US |
| Rev.Nefaarud Hensekh | Stroudsburg | PA | 18360 | US |
| Marija Georgieva | Strumica | | | Macedonia (FYRO |
| Nala Bic | Struthers | WY | 44471 | US |
| I'yanah Jackson | Struthers | | 44471 | US |
| k d | Strzyzow | | | Poland |
| Christina Slate | Stuart | VA | 24171 | US |
| Susan Lamb | Stuart | FL | 34994 | US |
| Tracey Coletti | Stuart | FL | 34996 | US |
| Madelyn Mathias | Stuart | FL | 34997 | US |
| millie baldwin | stuart | FL | 34997 | US |
| hannah Grantham | Stuart | | 34997 | US |
| Gianna Koester | Stuart | | 34997 | US |
| Kayla Berrios | Stuart | | 334994 | US |
| Nina Rakšányová | Studienka | | | Slovakia |
| Debbie St John | Studio City | CA | 91604 | US |
| Chuck Taylor | Studio City | CA | 91604 | US |
| Brad Warnaar | Studio City | | 91604 | US |
| Melody Benn | Studio City | CA | 91604 | US |
| loretta Wilson | Studio City | | 91604 | US |
| Neil Harewood | Studio City | CA | 91604 | US |
| kryshawn whitfield | studio city | | 91604 | US |
| hannah bushell | Studio City | | 91604 | US |
| simona K | Stupava | | | Slovakia |
| Donna Monico | Sturbridge | | 1566 | US |
| Katie Coderre | Sturbridge | MA | 1566 | US |

| | | | | |
|---|---|---|---|---|
| summer lamothe | Sturbridge | | 1566 | US |
| julia mercer | sturgis | MI | 49091 | US |
| Annemarie Rowden | Sturgis | | 49091 | US |
| joslynn bitar | Sturgis | | 49091 | US |
| John Cozad | Sturtevant | WI | 53177 | US |
| alexandra potančoková | Stuttgart | | 70190 | Germany |
| Helen Gehring | Stuttgart | | 70599 | Germany |
| Chloe Lane | Stuttgart | | 72160 | US |
| Nabeela Khalid Khan | Subang Jaya | | 47600 | Malaysia |
| Yolanda Kuc | Subang Jaya | | 47650 | Malaysia |
| Aleeya Amran | Subang Jaya | | | Malaysia |
| Lama Swar | Subang Jaya | | | Malaysia |
| Jayce Richardson | Sublimity | | 97385 | US |
| Susan Berry | Sudbury | MA | 1776 | US |
| C D | Sudbury | | 1776 | US |
| shelby kaylyn | Sudbury | | 1776 | US |
| Allison Bifulco | Sudbury | | 1776 | US |
| Gianna Blackburn | Sudbury | | P3P1X5 | Canada |
| Henry Epstein | Suffern | NY | 10901 | US |
| Ann Hollinger | Suffern | NY | 10901 | US |
| Arslie Louis-Jacques | Suffern | | 10901 | US |
| Adelino Carreira | Suffield | CT | 6078 | US |
| sienna potvin | Suffield | | 6078 | US |
| Sandy Boone | Suffolk | VA | 23434 | US |
| Mckenna Hooper | Suffolk | VA | 23434 | US |
| Ann and Dutch Greene | Suffolk | VA | 23434 | US |
| Rachel Holland | Suffolk | | 23434 | US |
| Q Blow | Suffolk | | 23434 | US |
| Xavier Miller | Suffolk | | 23434 | US |
| Shauntina Sawyer | Suffolk | | 23434 | US |
| lakasia moore | Suffolk | | 23434 | US |
| Aria Lawrence | Suffolk | VA | 23435 | US |
| Bob Holman | suffolk | VA | 23435 | US |
| Lloyd Cloud | Suffolk | VA | 23435 | US |
| vanda Jaggard | suffolk | VA | 23435 | US |
| Danielle Miles | Suffolk | | lp173lh | UK |
| Paris Faulk | Suffolk | | | US |
| kloie hatle | sufu | | 57063 | US |
| Abigail Reyes | Sugar hill | | 30518 | US |
| LaTonya Johnson | Sugar Land | TX | 77478 | US |
| Ida Perkins | Sugar Land | TX | 77478 | US |
| Divine Ojiako | Sugar Land | | 77478 | US |
| Ms. Hart | Sugar Land | TX | 77478 | US |
| Kylon Colinet | Sugar Land | TX | 77479 | US |
| Avery Shepherd | Sugar Land | TX | 77479 | US |
| Omar Halim | Sugar Land | TX | 77479 | US |
| Aksharaa Baratan | Sugar Land | TX | 77479 | US |
| Brando Hernandez | Sugar Land | TX | 77479 | US |
| Yvonne Upchurch | Sugar Land | TX | 77479 | US |
| Henry Edwards | Sugar Land | TX | 77479 | US |
| Ramsey Saab | Sugar Land | TX | 77479 | US |
| Sue Liu | Sugar Land | TX | 77479 | US |
| Samiah Maradiya | Sugar Land | | 77479 | US |
| Grace Moore | Sugar Land | | 77479 | US |
| gaby hartline | Sugar Land | | 77479 | US |
| Humna Chaudhary | Sugar Land | | 77479 | US |
| Sierra Escobedo | Sugar Land | | 77479 | US |
| April R | Sugar Land | | 77498 | US |
| Kisha Rogers | Sugar land | TX | 77479-4569 | US |
| Susan Geluz | Suisun city | CA | 94585 | US |
| Arthur Tuapattinaya | Suisun City | | 94585 | US |

| | | | | |
|---|---|---|---|---|
| Kierra Patton | Suisun City | | 94585 | US |
| Jasmin Anguiano | Suisun City | | 94585 | US |
| Tamaki Suoh | Suitcase Kingdom | | | US |
| Paige Currie | Suitland | MD | 20746 | US |
| Tamiah Thompson | Suitland | | 20746 | US |
| Olivia Wise | Sullivan | | 44880 | US |
| Lauretta Padgett | Sullivan | IN | 47882 | US |
| Jamie Anderson | Sulphur | | 70663 | US |
| Ava Kent | Summerfield | | 34491 | US |
| Freddy Winters | summertown | TN | 38483 | US |
| Lucifer Morningstar | Summervile | | 13069 | US |
| Melé Moral | Summerville | SC | 29483 | US |
| Erin Obrien | Summerville | SC | 29483 | US |
| Jasonie Hickman | Summerville | | 29483 | US |
| Michelle Miller | Summerville | | 29483 | US |
| Addison Ross | Summerville | | 29483 | US |
| miki liu | Summerville | | 29483 | US |
| Mía Cruz | Summerville | | 29483 | US |
| Victor Reyes-Rodriguez | Summerville | | 29483 | US |
| Elizabeth Cook | Summerville | SC | 29485 | US |
| Katie Valdez | Summerville | | 29485 | US |
| Rebecca Simmons | Summerville | | 29485 | US |
| London Rowe | Summerville | | 29485 | US |
| leehia richardson | Summerville | | 29485 | US |
| Ashlyn Murphy | Summerville | | 29485 | US |
| Allison Taylor | Summerville | SC | 29485 | US |
| Pamela Hefter | Summit | NJ | 7901 | US |
| rachael vargas | Summit | | 7901 | US |
| Kristen Maiorano | Summit | NJ | 7901 | US |
| Franny Hough | Summit | | 7901 | US |
| Patricia Cummings | Summit | NJ | 7901 | US |
| chamya Brown | summit | | 39666 | US |
| Annie Kuehne | Summit | | | US |
| Dara Martin | Sumner | WA | 98390-8280 | US |
| Ryan Hodge | Sumter | SC | 29150 | US |
| Denea Collier | Sumter | SC | 29150 | US |
| Dani A | Sumter | | 29150 | US |
| Johnalon Tilton | Sumter | | 29150 | US |
| stan lol | Sumter | | 29150 | US |
| Adavia Grant | Sumter | | 29150 | US |
| Aaliyah Johnson | Sumter | | 29150 | US |
| Laniyiah Singleton | Sumter | | 29150 | US |
| Tieryaunna Keith | Sumter | | 29150 | US |
| Ciara Osborne | Sumter | | 29150 | US |
| Luke Durant | Sumter | SC | 29153 | US |
| grace morris | Sumter | | 29154 | US |
| Larry Cain | Sun City | AZ | 85351 | US |
| Martha McBroom | Sun City | AZ | 85351 | US |
| cynthia willis | sun city | CA | 92585 | US |
| Nicole DiCarlo | Sun City | | 92587 | US |
| Emily Pietro | Sun City Center | FL | 33572 | US |
| Crystal Roquemore | Sun City Center | | 33573 | US |
| Robert Herzog | Sun Lakes | AZ | 85248 | US |
| Gail Evans | Sun Prairie | WI | 53590 | US |
| Lee Shinefield | Sun Prairie | WI | 53590 | US |
| David Nemetz | Sun Prairie | WI | 53590 | US |
| Kevin Ryan | Sun Prairie | WI | 53590 | US |
| Daniel Cline | Sun Valley | CA | 91352 | US |
| nereyda vega | Sun Valley | CA | 91352 | US |
| Idalia Alcantar | Sun Valley | CA | 91352 | US |
| Tristan Coleman | Sun Valley | CA | 91352 | US |

| | | | | |
|---|---|---|---|---|
| Senia Ramirez | Sun Valley | | 91352 | US |
| Evelyn Solorzano | Sun Valley | | 91352 | US |
| Angie Muneton | Sun Valley CA | CA | 91352 | US |
| Brianne Mossbrooks | Sunbury | | 17801 | US |
| www.snatchedyourwig.c | Sunbury | | 43074 | US |
| Thea D. | Suncook | | 3275 | US |
| MANA alipour | Sundbyberg | | | Sweden |
| Zefreya Miller | Sunderland | DH4 5JA | | UK |
| bonita golightly | Sunderland | SR4 | | UK |
| Catalina Martinsson | Sundsvall | | | Sweden |
| Sharifah Alya | Sungai Buloh | | 47000 | Malaysia |
| Aishah Z | Sungai Buloh | | 47000 | Malaysia |
| Mimi Fathihah | Sungai Buloh | | | Malaysia |
| Wynona Collete | Sungai Buloh | | | Malaysia |
| hello akhlak | Sungailiat | | 33215 | Indonesia |
| Airin Avanesian | Sunland | | 91040 | US |
| Pablo Rodriguez | Sunland | | 91040 | US |
| Ian Seal | Sunland-Tujung CA | | 91040 | US |
| Tanisha Harper | Sunland-Tujung CA | | 91040 | US |
| Val Good | Sunman | | 47041 | US |
| Clare Gutapfel | Sunman | | 47041 | US |
| Larissa Carol | Sunndalsøra | | | Norway |
| Daniela Lapovok | Sunny Isles Beach | | 33009 | US |
| Benjamin Champion | Sunny Isles Bea FL | | 33160 | US |
| Gerald Hassett | Sunnyside | NY | 11104 | US |
| Sarah Brandenburg | Sunnyside | NY | 11104 | US |
| Robyn Kerr | Sunnyside | NY | 11104 | US |
| Johnathan Elliott | Sunnyside | WA | 98944 | US |
| Alec Leos | Sunnyvale | | 75182 | US |
| Lisa Taylor-Kennedy | sunnyvale | TX | 75182 | US |
| Paisley Gillispie | Sunnyvale | | 75182 | US |
| Amaris Alduenda | Sunnyvale | | 94085 | US |
| Arul Venugopal | Sunnyvale | | 94085 | US |
| Gurjit Singh | Sunnyvale | CA | 94086 | US |
| Kathryn Parmentier | Sunnyvale | CA | 94086 | US |
| Savannah Green | Sunnyvale | | 94086 | US |
| Tasha Lopez | Sunnyvale | CA | 94086 | US |
| Joanne Carey | Sunnyvale | CA | 94086 | US |
| Marc Hermange | Sunnyvale | CA | 94086 | US |
| Abdelrahman Mohaisen | Sunnyvale | CA | 94086 | US |
| Morgan Mills | Sunnyvale | CA | 94086 | US |
| Cole Spencer | Sunnyvale | | 94086 | US |
| Maira Pedraza | Sunnyvale | | 94086 | US |
| Angela Zazueta | Sunnyvale | | 94086 | US |
| Helen Gettinger | Sunnyvale | | 94086 | US |
| Madan Mulpuri | Sunnyvale | CA | 94087 | US |
| Jessica Kachian | Sunnyvale | CA | 94087 | US |
| Michele Lee | Sunnyvale | CA | 94087 | US |
| ANA MORPHOPOULOS | Sunnyvale | CA | 94087 | US |
| Elizabeth Lennie | Sunnyvale | CA | 94087 | US |
| Josefine Larsson | Sunnyvale | CA | 94087 | US |
| Latha Subramaniam | Sunnyvale | | 94087 | US |
| Ellen Iwatsubo | Sunnyvale | | 94087 | US |
| John Harris | Sunnyvale | CA | 94089 | US |
| Angela Owens | Sunnyvale | | 94089 | US |
| Isabella Yeung | Sunrise | FL | 33351 | US |
| Mikaila Brown | Sunrise | FL | 33313-2126 | US |
| Nikki Seidner | Sunrise | | | US |
| Jessica Fergerson | Sunrise Beach | | 65079 | US |
| jane ryan | Sunset Beach | NC | 28468 | US |
| Patricia Lull | Superior | WI | 54880 | US |

| Name | City | State | Postal | Country |
|------|------|-------|--------|---------|
| grace finstad | Superior | | 54880 | US |
| calli stage | Superior | | 54880 | US |
| Cathy Reich | Superior | MT | 59872 | US |
| Maria Praxmarer | Superior | CO | 80027 | US |
| Morgan Simon | Superior | | 80027 | US |
| Douglas Stubeda | Superior Nation | MN | 55612 | US |
| Spidermark Artist | Surat | | 395007 | India |
| sarah baban | Surbiton | KT5 | | UK |
| Blessing Awe | Surbiton | KT5 | | UK |
| Sonia Smet | Suring | WI | 54174 | US |
| Dawn Marquess | Surprise | AZ | 85374 | US |
| Richard Penquite | Surprise | AZ | 85374 | US |
| Sheila Ford | Surprise | AZ | 85374 | US |
| Alex Laughner | Surprise | | 85374 | US |
| Andres Moreno | Surprise | | 85374 | US |
| Sydney Hughes | Surprise | | 85374 | US |
| Stephanie Riffle | Surprise | AZ | 85379 | US |
| Jesenia Mackey-Tarango | Surprise | AZ | 85379 | US |
| Vikki Barnes-Faletti | Surprise | AZ | 85379 | US |
| Harper Doan | Surprise | AZ | 85379 | US |
| LaTonia Page | Surprise | AZ | 85379 | US |
| Reese Thomas | Surprise | AZ | 85388 | US |
| Marissa Diane's | Surprise | | 85388 | US |
| Jagger Mick | Surrey | | V3R | Canada |
| Terrence C. Lee | Surrey | | V3T 3C7 | Canada |
| Gabrielle Francisco | Surrey | | V3W | Canada |
| Janisha Sandhu | Surrey | | V3X | Canada |
| Jasmine Gorin | Surrey | | V3Z | Canada |
| Samayra Bajaj | Surrey | | V3Z | Canada |
| Manjot Chahal | Surrey | | V3Z | Canada |
| Ashmin Singh | Surrey | | V3Z | Canada |
| Mariah Grennan | Surrey | | V3Z | Canada |
| Sam Cos | Surrey | | V3Z | Canada |
| Sephen Mann | Surrey | | V3Z | Canada |
| areeba cheema | Surrey | | V3Z | Canada |
| Jasman Dandiwal | Surrey | | V3Z | Canada |
| tanvi bhatia | Surrey | | V3Z | Canada |
| Elsie Aspiras | Surrey | | V4N | Canada |
| Manit Sekhon | Surrey | | V4N | Canada |
| Asheleen Ladhar | Surrey | | V4N | Canada |
| Breanne Humber | Surrey | | V4N | Canada |
| Isabella D'Mello | Surrey | | V4N | Canada |
| Ariana Hoang | Surrey | | V4n0t1 | Canada |
| Rhonda Womack | Susanville | CA | 96130 | US |
| Rona Evans | Susanville | CA | 96130 | US |
| Robert Larivee | Susanville | CA | 96130 | US |
| Ashton Wilson | Susanville | CA | | US |
| Anonymous Alias | Sussex | | 7461 | US |
| Hannah Macaluso-Green | Sussex | | 7461 | US |
| Keegan Mantle | Sutherlin | OR | 97475 | US |
| Deirdre Hollinshead | Sutherlin | | 97479 | US |
| Julie Selves | Sutton | AK | 99674 | US |
| Cloe McComber | Sutton | | J0E | Canada |
| Dirk Strider | Sutton | | SM1 | UK |
| katie powell | Sutton | | SM1 | UK |
| vivian okoro | SUTTON | | sm13hr | UK |
| Abigail Butler | Sutton Coldfield | | B76 | UK |
| Jess Lin | Sutton In Ashfield | | NG17 | UK |
| Chantal Anderson | Suwanee | GA | 30024 | US |
| jenn Crumpler | Suwanee | GA | 30024 | US |
| Julia Hartman | Suwanee | GA | 30024 | US |

| Name | City | State/Region | Postal | Country |
|---|---|---|---|---|
| Khaliya Lalani | Suwanee | | 30024 | US |
| Oluwakemi akanle | Suwanee | | 30024 | US |
| Lynn Harter | Suwanee | GA | 30024 | US |
| Judson Palmer | Suwanee | | 30024 | US |
| Daniel Harbinger | Suwanee | | 30024 | US |
| Arnedia Mathid | Suwanee | GA | 30024 | US |
| Terance Mathis | Suwanee | GA | 30024 | US |
| Destynee Morales | Suwanee | | 30024 | US |
| Miguel Yemi-Awodiran | Suwanee | | 30024 | US |
| whiteppl hater | Suwanee | | 30024 | US |
| Heaven Haynes | Suwanee | | 30174 | US |
| 김 희선 | Suwon | | 16258 | South Korea |
| cho torikia | Suwon | | 16258 | South Korea |
| Magma R | Svalbard | | | Svalbard & Jan M. |
| Mary Vwen Dar Khuah | Svolvær | | 8300 | Norway |
| Kristy Griffin | SW | VA | | US |
| Millie McLaine | swag | KY | 32156 | US |
| Karen Whitman | Swampscott | MA | 1907 | US |
| R. Ouellette | Swansea | MA | 2777 | US |
| Madelynn Benard | Swansea | | 2777 | US |
| Anna Michaud | Swansea | | 2777 | US |
| payton mack | Swansea | | 29160 | US |
| John Blaha | Swansea | IL | 62226 | US |
| juLtra L | Swansea | | SA1 | UK |
| cara jones | Swansea | | SA4 | UK |
| Maddison Havard | Swanseaa | | Idkfam | UK |
| Emily Kling | Swanton | MD | 21561 | US |
| Margaret Terranova | Swanton | MO | 43558 | US |
| Kelley Jordan-Thomas | Swanton | | 43558 | US |
| Maeve Hiehle | Swarthmore | PA | 19081 | US |
| Tieawna Williams | Swartz Creek | MI | 48473 | US |
| Ethan Easter | Swayzee | IN | 46986 | US |
| Ann Gallagher | Swedesboro | NJ | 8085 | US |
| Marguerite Phelps | Swedesboro | NJ | 8085 | US |
| bernadette helsel | Swedesboro | NJ | 8085 | US |
| Melissa Shultz | Swedesboro | | 8085 | US |
| Sophia DiFabio | Swedesboro | | 8085 | US |
| Marilyn Winn | Swedesboro | | 8085 | US |
| Alice Nicholson | Sweet Home | OR | 97386 | US |
| Evy Winter | Sweet Victory | | 19425 | US |
| Tracey Livingstone | Swindon | | GL7 | UK |
| mirielle rodrigues | Swindon | | SN1 | UK |
| Aimee Kelly | Swindon | ENG | SN1 4GT | UK |
| Megan Louise | Swindon | | SN4 8BE | UK |
| reese west | Sycamore | | 60178 | US |
| A R | Sydney | | 2000 | Australia |
| Katy Lesvin | Sydney | | 2000 | Australia |
| K S | Sydney | | 2000 | Australia |
| emma meehan | Sydney | | 2000 | US |
| Jade Baccon | Sydney | | 2229 | Australia |
| Cadence Jeffery | Sydney | | 2747 | US |
| Gina Edness | Sykesville | MD | 21784 | US |
| Deborah Childress | Sykesville | MD | 21784 | US |
| Carmen Jones | Sykesville | | 21784 | US |
| Kai Smith | Sykesville | | 21784 | US |
| Kandiss Jackson | Sylacauga | AL | 35150 | US |
| Nethan Crew | Sylacauga | AL | 35150 | US |
| Jeptha V Greer II | Sylacauga | AL | 35151-6258 | US |
| Lauren Kerrins | Sylmar | | 91342 | US |
| Charles Wolfe | Sylmar | CA | 91342 | US |
| Maureen Garcia | Sylmar | CA | 91342 | US |

| | | | | | |
|---|---|---|---|---|---|
| Juan Nuno | Sylmar | CA | | 91342 | US |
| Nathaniel Hernandez | Sylmar | | | 91342 | US |
| Andrea Rosales | Sylmar | CA | | 91342 | US |
| Alicia Olvera | Sylmar | | | 91342 | US |
| lauren rodriguez | Sylmar | | | 91342 | US |
| Anjola Mokuolu | Sylmar | | | 91342 | US |
| Dolores Ehlen | Sylvan Beach | NY | | 13157 | US |
| o ---- | Sylvania | | | 35988 | US |
| Grace Miller | Sylvania | | | 43512 | US |
| Kelly Bollin | Sylvania | OH | | 43560 | US |
| Nina Echelmeyer | Sylvania | OH | | 43560 | US |
| Amanda Jabri | Sylvania | OH | | 43560 | US |
| Michael Magloire | Syosset | | | 11791 | US |
| Julianne DeSilva | Syosset | | | 11791 | US |
| Audrey Peltz | Syosset | NY | | 11791 | US |
| Ellie Chang | Syosset | NY | | 11791 | US |
| raegyn wells | syracuse | | | 13027 | US |
| Harmony Hammons | Syracuse | | | 13066 | US |
| Julia G. | Syracuse | | | 13140 | US |
| Luke Antonczak | Syracuse | NY | | 13202 | US |
| Miliyan Bufford | Syracuse | | | 13204 | US |
| Jaeliah Harris | Syracuse | | | 13204 | US |
| Alison Spain | Syracuse | | | 13206 | US |
| Sue Nuccio | Syracuse | | | 13206 | US |
| Kesha Davis | Syracuse | NY | | 13207 | US |
| Marissa Moore | Syracuse | | | 13207 | US |
| JoAnne Davis | Syracuse | NY | | 13208 | US |
| Aye Naing | Syracuse | NY | | 13208 | US |
| Alexandra Raspaldo | Syracuse | | | 13208 | US |
| Nami Sierra | Syracuse | | | 13208 | US |
| Yee Haw | Syracuse | | | 13208 | US |
| Chris Walker | Syracuse | NY | | 13210 | US |
| Sarah Martinez | Syracuse | NY | | 13210 | US |
| Jeff Forsyth | Syracuse | NY | | 13211 | US |
| Eire Scofield | Syracuse | | | 13212 | US |
| Elaina Kernan | Syracuse | | | 13212 | US |
| Karen Kirkhart | Syracuse | NY | | 13214 | US |
| E K | Syracuse | NY | | 13214 | US |
| s l | Syracuse | | | 13219 | US |
| Jai Mohan | Syracuse | NY | | 13224 | US |
| Mary Taffet | Syracuse | NY | | 13224 | US |
| Nora Gross | Syracuse | | | 13224 | US |
| Brynn Jamora | Syracuse | | | 46567 | US |
| Carter Haacke | Syracuse | | | 84075 | US |
| Hayley Gurnsey | Syracuse | | | | US |
| Lee Leflore | Syracuse | | | | US |
| Tollner Norbert | Székesfehérvár | | | | Hungary |
| Victoria Lovell | Szigetszentmiklós | | | 2310 | Hungary |
| Tímea Kovács | Szigetvár | | | | Hungary |
| Kamilla Appel jensen | Taastrup | | | 2630 | Denmark |
| Esther Manirakiza | Taastrup | | | 2630 | Denmark |
| Nicole Mitrea | Taastrup | | | | Denmark |
| Kamilla Appel Jensen | Taastrup | | | | Denmark |
| Rebecca Warren | Tabernacle | NJ | | 8088 | US |
| Anto Lopez | Tablada | | | 1766 | Argentina |
| Mehran Nozohouri | Tabriz | | | | Iran |
| e e | Täby | | 183 01 | | Sweden |
| Emma Wetterwik katzler | Täby | | 187 70 | | Sweden |
| Angelo Ricciuti | Täby | | | | Sweden |
| Daphne Wall | Tacoma | | | 98109 | US |
| Ava Wagner | Tacoma | | | 98372 | US |

| | | | | |
|---|---|---|---|---|
| Caneé Gordon-Hunter | Tacoma | WA | 98403 | US |
| Darrell Hunter | Tacoma | WA | 98403 | US |
| Darreion Hunter | Tacoma | WA | 98403 | US |
| Jasmin Randhawa | Tacoma | WA | 98404 | US |
| Amari Bell | Tacoma | WA | 98404 | US |
| Sonia Lawson | Tacoma | | 98404 | US |
| Alex Colocho | Tacoma | | 98404 | US |
| kaila tinae | Tacoma | | 98404 | US |
| Theresa Hill | Tacoma | WA | 98405 | US |
| Carl Johnson | Tacoma | WA | 98405 | US |
| Nelson Hurd | Tacoma | WA | 98405 | US |
| Lily Tesarik | Tacoma | | 98405 | US |
| Stephanie Johnson | Tacoma | WA | 98406 | US |
| Felicity Devlin | Tacoma | WA | 98406 | US |
| فرنوش کاتوزيان | Tacoma | WA | 98406 | US |
| Eric Fellows | Tacoma | WA | 98406 | US |
| Jeff McAllister | Tacoma | | 98406 | US |
| Angus Johnson | Tacoma | WA | 98406 | US |
| Jshante Ewing | Tacoma | | 98406 | US |
| Kathleen Lollis | Tacoma | WA | 98407 | US |
| Richard Smith | Tacoma | WA | 98407 | US |
| Jessica Gonzaga | Tacoma | WA | 98407 | US |
| willie newell | Tacoma | WA | 98408 | US |
| Midori Dunbar | Tacoma | WA | 98408 | US |
| Courtney Webb | Tacoma | WA | 98409 | US |
| Abigail Devine | Tacoma | | 98409 | US |
| Amaya Lopez | Tacoma | | 98409 | US |
| Carissa Matherly | Tacoma | | 98409 | US |
| Morgan Bean | Tacoma | | 98411 | US |
| Ahmed Ali | Tacoma | | 98411 | US |
| Isabella Marziello | Tacoma | | 98416 | US |
| Chloe Sparks | Tacoma | | 98418 | US |
| Khalid Suliman | Tacoma | WA | 98422 | US |
| Sophia Laird | Tacoma | WA | 98422 | US |
| Marlene Anderson | Tacoma | WA | 98422 | US |
| John Magira | Tacoma | WA | 98422 | US |
| Patricia Carroll | Tacoma | WA | 98422 | US |
| Jake Shelton | Tacoma | WA | 98422 | US |
| Ashley Hastings | Tacoma | WA | 98424 | US |
| Miranda Melendez | Tacoma | WA | 98424 | US |
| Lani Lono | Tacoma | WA | 98433 | US |
| Sophia Cambia | Tacoma | | 98433 | US |
| Don Ely | Tacoma | WA | 98443 | US |
| Ruby Castaneira | Tacoma | | 98444 | US |
| Kalili Vasega | Tacoma | | 98444 | US |
| Angel Fuamatu | Tacoma | | 98444 | US |
| Sylvia Crawford | Tacoma | WA | 98445 | US |
| Christine Neitzke | Tacoma | WA | 98445 | US |
| Tashala Buckles | Tacoma | WA | 98445 | US |
| Joshua Calderon | Tacoma | WA | 98445 | US |
| Emily Christianson | Tacoma | | 98446 | US |
| Mechelle Hannahs | Tacoma | WA | 98446 | US |
| Bri Ulianich | Tacoma | WA | 98926 | US |
| Immoni Newbill | Tacoma | | | US |
| Iris Jane | Taguig | | | Philippines |
| Myel Aromin | Taguig City | | 1109 | Philippines |
| Princess Capistrano | Taguig City | | | Philippines |
| Annette Long-Stinnett | Tahlequah | OK | 74464 | US |
| Ashlyn Foster | Tahuya | | 98588 | US |
| Inês Menano | Taipa | | | Macau |
| Luna L | Taipei | | | Taiwan |

| Zoe Smith | Taipei | | | Taiwan |
|---|---|---|---|---|
| J Aure | Taipei | | | Taiwan |
| Christina Tu | Taipei | | | Taiwan |
| dick penis | Taipei | | | Taiwan |
| Alicia Pinckney | Takoma Park | MD | 20912 | US |
| Arthur Hondros | Takoma Park | MD | 20912 | US |
| alicia g | Takoma Park | | 20912 | US |
| Anika Clay | Takoma Park | MD | 20912 | US |
| Madeline Silbey | Takoma Park | MD | 20912 | US |
| Pechugas Larú | Talcahuano | | | Chile |
| Allison Casenhiser | Talent | | 97540 | US |
| John Paul Rosal | Talisay City. Cebu | | | Philippines |
| Dejanae Jones | Tallahassee | | 32301 | US |
| BrendaLee Lennick | Tallahassee | FL | 32301 | US |
| Benny Brown | Tallahassee | FL | 32303 | US |
| Will Crews | Tallahassee | | 32303 | US |
| Alejandra McLetchie | Tallahassee | | 32303 | US |
| JESSIE SMALL | Tallahassee | FL | 32303 | US |
| Krista H | Tallahassee | | 32303 | US |
| Victoria Smith | Tallahassee | FL | 32304 | US |
| Tony Cooper | Tallahassee | FL | 32304 | US |
| Jeff Schmoll | Tallahassee | FL | 32304 | US |
| Francesca Pullen | Tallahassee | | 32304 | US |
| Katy Perdido | Tallahassee | | 32304 | US |
| Muriel Vann | Tallahassee | FL | 32305 | US |
| Beth Young | Tallahassee | FL | 32308 | US |
| Myles Robertson | Tallahassee | FL | 32308 | US |
| Blair Clawson | Tallahassee | FL | 32308 | US |
| Robin Martin | Tallahassee | FL | 32308 | US |
| J Jones | Tallahassee | | 32308 | US |
| Vladimir Polite | Tallahassee | | 32309 | US |
| Joan Taylor | Tallahassee | | 32311 | US |
| Jenny Marshall | Tallahassee | FL | 32311 | US |
| Dejah White | Tallahassee | | 32311 | US |
| Joanna Volcy | Tallahassee | | 32311 | US |
| Amy Adams | Tallahassee | FL | 32312 | US |
| Christopher Busch | Tallahassee | FL | 32312 | US |
| Beverly Johnson | Tallahassee | FL | 32312 | US |
| Janiyah Jackson | Tallahassee | | 32312 | US |
| Natalie Ayres | Tallahassee | | 32312 | US |
| Phillip Stewart | Tallahassee | FL | 32314 | US |
| Nyandra Lewis | Tallahassee | | 32504 | US |
| Jalona Jones | Tallahassee | FL | 33030 | US |
| Kristin Klesment | Tallinn | | | Estonia |
| Katta-Triin Koost | Tallinn | | | Estonia |
| Laura-Lisandra Lepp | Tallinn | | | Estonia |
| jessica barker | Tallinn | | | Estonia |
| Laura a Tomi | Tallinn | | | Estonia |
| Anete-Maria Adler | Tallinn | | | Estonia |
| Hanna-Grete Suurvärav | Tallinn | | | Estonia |
| Liisi-Mai Krigul | Tallinn | | | Estonia |
| Anna Maria Treifeldt | Tallinn | | | Estonia |
| Catherine Reikowski | Tallmadge | OH | 44278 | US |
| Georgia Voss | Tallmadge | OH | 44278 | US |
| Emma Garbinsky | Tallmadge | | 44278 | US |
| Teya Mauskemo | Tama | | 52339 | US |
| Martin Berke | Tamarac | FL | 33321 | US |
| angelica antunez | tamarac | FL | 33321 | US |
| Sophia Castro | Tamarac | FL | 33321 | US |
| Sapphire Yeet | Tamiment | | 18371 | US |
| aimee smith | Tampa | | 33486 | US |

| | | | | |
|---|---|---|---|---|
| m.i.s.f.i.tt jitt | tampa | | 33534 | US |
| Aveion Cason | Tampa | FL | 33544 | US |
| Hannah Carmona | Tampa | | 33544 | US |
| alexis wentworth | tampa | | 33563 | US |
| Mindy Hua | Tampa | FL | 33584 | US |
| Kristina Fazio | Tampa | FL | 33602 | US |
| Kay P | Tampa | | 33602 | US |
| Sierra Willis | Tampa | | 33602 | US |
| Tati Clemons | Tampa | | 33602 | US |
| Katherine Diaz | Tampa | | 33602 | US |
| Rose Chao | Tampa | | 33602 | US |
| sadie nord | tampa | | 33602 | US |
| Clarissa Williams | Tampa | FL | 33603 | US |
| Jasmine Lindsey | Tampa | FL | 33603 | US |
| Jose Rios | Tampa | | 33604 | US |
| Phil Compton | Tampa | FL | 33604 | US |
| Tomas Morales | Tampa | | 33604 | US |
| WILFREDO Nunez | Tampa | FL | 33604 | US |
| Kendra Williams | Tampa | | 33605 | US |
| Ashley cooke | Tampa | | 33605 | US |
| Sidney Green | Tampa | | 33605 | US |
| Tyvon Levit | Tampa | | 33605 | US |
| Anditrus Walker | Tampa | | 33605 | US |
| Breeana Prayon | Tampa | FL | 33606 | US |
| Mauricio Nichol | Tampa | FL | 33606 | US |
| Brooklyn Ball | Tampa | FL | 33606 | US |
| danielle ware | tampa | FL | 33606 | US |
| Alexandra Booth | Tampa | FL | 33606 | US |
| Krisnal Daniels Smith | Tampa | FL | 33607 | US |
| Brooke Venturo | Tampa | FL | 33607 | US |
| Valerie Elis | Tampa | FL | 33607 | US |
| Erica Lockley | Tampa | FL | 33607 | US |
| Nisha Teal | Tampa | FL | 33607 | US |
| Shannon Cason | Tampa | FL | 33607 | US |
| Stephanie Wallace | Tampa | FL | 33607 | US |
| James Bess | Tampa | FL | 33607 | US |
| Terry Collins | Tampa | | 33607 | US |
| Lee No | Tampa | | 33607 | US |
| Olivia Smith | Tampa | | 33607 | US |
| Kimberly Davis | Tampa | | 33607 | US |
| Isabel Quintero | Tampa | | 33607 | US |
| Cinda Hitchcock | Tampa | FL | 33608 | US |
| Jodene Rose | Tampa | | 33609 | US |
| Kemani Layton | Tampa | | 33610 | US |
| Tammy Judge | Tampa | FL | 33611 | US |
| ruby socher | Tampa | | 33611 | US |
| Alicia Escobar | Tampa | | 33611 | US |
| Nakesha Ferguson | Tampa | FL | 33612 | US |
| Sherry Barrington | Tampa | FL | 33612 | US |
| Jordan Woodley | Tampa | | 33612 | US |
| Susana Lewis | Tampa | FL | 33612 | US |
| Wendi Jones | Tampa | FL | 33612 | US |
| Jason Davis | Tampa | FL | 33612 | US |
| Stacjia Adams | Tampa | | 33612 | US |
| Tikya Singletary | Tampa | | 33612 | US |
| Brad Ruley | Tampa | FL | 33613 | US |
| Joslynn Lewis | Tampa | | 33613 | US |
| amy jefferson | Tampa | | 33613 | US |
| Andreia Silva | Tampa | | 33614 | US |
| Gia Medina | Tampa | FL | 33614 | US |
| Vanessa Mccrea | Tampa | | 33614 | US |

| Sam Harvey | Tampa | | 33614 US |
| Samantha Robertson | Tampa | | 33614 US |
| Santonja Lane | Tampa | FL | 33614 US |
| Stephanie Epperson | Tampa | FL | 33614 US |
| Katomi Akamatsu | Tampa | | 33614 US |
| Chavely Morlote | Tampa | | 33614 US |
| Esther lazarre | Tampa | | 33614 US |
| Jessica Binyamen | Tampa | | 33614 US |
| Nanako Ayumu | Tampa | | 33614 US |
| ana l | Tampa | | 33614 US |
| Camesha Jones | Tampa | | 33614 US |
| Jonathan Fuentes | Tampa | | 33614 US |
| Johnny Kopack | Tampa | | 33614 US |
| jose blanco | Tampa | | 33614 US |
| John McCoy | Tampa | FL | 33615 US |
| Nelson Duenas | Tampa | FL | 33615 US |
| A Hoe Conza | Tampa | | 33615 US |
| Juliana DaCosta | Tampa | | 33615 US |
| Keren Duran | Tampa | | 33615 US |
| Alexis Truong | Tampa | | 33615 US |
| Monica Nikol | Tampa | FL | 33616 US |
| Elisa Felipa | Tampa | | 33616 US |
| Lisa Finch | Tampa | FL | 33617 US |
| Marcus Newmon | Tampa | FL | 33617 US |
| Premise Ashley | Tampa | FL | 33617 US |
| Jamie Prince | Tampa | FL | 33617 US |
| Dub Williams | Tampa | FL | 33617 US |
| Jerrell Dixon | Tampa | | 33617 US |
| Chiara Wells | Tampa | | 33617 US |
| Kymberlyn Morrison | Tampa | | 33617 US |
| Hector Almarante | Tampa | | 33617 US |
| Allison Madrid | Tampa | | 33617 US |
| Tom Parnell | Tampa | FL | 33618 US |
| Jon Hammer | Tampa | FL | 33618 US |
| kaylen carballo | Tampa | | 33618 US |
| mackenzie l | Tampa | | 33619 US |
| Daniel Stokes | Tampa | FL | 33622 US |
| Michael Butler | Tampa | FL | 33624 US |
| Scott Lucas | Tampa | | 33624 US |
| Jacob Ellis | Tampa | | 33624 US |
| mary warwick | Tampa | FL | 33625 US |
| Ashley Cassale | Tampa | | 33625 US |
| Thuy Lieng | Tampa | | 33625 US |
| Iliannys Contreras | Tampa | | 33625 US |
| Silvana Piazza | Tampa | FL | 33626 US |
| Dominque Ware | Tampa | | 33626 US |
| Jim Jentzen | Tampa | FL | 33629 US |
| fayyadh yusuf | Tampa | FL | 33629 US |
| Ruth Rorebeck | Tampa | FL | 33629 US |
| Amira Ogunleye | Tampa | FL | 33634 US |
| Linda S Spivey | Tampa | FL | 33635 US |
| Spencer Lee | Tampa | FL | 33637 US |
| Nikki Sapp | Tampa | FL | 33637 US |
| nadia kitchens-pinzon | Tampa | | 33637 US |
| Zara Khan | Tampa | | 33647 US |
| Erika Ventura | Tampa | FL | 33647 US |
| Lanny Sumpter | Tampa | FL | 33647 US |
| Ayaan Gupta | Tampa | | 33647 US |
| Judith Gosik | Tampa | FL | 33647 US |
| London Wilson | Tampa | | 33647 US |
| Samaria Gonzalez | Tampa | | 33647 US |

| | | | | |
|---|---|---|---|---|
| Mercy Son | Tampa | | 33647 | US |
| Norman McCowin | Tampa | FL | 33675 | US |
| jamie hines | Tampa | FL | 33675 | US |
| David Flaws | Tampa | FL | 33695 | US |
| Tyler Mackenzie | Tampa | FL | 33765 | US |
| Latifou TCHOBO | Tampere | | 33100 | Finland |
| Iina Kotila | Tampere | | 33100 | Finland |
| Elzi L | Tampere | | 33210 | Finland |
| Iida Tuomivaara | Tampere | | 33270 | Finland |
| ninni nyman | Tampere | | 33300 | Finland |
| Elena Jaatinen | Tampere | | 33500 | Finland |
| Roosa Martin | Tampere | | 33500 | Finland |
| Aimi Korhonen | Tampere | | | Finland |
| Sofia Lamminmäki | Tampere | | | Finland |
| Minerva Aarnio | Tampere | | | Finland |
| Judell Alvarez | Tampere | | | Finland |
| Muhoza Sifa | Tampere | | | Finland |
| Milla Montonen | Tampere | | | Finland |
| Emma Tikkala | Tampere | | | Finland |
| Netta Virtanen | Tampere | | | Finland |
| Stella Granholm | Tampere | | | Finland |
| Nelli Martikainen | Tampere | | | Finland |
| emil kolppanen | Tampere | | | Finland |
| Tinja Ruottinen | Tampere | | | Finland |
| Rebeca González | Tampico | | 89137 | Mexico |
| Rosiely Duarte | Tampico | | 89309 | Mexico |
| Genevieve Mong | Tampines | | | Singapore |
| Catalina Nievas | Tandil | | 7000 | Argentina |
| Aya Mafei | Tanger | | | Morocco |
| Assahra nabila | Tangerang | | 15560 | Indonesia |
| angeline maytrie | Tangerang | | 15810 | Indonesia |
| secret zombie | tangerang | | 15540 | Indonesia |
| Arriana Tayao | Tanza | | | Philippines |
| Kate Merritt | Taos | NM | 87571 | US |
| Alexandra Studebaker | Taos | NM | 87571 | US |
| Lisa Price | Taos | NM | 87571 | US |
| Madrona Bourdeau | Taos | NM | 87571 | US |
| Jania Plummer | Tappahannock | | 22560 | US |
| Donna Taylor | Tappahannock\ | VA | 22560 | US |
| Tiffany Nadler | Tappan | | 10983 | US |
| carrigan nevin | Tappan | | 10983 | US |
| fijona bylyku | taranto | | 74123 | Italy |
| Lillie Doctor | Tarboro | NC | 27886 | US |
| Elena Gilbert | Targoviste | | | Romania |
| daria t | Targoviste | | | Romania |
| Salvador Salvador | Tarlac | | 3119 | Philippines |
| betty gomez | Tarlac | | | Philippines |
| April Balingit | Tarlac City | | | Philippines |
| Rinamae Baitlon | Tarlac Province | | | Philippines |
| Lola Laveïst | Tarnos | | 40220 | France |
| Jennifer Bailey | Tarpon Springs FL | | 34689 | US |
| Kimberlee Davis | Tarpon Springs | | 34689 | US |
| Keeli Pressley | Tarpon Springs | | 34689 | US |
| Natasha Ison-Thiran | Tarpon Springs FL | | 34689 | US |
| Karmen Lewis | Tarrytown | NY | 10591 | US |
| Michaela Sciberras | Tarxien | txn | | Malta |
| Janae Bakken | Tarzana | CA | 9135 | US |
| Katie Johnson | Tarzana | CA | 91335 | US |
| heeather johnston | tarzana | CA | 91356 | US |
| Isael Esparza | Tarzana | | 91356 | US |
| Quran Evans | Tarzana | | 91356 | US |

| Sarah Swan | Tatamy | PA | 18085 | US |
|---|---|---|---|---|
| Sophia Peterson | Tatui | | | Brazil |
| Gyvannia Rocha | Taunton | MA | 2780 | US |
| John Murphy | Taunton | MA | 2780 | US |
| Gyvannia Rocha | Taunton | MA | 2780 | US |
| Sylvia Tolley | Taunton | MA | 2780 | US |
| Jonathan Furtado | Taunton | | 2780 | US |
| David Dusseault | Taunton | | 2780 | US |
| Anthony Giannini | Taunton | | 2780 | US |
| Syar dhdbdn | Taunton | | 2780 | US |
| k john | Taunton | | 2780 | US |
| april mavid | Taunton | | 2780 | US |
| Asjanae Wharemate | Tauranga | | 3110 | New Zealand |
| Emily Williams | Tauranga | | 3112 | New Zealand |
| Teah Edwards | Tauranga | | 3116 | New Zealand |
| Hemanaia Moa | Tauranga | | | New Zealand |
| Arwa Laxmidhar | Tauranga | | | New Zealand |
| Ryeven Raven | Tauranga | | | New Zealand |
| Skye Hine | Tauranga | | | New Zealand |
| Amber Baddeley | Tauranga | | | New Zealand |
| Jean Silvasy | Tavares | FL | 32778 | US |
| Tahlia Simmons | Tavares | | 32778 | US |
| Jordan Hendricks | Tavares | | 32778 | US |
| Mattie Pearson | Tawas city | | 48763 | US |
| A.C. McGarry | Taylor | MI | 48180 | US |
| Carolina M | Taylor | | 48180 | US |
| Alanna Talison | Taylor | | 48180 | US |
| Perla Hernandez | Taylor | | 48180 | US |
| Betsy Fuentes | Taylors | SC | 29687 | US |
| Doneta Pernak | Taylors | SC | 29687 | US |
| Kristin Worden | Taylors | SC | 29687 | US |
| Liam Craig | Taylorsville | | 28681 | US |
| Shelly Park | Taylorsville | UT | 84129 | US |
| Bailee Callender | Taylorville | | 62568 | US |
| Destiny Gilbert | Tazewell | VA | 24651 | US |
| tamu tam | Tbilisi | | | Georgia |
| tam ar | Tbilisi | | | Georgia |
| tamu tam | Tbilisi | | | Georgia |
| Sophie M | Tbilisi | | | Georgia |
| Qeto Abuselidze | Tbilisi | | | Georgia |
| Gvanca Agladze | Tbilisi | | | Georgia |
| ana mdivani | Tbilisi | | | Georgia |
| Mariam Mishidze | Tbilisi | | | Georgia |
| evelin lopez | Tbilisi | | | Georgia |
| Mariko Dzvelaia | Tbilisi | | | Georgia |
| Mari lolno | Tbilisi | | | Georgia |
| Nina Makharadze | Tbilisi | | | Georgia |
| Ninia Benashvili | Tbilisi | | | Georgia |
| Beach Lion | Tbilisi | | | Georgia |
| Haily Antigua | Teaneck | | 7026 | US |
| Signe Woodin | Teaneck | NJ | 7666 | US |
| Illias Duval | Teaneck | NJ | 7666 | US |
| Maritza Jones | Teaneck | | 7666 | US |
| Kaiya Pettaway | Teaneck | | 7666 | US |
| Skyler James | Teaneck | | 7666 | US |
| Isabel VanLen | Teaneck | | 7666 | US |
| Damian Wong | Teaneck | | 7666 | US |
| Zanaya Ritter | Teaneck | | 7666 | US |
| Sherleen Yunes | Teaneck | | 7666 | US |
| Helene Weinberg | Teaneck | | 7666 | US |
| Ummmmm I like chocola| Teaneck | | 7666 | US |

| | | | | | |
|---|---|---|---|---|---|
| Kristin Urena | Teaneck | NJ | | 7667 | US |
| Riley Slocum | Tecumseh | | | 49221 | US |
| Willow Curtis | Tecumseh | MI | | 49229 | US |
| John McPartlin | Tecumseh | MI | | 49286 | US |
| Norvell Washburn | Tecumseh | KS | 66542d | | US |
| Hermine Narnio | Teddington | | TW11 | | UK |
| Eleanor Cove | Teddington | | TW11 | | UK |
| Molly Crookston | Teeside | | TS12 2QQ | | UK |
| Courtney Begay | Teesto | | | 86503 | US |
| Alexandra Nitu | Tegelen | | | 5931 | Netherlands |
| camila perdomo | Tegucigalpa | | | | Honduras |
| Julianna Montes | Tegucigalpa | | | | Honduras |
| David Medina | Tegucigalpa | | | | Honduras |
| Brescia Borjas | Tegucigalpa | | | | Honduras |
| Anny Sierra | Tegucigalpa | | | | Honduras |
| Megara G. | Tegucigalpa | | | | Honduras |
| Vicky Hernandez | Tegucigalpa | | | | Honduras |
| daniella bendeck | tegucigalpa | | | | Honduras |
| Josemilio Ramirez | Tegucigalpa | | | | Honduras |
| Marianne Sabat | Tegucigalpa | | | | Honduras |
| Alli Aguilera | Tegucigalpa | | | | Honduras |
| Keiry Maldonado | Tegucigalpa | | | | Honduras |
| Grace Sanchez | Tehachapi | | | 93561 | US |
| Keke Nunya | Tehe | | | 59583 | US |
| Navan Barazandeh | Tehran | | | | Iran |
| Maliheh Jafarian | Tehran | | | | Iran |
| Masih Bozorgmehr | Tehran | | | | Iran |
| Niloofar Esbati | Tehran | | | | Iran |
| Ali Abarghi | Tehran | | | | Iran |
| הילה טריסטר | Tel Aviv | | | | Israel |
| Ori Shina | Tel Aviv | | | | Israel |
| Ella Tadmor | Tel Aviv | | | | Israel |
| Bean tacoi | Tel Aviv | | | | Israel |
| Yuval Arviv | Tel Aviv | | | | Israel |
| Dro Rey | Tel Aviv | | | | Israel |
| Yaara Padan | Tel Aviv | | | | Israel |
| Adel Debebe | Tel Aviv | | | | Israel |
| Maayan Sagie | Tel Aviv | | | | Israel |
| Dumb Bitch | Tel Aviv | | | | Israel |
| Lian Jyn bff | Tel Aviv | | | | Israel |
| Amit RDT | Tel Aviv | | | | Israel |
| Maya Zador | Tel Aviv | | | | Israel |
| Shir Adler | Tel Aviv | | | | Israel |
| Keren Ben zaken | Tel Aviv | | | | Israel |
| Odem Oed | Tel Aviv | | | | Israel |
| Gaya Ben Tzroya | Tel Aviv | | | | Israel |
| Yasmin Even Chen | Tel Aviv | | | | Israel |
| Michal Madorsky | Tel Aviv | | | | Israel |
| Batya Shemesh | Tel Aviv | | | | Israel |
| Kof Anna | Tel Aviv | | | | Israel |
| ליטל קרבון | Tel Aviv | | | | Israel |
| Tal Staroselsky | Tel Aviv | | | | Israel |
| alona Barak | Tel Aviv | | | | Israel |
| suzan habiballah | Tel Aviv | | | | Israel |
| Inbar Davidi | Tel Aviv | | | | Israel |
| Selina Raad | Tel Aviv | | | | Israel |
| Luna Omar | Tel Aviv | | | | Israel |
| Oshrat Adya | Tel Aviv | | | | Israel |
| Maryana Ershov | Tel Aviv | | | | Israel |
| Romi Romach | Tel Aviv | | | | Israel |
| Emma Peleg | Tel Aviv | | | | Israel |

| | | | | |
|---|---|---|---|---|
| Karin Katesh | Tel Aviv | | | Israel |
| (Rather not say) kpop_sta | Tel Aviv | | | Israel |
| Shely Teplisky | Tel Aviv | | | Israel |
| Maayan Paran | Tel Aviv | | | India |
| Amber Bower | Telford | | 18969 | US |
| kayle hazen | Telford | | 37695 | US |
| Ryan Goffinet | Tell City | IN | 47586 | US |
| Summer Freeman | Tellico Plains | | 37385 | US |
| Eliot Brown | Telluride | CO | 81435 | US |
| Nurin Alani | Teluk Intan | | 36000 | Malaysia |
| Camille Galleros | Temecula | | 92563 | US |
| Koralbleau Stewart | Temecula | | 92591 | US |
| Amber Grove | Temecula | CA | 92591 | US |
| Cheyenne Larios | Temecula | | 92591 | US |
| chad curney | Temecula | | 92591 | US |
| Carol Moffett | Temecula | CA | 92592 | US |
| Bobby Lawson | Temecula | CA | 92592 | US |
| Allison Donahoe-Beggs | Temecula | CA | 92592 | US |
| Maggie Escamilla-Wilcox | Temecula | CA | 92592 | US |
| Amanda Muro | Temecula | CA | 92592 | US |
| Dena Goldsmith | Temecula | CA | 92592 | US |
| Michael Madariaga | temecula | CA | 92592 | US |
| Christine Clerkley | Temecula | CA | 92592 | US |
| Natalia Ramirez | Temecula | CA | 92592 | US |
| Arianna Walsh | Temecula | CA | 92592 | US |
| Chris Walsh | Temecula | CA | 92592 | US |
| Alisha Bhatia | Temecula | CA | 92592 | US |
| Kelly Matias | Temecula | | 92592 | US |
| kiki becker | Temecula | | 92592 | US |
| Lorraine Divins | Temecula | CA | 92592 | US |
| Elaine Walsh | Temecula | CA | 92592 | US |
| Emily Llamas | Temecula | | 92592 | US |
| Lily Castro Ramirez | Temecula | | 92592 | US |
| Juanette Clark | Temecula | CA | 92592 | US |
| Braeden Duncan | Temecula | | 267383 | US |
| Claudina Brown | Tempe | | 85251 | US |
| OLIVIA GABLE | TEMPE | AZ | 85281 | US |
| Rod W | Tempe | | 85281 | US |
| Penny Marshall | Tempe | AZ | 85281 | US |
| Sean Sherman | Tempe | | 85281 | US |
| Supriya K | Tempe | AZ | 85281 | US |
| ava nardi | Tempe | | 85281 | US |
| kylie Mendoza | Tempe | | 85281 | US |
| Bill Douglass | Tempe | AZ | 85282 | US |
| Janay Probst | Tempe | AZ | 85282 | US |
| tim pomeroy | Tempe | AZ | 85282 | US |
| Alicia Peterson | Tempe | AZ | 85282 | US |
| Lilinoe Saballos | Tempe | AZ | 85282 | US |
| Jon Crawford | Tempe | AZ | 85282 | US |
| Griffin McCutcheon | Tempe | AZ | 85282 | US |
| Shawn Womack | Tempe | AZ | 85282 | US |
| Manny Serrano | Tempe | AZ | 85282 | US |
| Antonio Jimenez | Tempe | AZ | 85282 | US |
| Daniel Wilson | Tempe | AZ | 85282 | US |
| Nicole Mann | Tempe | | 85282 | US |
| Candyce Lindsay | Tempe | AZ | 85283 | US |
| Daniel Olson | Tempe | AZ | 85283 | US |
| Georgi Stratton | Tempe | AZ | 85283 | US |
| Cory Donavon | Tempe | AZ | 85283 | US |
| Alejandra Ruiz | Tempe | AZ | 85283 | US |
| Linda Olson | Tempe | AZ | 85283 | US |

| | | | | |
|---|---|---|---|---|
| Liza Vickers | Tempe | AZ | 85283 | US |
| Shane Johnson | Tempe | AZ | 85283 | US |
| Cole Jones | Temperance | MI | 48182 | US |
| Daniela Zanetti | Temperley | | 1834 | Argentina |
| melinda clark | Temple | FL | 76502 | US |
| Cristal Lope | Temple | | 76502 | US |
| Iana Kingsley | Temple | | 76502 | US |
| Erika Cabrera | Temple | | 76502 | US |
| Miranda Carver | Temple | | 76502 | US |
| Keiko Zellner | Temple | | 76504 | US |
| JOEI MIU | Temple City | CA | 91780 | US |
| Jaila G | Temple City | | 91780 | US |
| samantha cubias | Temple City | | 91780 | US |
| Sandra Williams | Temple Hills | MD | 20748 | US |
| Aundra Williams | Temple Hills | MD | 20748 | US |
| Wesley Hill | Temple Hills | MD | 20748 | US |
| Stephanie Crowe | Temple Hills | MD | 20748 | US |
| Barbara Johnson-Cox | Temple Hills | MD | 20748 | US |
| Jalen Adams | Temple Hills | | 20748 | US |
| Norma Johnson | Temple Terrace | FL | 33617 | US |
| Melissa Lamons | Temple Terrace | | 33617 | US |
| Sofía Valdeavellano | Temuco | | | Chile |
| Florencia Leyton | Temuco | | | Chile |
| Sofía Melita | Temuco | | | Chile |
| Isidora Arrive | Temuco | | | Chile |
| Celina Kravic | Tenafly | NJ | 7670 | US |
| Olesya Plytkevich | Tenero | | | Switzerland |
| Emma Seckington | Tensed | ID | 83870 | US |
| Adilene Robles | Tepic | | 63037 | Mexico |
| Aolani Becerra | Tepic | | 63157 | Mexico |
| Ana Garcia | Tepic | | 63197 | Mexico |
| Maiza Aryele | Teresina | | | Brazil |
| Juliane Esparza | Terlton | | 74081 | US |
| Pete Devlin | Terminus | CA | | US |
| Mame Astou Thiaw | Terrassa | | 8223 | Spain |
| Marissa Goetschel | Terre Haute | IN | 47802 | US |
| Eleanor Davis | Terre Haute | | 47802 | US |
| Concetta DePaolo | Terre Haute | IN | 47803 | US |
| Ricardo Hutchins | Terre Haute | | 47807 | US |
| Christina Lee | Terre Haute | IN | 47809 | US |
| Léa Chaumont | Terrebonne | J7M | | Canada |
| April Yates | Terrell | TX | 75160 | US |
| Unique Reed | Terrell | | 75160 | US |
| jen roy | Terryville | | 6786 | US |
| Taja Kocar Rozaj | Tervuren | | | Belgium |
| MaryBeth Tierney | Tewksbury | MA | 1876 | US |
| Kerry Shea | Tewksbury | MA | 1876 | US |
| Tommy Bishop | Tewksbury | | 1876 | US |
| Amber Swienki | Tewksbury | | 1876 | US |
| Ashley Jeans | Texarkana | AR | 71854 | US |
| Deajaih Curley | Texarkana | | 71854 | US |
| Mikal Curry | Texarkana | | 71854 | US |
| JD64 CoLdUdE | Texarkana | | 75501 | US |
| zoe pls free this man | Texarkana | | 75501 | US |
| Maddison Elizondo | Texarkana | | 75501 | US |
| Tobias Ray | Texarkana | | 75501 | US |
| Susan Barkman | Texarkana | TX | 75503 | US |
| Daniel McNaughten | Texarkana | TX | 75503 | US |
| arinaa croes | Texas | | 75074 | US |
| Ary Shahr | Texas | | 75090 | US |
| morgan bailey | Texas | | 78681 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Ooga Booga | Texas | | 9299188 | US |
| Nicholas Johns | Texas City | TX | 77591 | US |
| max . | Texas City | | 77591 | US |
| Shriya Bhat | Thane | | 400606 | India |
| ellie knight | thatcham | | rg18 | UK |
| Lexee Moran | The Colony | TX | 75056 | US |
| Makenzie Morrison | The Colony | TX | 75056 | US |
| Aaliyah Garrett | The Colony | | 75056 | US |
| Nathaniel Weeks | The Colony | | 75056 | US |
| santosh kolluri | The Colony | | 75056 | US |
| Rebecca Myers | The Colony | | 75056 | US |
| Gregory Lyons | The Colony | TX | 75056 | US |
| Krystabel Briles | The Dalles | | 97058 | US |
| Emerson Stack | The Dalles | | 97058 | US |
| Safae Elhammouti | The Hague | | 2492 | Netherlands |
| Mahli Bankai | The Hague | | 2496 | Netherlands |
| rina araki | The Hague | | 2513 | Netherlands |
| Janis James | The Hague | | 2564 | Netherlands |
| Marit Imnotsayingsorrylo | The Hague | | 2593 | Netherlands |
| Camela Harris | The presidents child | | 88319 | US |
| CHARLES PORTER | THE VILLAGES | FL | 32159 | US |
| Latresia Wilson | The Villages | FL | 32162 | US |
| Kelly Weary | The Villages | FL | 32259 | US |
| natalie reed | The Woodlands | TX | 77380 | US |
| Naomi Washington | Theodore | AL | 36582 | US |
| Anthony Marshall | Theodore | AL | 36582 | US |
| Woodrow Bigham | Theodore | AL | 36582 | US |
| Isabel Margarito | Thermal | | 92274 | US |
| Cindy Sanchez | Thermal | | 92274 | US |
| Thalia Deli | Thessaloníki | | | Greece |
| Sofia Katsarou | Thessaloníki | | | Greece |
| marcie egglezou | Thessaloníki | | | Greece |
| Georgia C | Thessaloníki | | | Greece |
| Alice Jackson | Thessaloníki | | | Greece |
| Νικολέτα Ζούρι | Thessaloníki | | | Greece |
| Georgia Vaiou | Thessaloníki | | | Greece |
| Alex :D | Thessaloníki | | | Greece |
| Konstantina Pahumi | Thessaloníki | | | Greece |
| Celestine Ntambue | Thessaloníki | | | Greece |
| Dim Sim | Thessaloníki | | | Greece |
| Diana Munson | Thetford | VT | 5074 | US |
| Erin Gravois | Thibodaux | LA | 70301 | US |
| emma townsend | Thibodaux | LA | 70301 | US |
| Carina Pitre | Thibodaux | | 70301 | US |
| Sabrina Garcia | Thibodaux | | 70301 | US |
| Kaitlyn Blaskowski | Thief river falls | MN | 56701 | US |
| rixel dott | Thimphu | | | Bhutan |
| Tashi Phuntsho | Thimphu | | | Bhutan |
| Solène GAINE | Thionville | | 57100 | France |
| Mary D'Arcangelo | Thomaston | CT | 6787 | US |
| Perry Searcy | Thomaston | GA | 30286 | US |
| Megan Barnes | Thomasville | | 31757 | US |
| Philnesia Fedrick | Thomasville | | 31757 | US |
| Kari Neal | Thomasville | GA | 31792 | US |
| Betty Herbert | Thomasville | | 31792 | US |
| Sylar Williams | Thomasville | | 31792 | US |
| Jeffrey Smith | Thompson | OH | 44086 | US |
| jess dzf | Thompson Falls | | 30089 | US |
| Claire Hesten | Thomshill | | IV308GY | UK |
| Kia Williamson | Thomson | GA | 30824 | US |
| Riana Valiente | Thorhild | | T0A | Canada |

| | | | | | |
|---|---|---|---|---|---|
| Devin Williams | Thorndale | | | 19372 | US |
| Angelica H | Thornhill | | L4J | | Canada |
| Hailey Sousa | Thornhill | | L4J | | Canada |
| Nicole Petrescu | Thornhill | | L4J | | Canada |
| Kaileigh Desjardines | Thornhill | | M2M | | Canada |
| Jennifer Modisette | Thornton | CO | | 80206 | US |
| Mary Lou Drnovsek | Thornton | CO | | 80229 | US |
| Janet Frazier | Thornton | CO | | 80233 | US |
| Teri Shimotori | Thornton | CO | | 80241 | US |
| Crystal Anderson | Thornton | CO | | 80241 | US |
| Gea H | Thornton | | | 80241 | US |
| River Uhhh | Thornton | | | 80260 | US |
| a s | Thornton Heath | | CR7 | | UK |
| Abigail Dearth | Thorofare | | | 8086 | US |
| Sydney Alexander | Thorold | | L2V | | Canada |
| Alex Nelson | Thorsby | | | 35171 | US |
| Rebecca Calverley | Thousand Oaks | CA | | 91320 | US |
| Kellie Swigger | Thousand Oaks | CA | | 91360 | US |
| Klaudia Englund | Thousand Oaks | CA | | 91360 | US |
| Genesis Goma | Thousand Oaks | CA | | 91360 | US |
| Victoria Behar | Thousand Oaks | CA | | 91360 | US |
| Allison Fernandez | Thousand Oaks | | | 91360 | US |
| cindy stein | Thousand Oaks | CA | | 91360 | US |
| Sarah Nicholson | Thousand Oaks | | | 91360 | US |
| stephanie moya | Thousand Oaks | | | 91360 | US |
| Travis Abraham | Thousand Oaks | | | 91360 | US |
| RG Tuomi | Thousand Oaks | CA | | 91362 | US |
| Lindsay Marche | Thousand Oaks | CA | | 91362 | US |
| Ruby Ferguson | Thousand Oaks | | | 91362 | US |
| jadyn k | Thousand Oaks | | | 91362 | US |
| Lauren Walbeck | Thousand Oaks | | | 91362 | US |
| jadyn de bruyn | Thousand Oaks | | | 91362 | US |
| Ingrid Skei | Thousand Oaks | CA | 91362-1811 | | US |
| Atheena S | Thrissur | | | 680003 | India |
| jehdhfhhf hddjjfjf | Thunder Bay | | P7A | | Canada |
| Katrina Vanderwees | Thunder Bay | | P7C | | Canada |
| Adam Britt | Thunder Bay | | p7g 2h5 | | Canada |
| Patrick Mooney | Thurmont | | | 21788 | US |
| Yvelly Cabral | Thurmont | | | 21788 | US |
| Nekyria Gorman | Tickfaw | | | 70466 | US |
| Parryis Jenkins | Tickfaw | | | 70466 | US |
| Elin Ekdahl | Tidan | | | | Sweden |
| wow wow | Tiel | | | 4001 | Netherlands |
| Anne Rietstap | Tiel | | | 4003 | Netherlands |
| Esmee Verwoert | Tiel | | | 4007 | Netherlands |
| John Craig | Tieton | WA | | 98947 | US |
| Cadence Boehler | Tiffin | | | 44883 | US |
| Devin van Holsteijn | Tiffin | IA | | 52340 | US |
| James King | Tifton | | | 31733 | US |
| Amanda Goins | Tifton | GA | | 31793 | US |
| be esco | Tifton | | | 31793 | US |
| Hannah Bennett | Tifton | | | 31794 | US |
| Semaj Robinson | Tifton | | | 31794 | US |
| Emily Rogers | Tifton | | | 31794 | US |
| Anyston Lyon | Tifton | | | 31794 | US |
| Debra Smith | Tigard | OR | | 97223 | US |
| Erin August | Tigard | OR | | 97223 | US |
| Kme Kumo | Tigard | | | 97223 | US |
| James Russ | Tigard | OR | | 97224 | US |
| Atatu Wasse | Tigard | | | 97224 | US |
| Juana Martinez spinetto | Tigre | | | 1648 | Argentina |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Guadalupe Demaria | Tigre | | 1648 | Argentina |
| Maria Grunewald | Tigre | | 1648 | Argentina |
| LeRoy W | Tijeras | | 87059 | US |
| Hannah Estrada | Tijuana | | 22000 | Mexico |
| Glenda Vega | Tijuana | | 22000 | Mexico |
| Choco Choreto | Tijuana | | 22000 | Mexico |
| Ashley Pulido | Tijuana | | 22000 | Mexico |
| Ana Mejia | Tijuana | | 22000 | Mexico |
| Isela curiel | Tijuana | | 22015 | Mexico |
| Dayanna Paola | Tijuana | | 22163 | Mexico |
| Regina Valdés Ochoa | Tijuana | | 22165 | Mexico |
| La Ke | Tijuana | | 22205 | Mexico |
| Valeria Sánchez | Tijuana | | 22205 | Mexico |
| Alejandra Cota | Tijuana | | 22420 | Mexico |
| Daniela cruz | Tijuana | | 22620 | Mexico |
| stella gonzalez | Tijuana | | 22703 | Mexico |
| Adriana Lopez M | Tijuana | | 22703 | Mexico |
| Luz Veronica Gutierrez Bl | Tijuana | | 92173 | Mexico |
| Leslie vanessa Virgen ma | Tijuana | | 92173 | Mexico |
| Sam Esquivel | Tilarán | | | Costa Rica |
| Kamiel Rijswijk | Tilburg | | 5037 | Netherlands |
| Keona Amanor | Tilbury | RM18 7rp | | UK |
| Kellen Sims | Tillamook | | 97141 | US |
| Daniel Jordan | Tilton | | 3276 | US |
| Adelina Preda | Timisoara | | 300079 | Romania |
| Riana Haisiuc | Timisoara | | | Romania |
| Andreea Smaranda | Timisoara | | | Romania |
| Larisa Lozoc | Timisoara | | | Romania |
| Kierra Grom | Timmins | POL | | Canada |
| yovani suci | Timur | | 3333 | Indonesia |
| Laurel Baker | Tinley Park | IL | 60477 | US |
| Sherri Gail Barber | Tinley Park | IL | 60477 | US |
| Renee Hassert | Tinley Park | | 60477 | US |
| Xavier Rivera | Tipp City | | 45371 | US |
| Zachary Carr | Tipton | IA | 52772 | US |
| Eesja P | Tipton | DY4 | | UK |
| Sunita Athwal | Tipton | DY4 | | UK |
| Paola D | Tirana | | | Albania |
| annika permeti | Tirana | | | Albania |
| Angela Dennver | Tirana | | | Albania |
| Luna Babameto | Tirana | | | Albania |
| Albania Albania | Tirana | | | Albania |
| Anna Lika | Tirana | | | Albania |
| Grace Brooks | Tiranë | | | Albania |
| flaona disha | Tiranë | | | Albania |
| Keida Istrefi | Tiranë | | | Albania |
| Jess Qemalli | Tiranë | | | Albania |
| M N | Tiranë | | | Albania |
| Sara Duka | Tiranë | | | Albania |
| monkey sex cum bruhhh! | Tirupati | M2M | | India |
| Anamaria Umana | Titusville | FL | 32780 | US |
| James Poppell | Titusville | FL | 32780 | US |
| Helen Gwynn | Titusville | FL | 32780 | US |
| Theresa Peixinho | Tiverton | | 2878 | US |
| Alessandra D'Eramo | Tiverton | RI | 2878 | US |
| Eileen Mello | Tiverton | | 2878 | US |
| Laura Shearman | Tiverton | | 2878 | US |
| Madison Mckinney | Tiverton | | 2878 | US |
| Ines alia Naciri | Tiznit | | | Morocco |
| Paola Martinez Barragan | Tlalnepantla | | 54020 | Mexico |
| Alison Guadarrama | Tlalnepantla | | 54067 | Mexico |

| | | | | |
|---|---|---|---|---|
| Sofía Galicia Vázquez | Tlaxcala | | 90160 | Mexico |
| ran b | Tlemcen | | | Algeria |
| Melanie Anais Gonzalez | Toa Baja | | 949 | US |
| michael manning | tobyhanna | PA | 18466 | US |
| Angelina Prado | Toccoa | | 30577 | US |
| Janice Parker | Toccos | GA | 30577 | US |
| Patricia Louise | Tokyo | | | US |
| Roxanna Foster | Toledo | OH | 43604 | US |
| Bonita Betts | Toledo | OH | 43604 | US |
| Isabel Abu-Absi | Toledo | OH | 43606 | US |
| Rebecca West-Estell | Toledo | OH | 43607 | US |
| JoJuan Armour | Toledo | OH | 43607 | US |
| Jeannie Finlay-Kochanow | Toledo | OH | 43608 | US |
| Brionna Willoughby | Toledo | OH | 43608 | US |
| James Rankin | Toledo | OH | 43608 | US |
| Alhaji Barrie | Toledo | OH | 43609 | US |
| Vicki Ferrell | Toledo | OH | 43610 | US |
| Timothy DeRan | Toledo | OH | 43612 | US |
| Holly Monsos | Toledo | OH | 43612 | US |
| Sania Johnson | Toledo | | 43612 | US |
| Jane Jacquez | Toledo | | 43612 | US |
| Stephanie Ramirez | Toledo | | 43612 | US |
| Skyler Blue | Toledo | | 43612 | US |
| Sai Shetty | Toledo | | 43613 | US |
| Caprese Nicholson | Toledo | | 43613 | US |
| Anjelina Rios | Toledo | | 43613 | US |
| Aaron Schultz | Toledo | OH | 43614 | US |
| Brynn Chlebowski | Toledo | OH | 43614 | US |
| Michael Rodriguez | Toledo | OH | 43614 | US |
| Brandi Williams | Toledo | OH | 43615 | US |
| Taylor Adolph | Toledo | OH | 43615 | US |
| arlee armstrong | Toledo | | 43615 | US |
| Jason Beam | Toledo | OH | 43615 | US |
| Robert Maddox Jr | Toledo | | 43615 | US |
| Constance Goldthwaite | Toledo | | 43615 | US |
| Olivia Rose | Toledo | | 43615 | US |
| Douglas Kidd | Toledo | OH | 43620 | US |
| Kristen Brown | Toledo | OH | 43620 | US |
| Alana Henning | Toledo | | 43623 | US |
| Charlette Jackman | Toledo | OH | 43633 | US |
| Ethan Brooks | Toledo | | 98591 | US |
| John Robinson | Tolland | CT | 6084 | US |
| Kiara Roman | Tolleson | | 85353 | US |
| Camile Lora | Tolleson | | 85353 | US |
| Selena Soto | Tollhouse | | 93667 | US |
| Thomas Cortez | Toltec | AZ | 85131 | US |
| Anjelina Leon | Toluca | | 50071 | Mexico |
| Roberta Richey | Toluca Lake | CA | 91602 | US |
| Yvonne Jedrzejewski | Toluca Lake | CA | 91602 | US |
| Rebecca Palmer | Tomah | WI | 54660 | US |
| Eddie Mathison | Tomah | WI | 54660 | US |
| Hannah Ford | Tomball | TX | 77373 | US |
| Benjamin Danielsen | Tomball | TX | 77375 | US |
| jennifer bronikowski | tomball | TX | 77375 | US |
| Kiera Kirby | Tomball | TX | 77375 | US |
| Samuel Joseph | Tomball | TX | 77375 | US |
| Mariana Forero | Tomball | | 77375 | US |
| Alissa Pug | Tomball | | 77375 | US |
| Nanina Ferguson | Tomball | TX | 77375 | US |
| Niya Adams | Tomball | | 77377 | US |
| Isidora Velasquez | Tome | | | Chile |

| | | | | |
|---|---|---|---|---|
| laurie harman | Toms River | NJ | 8753 | US |
| DONNA Leavitt | Toms River | NJ | 8753 | US |
| Celeste Casino | Toms River | | 8753 | US |
| Paul Williams | Toms River | NJ | 8753 | US |
| Tiffany Chen | Toms River | | 8753 | US |
| Juliette Morgan | Toms River | NJ | 8753 | US |
| Gemma Johnson | Toms River | | 8753 | US |
| Ash Romero | Toms River | | 8753 | US |
| Cameron Casais | Toms River | | 8753 | US |
| Kristin Cuison | Toms River | | 8754 | US |
| Katie C | Toms River | NJ | 8757 | US |
| Christina Rose | Toms River | NJ | 8757 | US |
| Katie Chmielewski | Toms River | NJ | 8757 | US |
| Amber Lawrence | Tom's River | | 8753 | US |
| Janice Casarsa | Tonawanda | | 14150 | US |
| Catherine Protas | Tonawanda | NY | 14150 | US |
| Aaron Kosikowski | Tonawanda | NY | 14150 | US |
| William Witzleben | Tonawanda | NY | 14150 | US |
| Roxann Cooper | Tonawanda | NY | 14150 | US |
| Jacob Jameson | Tonawanda | | 14150 | US |
| Lucas Campagna | Tonawanda | | 14150 | US |
| Eleanor Tissington-Yexley | Tonbridge | | TN12 5HY | UK |
| Nathan Raby | Toney | AL | 35773 | US |
| Isaura Vandierendonck | Tongeren | | | Belgium |
| Lola M | Tonnay-charente | | 17430 | France |
| Susan Worley | Tonopah | AZ | 85354 | US |
| Jenny Skatvedt | Tønsberg | | | Norway |
| Emily Torjuul | Tønsberg | | | Norway |
| Shaydan Thomas | Tooele | | 84074 | US |
| Risa Baker | Tooele | UT | 84074 | US |
| Libby Whitham | Tooele | UT | 84074 | US |
| tiyee champ | Tooting | | CR0 | UK |
| Kenneth Miller | Topanga | | 90290 | US |
| Laura Hoerman | Topeka | KS | 66604 | US |
| Makayla Michelle | Topeka | KS | 66604 | US |
| Stacy Spilker | Topeka | KS | 66604 | US |
| Janet Sanchez | Topeka | | 66604 | US |
| Tyana Hendricks | Topeka | KS | 66604 | US |
| Olivia Gonsalves | Topeka | | 66604 | US |
| Kylee Friderici Brosa | Topeka | | 66604 | US |
| Luciana Sotelo | Topeka | | 66604 | US |
| Abigail Mason | Topeka | | 66604 | US |
| Alysia Mendoza | Topeka | | 66605 | US |
| Holley Stauffer | Topeka | | 66605 | US |
| Tagan Ortega | Topeka | | 66608 | US |
| Selena Rodriguez | Topeka | | 66609 | US |
| blanca estes | Topeka | | 66609 | US |
| Joyce Black | Topeka | KS | 66611 | US |
| John Blocher | Topeka | KS | 66614 | US |
| Don Thun | Topeka | KS | 66614 | US |
| Brad Miller | Topeka | KS | 66614 | US |
| Emma Ludlum | Topeka | KS | 66614 | US |
| Lenora Scroggins | Topeka | KS | 66614 | US |
| Malz We | Topeka | | 66614 | US |
| Mikey Williams | Topeka | | 66614 | US |
| Lilliana Rogers | Topeka | KS | 66616 | US |
| Cecilia Friess | Topeka | | 66617 | US |
| Diana Brian | Topeka | KS | 66617 | US |
| Nickolas Mercer | Topeka | | 66618 | US |
| elena thompson | Toplita | | 535700 | Romania |
| Connie Sagara | Topock | AZ | 86436 | US |

| | | | | |
|---|---|---|---|---|
| Kimberly Izguerra | Toppenish | | 98944 | US |
| raul aguilar | Toppenish | WA | 98948 | US |
| Roselbi Roman | Toppenish | | 98948 | US |
| Maya Marquez | Toppenish | | 98948 | US |
| Ana Rosas | Toppenish | | 98948 | US |
| Olivia Pucci | Topsfield | MA | 1983 | US |
| Abby Ruggles | Topsfield | | 1983 | US |
| Noni Macarooni | Töreboda | | | Sweden |
| Énio Júnior Silva | Toril | | | US |
| Emese Csernus | Törökbálint | | | Hungary |
| helen james | toronto | | 4011 | Canada |
| Ayat O | Toronto | | H3G | Canada |
| Satan La-Mort | Toronto | | J9w7c2 | Canada |
| Bahrah Faria | Toronto | | L1M | Canada |
| S R | Toronto | | L5A | Canada |
| Kanika Mahendran | Toronto | | M1K 4P7 | Canada |
| Stella Paronable | Toronto | | M1L | Canada |
| Eleni Maggirias | Toronto | | M1L | Canada |
| Martha Teferi | Toronto | | M1L4P2 | Canada |
| Emmett Zelko Young | Toronto | | M1N | Canada |
| Lee yao | Toronto | | M1S 1S6 | Canada |
| Jessica Kirk | Toronto | | M2J1M6 | Canada |
| Mich Regs | Toronto | | M2J1Z1 | Canada |
| Juliana Weaver | Toronto | | M2N | Canada |
| theo elliot | Toronto | | M3A | Canada |
| Amanda Hochreiter | Toronto | | M3A | Canada |
| Jeral Anderson-Pearce | Toronto | | M3C 1H3 | Canada |
| T O | Toronto | | M3H | Canada |
| Brett Lisk | Toronto | | M3H 4Y2 | Canada |
| sela juteau-peall | Toronto | | M3N | Canada |
| Andrew H | Toronto | | m4a2e2 | Canada |
| Jessica-Mae Carino | Toronto | | M4B | Canada |
| Chloe Marasigan | Toronto | | M4b1a2 | Canada |
| Cameron vaattanen | Toronto | | M4C | Canada |
| Janie Mobwano | Toronto | | M4E | Canada |
| Mackenzie Poleon | Toronto | | M4J | Canada |
| Jovana Lugonja | Toronto | | M4J | Canada |
| Tereza Urbanova | Toronto | | M4J | Canada |
| Chris Elo | Toronto | | M4J | Canada |
| Isabel Russo | Toronto | | M4J | Canada |
| N M | Toronto | | M4K | Canada |
| Brynn MacLean | Toronto | | M4L | Canada |
| h. l. lenz | Toronto | | m4l 3z5 | Canada |
| Millie van Rossem | Toronto | | M4M | Canada |
| Lina R-B | Toronto | | M4M 2M6 | Canada |
| Nicole Glass | Toronto | | M4N | Canada |
| Jordan Vaarsi | Toronto | | M4S | Canada |
| A. Habiba Youssouf | Toronto | | M4ST13 | Canada |
| Esme Hayes | Toronto | | M4T | Canada |
| Svasti Sutaria | Toronto | | M4V | Canada |
| Martina Johnson | Toronto | | M4W | Canada |
| Anita Rovazzi | Toronto | | m4w2s6 | Canada |
| Ruby Feiler | Toronto | | M4X | Canada |
| Zainab Amadahy | Toronto | NM | M5A 4P9 | US |
| Caity hurst | Toronto | | M5B | Canada |
| Andrea Tocchini | Toronto | CA | M5B2E8 | US |
| Heidi Landes | Toronto | ON | M5J | Canada |
| Jay Jay Millet | Toronto | | M5J | Canada |
| Sophie Wexler | Toronto | | M5M | Canada |
| Kyra James | Toronto | | M5M1C2 | Canada |
| Alexa Rees | Toronto | | M5R | Canada |

| | | | | | |
|---|---|---|---|---|---|
| Sade Cole | Toronto | | M5T | | Canada |
| Charlene Estabaya | Toronto | | M5T | | Canada |
| Merle Williams | Toronto | | M5T | | Canada |
| Katlyn Nemo | Toronto | | M5T 1N1 | | Canada |
| Ororo Munro | Toronto | | M5V | | Canada |
| Camille S | Toronto | | M5V | | Canada |
| Allyson Bartolome | Toronto | | M6C | | Canada |
| Alina Luo | Toronto | | M6C | | Canada |
| téa breedon | Toronto | | M6E | | Canada |
| Sophie Borges | Toronto | | M6E | | Canada |
| Ashleigh L | Toronto | | M6G | | Canada |
| Maria Asimenios | Toronto | | M6G | | Canada |
| Nathan Agustin | Toronto | | M6G | | Canada |
| Shadow Thomas-Coward | Toronto | | M6H | | Canada |
| Chloe Lee | Toronto | | M6J 2G7 | | Canada |
| Ryaiden Garnica | Toronto | | M6L | | Canada |
| Felix Thich | Toronto | | M6M | | Canada |
| Haajirah Khan | Toronto | | M6M | | Canada |
| georgia mcdonald | Toronto | | M6P | | Canada |
| Stephane Denis | Toronto | ON | M6P | | Canada |
| Hillary Nomi | Toronto | | M6P | | Canada |
| veronica sampaio | Toronto | | M6S | | Canada |
| rum H | Toronto | | M6S | | Canada |
| Anna Williams | Toronto | | M6S | | Canada |
| Emma Nolan | Toronto | | M9B 1N2 | | Canada |
| Merisha Collins | Toronto | | M9L2E6 | | Canada |
| Ruby Clulow | Toronto | | M9M | | Canada |
| Muna Ali | Toronto | | M9N | | Canada |
| melanie monaco | Toronto | | M9R | | Canada |
| Cailene Magat | Toronto | | M9R | | Canada |
| Maggie Holokrys | Toronto | | M9R | | Canada |
| Khishaine Whyte | Toronto | | M9R | | Canada |
| sasha . | Toronto | SK | MY5 | | Canada |
| Sophie Smith | Toronto | | N0M | | Canada |
| paul black | Toronto | | | | Canada |
| Riddha Chezhiyan | Torquay | | TQ2 | | UK |
| Carol Tatsumi | Torrance | CA | | 90501 | US |
| Crystal Hernandez | Torrance | CA | | 90501 | US |
| Nathalie Cursage | Torrance | CA | | 90501 | US |
| Pat Leighton | Torrance | CA | | 90501 | US |
| William Jorth | Torrance | | | 90501 | US |
| Lydia Nitzschner | Torrance | | | 90501 | US |
| Susan Domingo | Torrance | | | 90502 | US |
| Amber MGreen | Torrance | CA | | 90502 | US |
| Chloe Galarza | Torrance | | | 90502 | US |
| Angry Student | Torrance | | | 90503 | US |
| Grant Lapovich | Torrance | CA | | 90503 | US |
| Kathleen McEnroe | Torrance | CA | | 90503 | US |
| Peyton Dingman | Torrance | CA | | 90503 | US |
| Katelyn Fields | Torrance | | | 90503 | US |
| Lara Thornton | Torrance | | | 90503 | US |
| keanu reeves | Torrance | | | 90503 | US |
| Jean Garcia-Gomez | Torrance | CA | | 90504 | US |
| Steve Cho | Torrance | CA | | 90504 | US |
| Christine S | Torrance | | | 90504 | US |
| Rebecca Nicola | Torrance | CA | | 90504 | US |
| Aakriti Sharma | Torrance | | | 90504 | US |
| Diamond Doutrive | Torrance | | | 90504 | US |
| Sandra Ikemura | Torrance | CA | | 90505 | US |
| Christine S | Torrance | | | 90505 | US |
| Soleil Franco | Torrance | | | 90505 | US |

| | | | | |
|---|---|---|---|---|
| Nikki Pallis | Torrance | | 90505 | US |
| Taisha Mendez Pereyra | Torreon | | 27000 | Mexico |
| Jennifer Seymour | Torrington | CT | 6790 | US |
| Lucie Jadow | Torrington | CT | 6790 | US |
| Suzanne Wolfe | Torrington | CT | 6791 | US |
| Sawyer Massie | Torrington | | 82240 | US |
| Eydna Wolles | Tórshavn | | | Faroe Islands |
| Anni Johannessen | Tórshavn | | | Faroe Islands |
| Amanda Nyberg | Torslanda | | | Sweden |
| Suchita Sainii | Torun | 87-100 | | Poland |
| Wiktoria Zielińska | Torun | | | Poland |
| Patrycja Niemiec | Torun | | | Poland |
| Suchita Saini | Torun | | | Poland |
| Krystal Berisha | Totowa | | 7512 | US |
| Eva Salazar-Tye | Tottenham | N13 | | UK |
| Ellie Lloyd | Tottenham | N15 | | UK |
| Farah Mahamud | Tottenham | N17 | | UK |
| meyrih dieng | Tournai | | 7500 | Belgium |
| Tiffany Wasuta | Tournai | | | Belgium |
| Erin Colvin | Towanda | | 61776 | US |
| Michelle Lai | Township of W NJ | | 7676 | US |
| Layly Kalfaian | Township of W NJ | | 7676 | US |
| Elliot Grantham | Towson | MD | 20601 | US |
| h t | Towson | | 21117 | US |
| Lilly Roach | Towson | MD | 21204 | US |
| Natalie Frank | Towson | | 21204 | US |
| mars stewart | Towson | | 21204 | US |
| Chevonne Smith | Towson | MD | 21239 | US |
| Sharon Tuegel | Towson | MD | 21286 | US |
| Ceci Banks | Towson | | 21286 | US |
| Kawale Kama | Trabuco Canyo | CA | 92679 | US |
| Joyce Ann Valdellon | Tracy | CA | 95304 | US |
| Gabe Gallegos | Tracy | | 95304 | US |
| Madeline Johnson | Tracy | CA | 95376 | US |
| Tywania Griffin | Tracy | CA | 95376 | US |
| Estela Duran | Tracy | CA | 95376 | US |
| Marcell Samuels | Tracy | CA | 95376 | US |
| Stephanie Booth | Tracy | CA | 95376 | US |
| Elizabeth Puebla | Tracy | | 95376 | US |
| Mathew Valencia | Tracy | | 95377 | US |
| Sahra Rahimi | Tracy | | 95377 | US |
| Sonam Kaur | Tracy | | 95377 | US |
| Declan Coombs | Tracy | | 95377 | US |
| Isbell Christopher | Tracy | CA | 95391 | US |
| Chloe Lehane | Tralee | | | Ireland |
| Saoirse Murphy | Tralee | | | Ireland |
| martha knudsen | Tranbjerg | | | Denmark |
| Lea Trami | Tranby | | | Norway |
| Alisha Schmitkal | Traunreut | | 83301 | Germany |
| Erynn Newman | Travelers Rest | SC | 29690 | US |
| Alice Blanchard | Traverse City | MI | 49684 | US |
| Timothy Merenda | Traverse City | MI | 49684 | US |
| karen seefelt | Traverse City | MI | 49685 | US |
| Charles Kellogg | Traverse City | MI | 49685 | US |
| Finnian Stringer | Traverse city | MI | 49685 | US |
| Emmett Hoffman | Traverse City | | 49685 | US |
| Margaret Slawson | Traverse City | MI | 49686 | US |
| Kelly Clark | Traverse City | MI | 49686 | US |
| Ronald Bonner | Traverse City | | 49686 | US |
| Jade Bailey | Traverse City | | 49686 | US |
| Leo Lardie-Guzek | Traverse City | MI | 49686 | US |

| | | | | | |
|---|---|---|---|---|---|
| Charles Wolterink | Traverse City | MI | | 49696 | US |
| mary kinninger | TrC | NM | | 87901 | US |
| Regina Neuhaus | Trebur | | | 65468 | Germany |
| Myra Blixt | Trelleborg | | | | Sweden |
| Aimee Siegler | Trempeleau | WI | | 54661 | US |
| Tina Duhárová | Trencin | | | | Slovakia |
| Nina Novalic | Trento | | | 38121 | Italy |
| Bonnie Zarkar | Trenton | NJ | | 8610 | US |
| Anna Catherine Kralik | Trenton | NJ | | 8610 | US |
| Nikotris Bryant | Trenton | NJ | | 8610 | US |
| frank milone | Trenton | NJ | | 8610 | US |
| dani martinez | Trenton | | | 8610 | US |
| Kenny Vega | Trenton | | | 8610 | US |
| Taiwo Adeaga | Trenton | NJ | | 8610 | US |
| Dadisi Trower | Trenton | NJ | | 8611 | US |
| Roy Fullard | Trenton | NJ | | 8611 | US |
| cassandra burket | Trenton | | | 8611 | US |
| Jasmine Martinez | Trenton | | | 8611 | US |
| Debra Jackson | Trenton | NJ | | 8611 | US |
| Geysy Martinez | Trenton | | | 8611 | US |
| Emily León | Trenton | | | 8611 | US |
| Alannis Palacios | Trenton | NJ | | 8618 | US |
| DiDonato Frank | Trenton | NJ | | 8618 | US |
| Cheryl Griffith | Trenton | NJ | | 8618 | US |
| Mariam Mustapha | Trenton | NJ | | 8618 | US |
| Coty Hay | Trenton | NJ | | 8618 | US |
| KaRon Anderson | Trenton | NJ | | 8618 | US |
| Cindy Lorenzana | Trenton | | | 8618 | US |
| Brianna González | Trenton | | | 8618 | US |
| joyce trotman-jordan | trenton | NJ | | 8618 | US |
| Robin Clausen | Trenton | NJ | | 8619 | US |
| Maria Rodriguez | Trenton | NJ | | 8619 | US |
| Mandeep Sharma | Trenton | NJ | | 8619 | US |
| Julie Dawson | Trenton | NJ | | 8619 | US |
| Cloud Camilo | Trenton | | | 8619 | US |
| molly schick | Trenton | NJ | | 8619 | US |
| betsy fridman | Trenton | | | 8620 | US |
| Darline Covington | Trenton | NJ | | 8638 | US |
| Lisa Roche | Trenton | NJ | | 8638 | US |
| Aleysha Vazquez | Trenton | | | 8690 | US |
| Monet Callum | Trenton | | | 8691 | US |
| Pamela Pittman | Trenton | GA | | 30752 | US |
| Natalie Roth | Trenton | FL | | 32693 | US |
| Becky Foggia | Trenton | MI | | 48183 | US |
| Debby Suchyta | Trenton | MI | | 48183 | US |
| Khamilah Craig | Trenton | | | 48183 | US |
| Grey Wilson | Trenton | | | 48183 | US |
| Harry Barnack | Trenton | MO | | 64683 | US |
| Lothar Gilde | Trenton | NE | | 69044 | US |
| katelynn aristondo | Trenton | | | 75490 | US |
| Mark Roth | Trevose | PA | | 19053 | US |
| Rosa Maldonado | Triangle | | | 97401 | US |
| Marie Kiefer | Trier | | | 54290 | Germany |
| Cheryl Kohlhof | Trilby | FL | | 33593 | US |
| Anna Birch | Tring | | HP2 | | UK |
| Amelia Zammit | Tring | | HP23 | | UK |
| Sherrie Carolus | Trinidad | CO | | 81072 | US |
| Regina Hudgins | Trion | GA | | 30753 | US |
| Zaid Sinki | Tripoli | | | | Libya |
| Kristína L | Trnava | | 917 02 | | Slovakia |
| Nelly Lundgren | Trollhättan | | | | Sweden |

| | | | | |
|---|---|---|---|---|
| Elsa Løvik | Tromsø | | | Norway |
| Jan Vog | Tromsø | | | Norway |
| Ingeborg Mæland Jensen | Trondheim | | | Norway |
| June Yone | Trondheim | | | Norway |
| Annlaug Marie | Trondheim | | | Norway |
| Brose Karlsen | Trondheim | | | Norway |
| Lisa Carson | Trondheim | | | Norway |
| Ingvild Samset | Trondheim | | | Norway |
| Sarah Hughes | Troon | | KA10 | UK |
| CHRISTINE MC CORMICK | Troutdale | OR | 97060 | US |
| Freya Day | Trowbridge | | BA14 | UK |
| Keah Fisher | Trowbridge | | BA14 | UK |
| Sybil Schwartzbach | Troy | NY | 12180 | US |
| Randy Herrington | Troy | NY | 12180 | US |
| sarah white | troy | NY | 12180 | US |
| Robert Hayward | Troy | | 12180 | US |
| jeanntte dann | Troy | | 12180 | US |
| Cianna Tirado | Troy | | 12180 | US |
| Nicole Vautrin | Troy | | 12182 | US |
| Michelle Travis | Troy | AL | 36079 | US |
| Diamond Rudolph | Troy | | 36081 | US |
| Raymond McVay | Troy | | 36081 | US |
| Koiya Rolley | Troy | | 36082 | US |
| Helen Eggleston | troy | | 38260 | US |
| Alexandria Black | Troy | MI | 48083 | US |
| lizzi s | Troy | | 48083 | US |
| Jerry Mawhorter | Troy | MI | 48084 | US |
| Jennifer Gamino | Troy | | 48084 | US |
| Carol Profit | Troy | MI | 48085 | US |
| Julia Starr | Troy | | 48085 | US |
| Alex Thomas | Troy | | 48085 | US |
| Jonathan Chuang | Troy | MI | 48098 | US |
| Eva C. | Troy | IL | 62294 | US |
| B Davis | Troy | MO | 63379 | US |
| Diana Arseneau | Troy | | 63379 | US |
| Emma Zieres | Troy | | 63379 | US |
| Keyla Reyes | Truckee | | 96161 | US |
| andrea villanueva | Trujillo | | | Peru |
| Luz Aguiar | Trujillo Alto | PR | 976 | US |
| Jeremy Personius | Trumansburg | NY | 14886 | US |
| ella koski | Trumansburg | | 14886 | US |
| Marisa Lucuk | Trumbull | CT | 6611 | US |
| Joan Sitomer | Trumbull | CT | 6611 | US |
| Karen Pietras | Trumbull | CT | 6611 | US |
| Julianne Biagioli | Trumbull | CT | 6611 | US |
| Megan Smith | Trumbull | | 6611 | US |
| Max Coppola | Trumbull | | 6611 | US |
| Meika Matthews | Truro | | B2N | Canada |
| T G | Truro | | TR1 | UK |
| hannah metcalfe | Truro | | TR1 | UK |
| Chloe Nelson | Trussville | AL | 35173 | US |
| Ruby Erickson | Trussville | AL | 35173 | US |
| Dominic Carlin | Trussville | | 35173 | US |
| Olivia Stout | Trussville | | 35173 | US |
| Chrystal Bender | Trussville | AL | 35173 | US |
| Maggie McBride | Trussville | AL | 35173 | US |
| lauren stauffer | Trussville | | 35173 | US |
| Mark Gray | Truth | IL | Faith | US |
| Ela Rihar | Trzic | | | Slovenia |
| Mary Arbuckle | Tualatin | OR | 97062 | US |
| Sydney S | Tualatin | OR | 97062 | US |

| | | | | |
|---|---|---|---|---|
| Vy Truong | Tualatin | | 97062 | US |
| Amanda Wade | Tualatin | OR | 97062 | US |
| Kai Jensen | Tualatin | | 97062 | US |
| Emilie Kroen | Tualatin | OR | 97062 | US |
| Noam Amir-Brownstein | Tualatin | OR | 97223 | US |
| AARIKA TAUCHIN | TUBA CITY | AZ | 86045 | US |
| Anoushka Alok | Tubli | | | Bahrain |
| Cindy Owen | Tuckasegee | NC | 28783 | US |
| Lisa Lyons | Tucker | GA | 30084 | US |
| Rachel Caines | Tucker | GA | 30084 | US |
| Regina Collins | Tucker | GA | 30084 | US |
| Rob Bloomquist | Tucker | GA | 30084 | US |
| Maxwell Clements | Tucker | | 30084 | US |
| Aryah Morrison | Tucker | | 30084 | US |
| Naomi Ashebir | Tucker | | 30084 | US |
| Bemnet Samuel | Tucker | | 30084 | US |
| Andrew Truhan | Tuckerton | | 8087 | US |
| Kaitlyn Nguyen | Tucson | | 2821 | US |
| AJ Coronado | Tucson | | 85008 | US |
| Sofia Frisby | Tucson | | 85201 | US |
| Rowan Cafiero | Tucson | | 85701 | US |
| Teri Marsh | Tucson | AZ | 85704 | US |
| Mary Wellington | Tucson | AZ | 85704 | US |
| Zachary Keyes | Tucson | | 85704 | US |
| ML Kraus | Tucson | AZ | 85704 | US |
| Joshua Lipay | Tucson | AZ | 85704 | US |
| Carlyle Daranyi | Tucson | AZ | 85704 | US |
| Christina Ramage | Tucson | AZ | 85704 | US |
| Roland Romo | Tucson | AZ | 85705 | US |
| CINDY SNYDER | TUCSON | AZ | 85705 | US |
| James Martin | Tucson | | 85705 | US |
| Kristen Heath | Tucson | AZ | 85706 | US |
| Eduardo Laborin | Tucson | | 85706 | US |
| Lili Ramos | Tucson | | 85706 | US |
| Ashley Lopez | Tucson | | 85706 | US |
| James Powers | Tucson | AZ | 85710 | US |
| Duncan Brown | Tucson | AZ | 85710 | US |
| Alexia Ferranti | Tucson | AZ | 85710 | US |
| Fatimah Al-Osaimi | Tucson | AZ | 85710 | US |
| Paola Gonzalez | Tucson | AZ | 85710 | US |
| Lauren Standish | Tucson | | 85710 | US |
| Keila Moreno | Tucson | | 85710 | US |
| Avery Arias | Tucson | | 85710 | US |
| Gabrielle Summerson | Tucson | | 85710 | US |
| Bobby Flay | Tucson | | 85710 | US |
| Nkengafac Njungeh | Tucson | AZ | 85710 | US |
| Bryon Lichtenhan | Tucson | AZ | 85711 | US |
| Ronald Locke | Tucson | AZ | 85711 | US |
| Nancy Niemeir | Tucson | AZ | 85711 | US |
| Aiyana Bonnichsen | Tucson | | 85711 | US |
| steve jeton | tucson | AZ | 85711 | US |
| Nut Tmu-Ankh Butterfly S | Tucson | AZ | 85711 | US |
| Joe Cox | Tucson | AZ | 85711 | US |
| Galilea Noriega | Tucson | | 85711 | US |
| Quinlan Amos | Tucson | AZ | 85711 | US |
| Rachael Eggebeen | Tucson | AZ | 85712 | US |
| Brady Granica | Tucson | AZ | 85712 | US |
| Claire Davis | Tucson | AZ | 85712 | US |
| Deborah Lynn Hoster | Tucson | | 85712 | US |
| Leah Samera | Tucson | AZ | 85712 | US |
| Marisol Kamei | Tucson | | 85712 | US |

| | | | | |
|---|---|---|---|---|
| Nari Cordova | Tucson | | 85712 | US |
| Ezra Valdez | Tucson | | 85712 | US |
| Gayle Mishler | Tucson | AZ | 85713 | US |
| camila hernandez | Tucson | | 85713 | US |
| Oscar Montano | Tucson | | 85713 | US |
| Jackie Saldana | Tucson | | 85713 | US |
| Debra Wight | Tucson | | 85714 | US |
| Joseph O'Connell | Tucson | AZ | 85714 | US |
| Dolores Ortiz | Tucson | | 85714 | US |
| Derrick Blackburn | Tucson | AZ | 85715 | US |
| Philip Rahn | Tucson | AZ | 85716 | US |
| Nanalee Raphael | Tucson | AZ | 85716 | US |
| Samuel Hubbard | Tucson | AZ | 85716 | US |
| Lilliona Mello | Tucson | | 85716 | US |
| Vanesa C | Tucson | | 85716 | US |
| Liv Sacco | Tucson | | 85716 | US |
| Eva Campbell | Tucson | | 85716 | US |
| Scarlett Norris | Tucson | | 85716 | US |
| Gabriella Rios | Tucson | | 85716 | US |
| Alyssa Caraveo | Tucson | | 85716 | US |
| Sean Thomas | Tucson | AZ | 85718 | US |
| Michael Lerner | Tucson | AZ | 85718 | US |
| Krysta Kramer | Tucson | AZ | 85718 | US |
| Nicole Osiago | Tucson | | 85718 | US |
| Natalie Krug | Tucson | | 85718 | US |
| Ana Velez | Tucson | | 85718 | US |
| Taylor Bruhn | Tucson | | 85718 | US |
| Sage Kadir | Tucson | | 85718 | US |
| Rubin Naiman | Tucson | | 85718 | US |
| Shannon Hughes | Tucson | AZ | 85719 | US |
| Valeria Quijada | Tucson | AZ | 85719 | US |
| Valarie Phillips | Tucson | AZ | 85719 | US |
| John Kartchner | Tucson | | 85719 | US |
| Aliyah Davalos | Tucson | | 85719 | US |
| Lindsey Beardsley | Tucson | | 85719 | US |
| Bailey Cooper | Tucson | AZ | 85721 | US |
| Kaila Hines | Tucson | | 85721 | US |
| Humberto Valdez | Tucson | AZ | 85730 | US |
| Lucy Snyder | Tucson | AZ | 85730 | US |
| Lee Barber | Tucson | | 85730 | US |
| Robin Terry | Tucson | AZ | 85736 | US |
| James Hall | Tucson | AZ | 85737 | US |
| m cha | Tucson | | 85737 | US |
| Maria Bruno | Tucson | | 85737 | US |
| Lucille Nguyen | Tucson | | 85737 | US |
| Patricia Watts | Tucson | AZ | 85739 | US |
| Robert Pineda Jr | Tucson | AZ | 85741 | US |
| Jess Silver | Tucson | | 85741 | US |
| Hector Davalos | Tucson | AZ | 85741 | US |
| chelsea crawford | tucson | AZ | 85741 | US |
| Beatrice Delmastro | Tucson | | 85741 | US |
| Sofia Garcia | Tucson | | 85741 | US |
| Aralyn Sosa | Tucson | | 85741 | US |
| Michele Reese | Tucson | AZ | 85742 | US |
| Ella Morrison | Tucson | | 85742 | US |
| Delaney Taylor | Tucson | | 85742 | US |
| Nagito Komaeda | Tucson | | 85742 | US |
| Sarah Rosales | Tucson | AZ | 85742 | US |
| Terri Hicks | Tucson | AZ | 85743 | US |
| Paulette Weiser | Tucson | AZ | 85743 | US |
| Alison Luongo | Tucson | AZ | 85743 | US |

| | | | | |
|---|---|---|---|---|
| Patrick Wilhite | Tucson | AZ | 85743 | US |
| nancy bender | Tucson | | 85745 | US |
| Diana S | Tucson | | 85745 | US |
| Curt Blair | Tucson | AZ | 85745 | US |
| Zeinab Mohammed | Tucson | | 85745 | US |
| Adri Vasquez | Tucson | AZ | 85746 | US |
| Jesse Four Bear | Tucson | AZ | 85746 | US |
| Devin Madril | Tucson | AZ | 85746 | US |
| Marilyn Rodriguez | Tucson | | 85746 | US |
| tanya batista | Tucson | | 85746 | US |
| Joanna Guzman | Tucson | AZ | 85746 | US |
| Sonya Hill | Tucson | AZ | 85746 | US |
| M Timmins | Tucson | AZ | 85747 | US |
| Veana Mai | Tucson | | 85747 | US |
| Hannah Edmondson | Tucson | | 85747 | US |
| Emms Weibel | Tucson | AZ | 85748 | US |
| Barbara Hanson | Tucson | AZ | 85748 | US |
| Camille Sacco | Tucson | | 85748 | US |
| Laurissa Castaneda | Tucson | AZ | 85748 | US |
| Mikaella Lopez | Tucson | | 85749 | US |
| Mia Ramos | Tucson | | 85749 | US |
| Danielle Dominguez | Tucson | | 85749 | US |
| Charles McDonald | Tucson | AZ | 85750 | US |
| Leif Terre | Tucson | AZ | 85750 | US |
| Gretchen Huff | Tucson | AZ | 85750 | US |
| sophia Polheber | Tucson | | 85750 | US |
| Paula Hartgraves | Tucson | AZ | 85750 | US |
| Walt Barnhill | Tucson | AZ | 85755 | US |
| Michael Amos | Tucson | AZ | 85756 | US |
| Nubia Sykes | Tucson | | 85756 | US |
| Mia R | Tucson | | 85757 | US |
| lex yepiz | Tucson | AZ | 90002 | US |
| Xavier O'Mack | Tucson | AZ | 85711-4704 | US |
| Yolanda Harper | Tucson | | 85713-3771 | US |
| Tania Malven | Tucson | AZ | 85719-2441 | US |
| Angelica Gutierrez | Tucson | | Idk | US |
| Jen Ortiz | Tucson | AZ | | US |
| Máxima Derrache | Tucuman | | 4000 | Argentina |
| Dorotea María Ostera Vil | Tucuman | | 4000 | Argentina |
| sofia graneros | Tucuman | | 4107 | Argentina |
| Kat Gurung | Tuen Mun | | | Hong Kong |
| Bernadette Sanchez | Tuguegarao | | | Philippines |
| Stephen john Cepeda | Tuguegarao City | | 2600 | Philippines |
| Derek Beauchemin | Tujunga | CA | 91042 | US |
| Ani Mitichyan | Tujunga | CA | 91042 | US |
| Chezere Brathwaite | Tujunga | CA | 91042 | US |
| reggie Navarro | Tujunga | CA | 91042 | US |
| Katherine Aker | Tujunga | CA | 91042-1816 | US |
| Rigonda Vingre | Tukums | | LV-3148 | Latvia |
| Austin Gonzalez | Tulare | | 93274 | US |
| Eva Barber | Tulare | | 93274 | US |
| Bianca Osoria | Tulare | | 93274 | US |
| Kristen Loya | Tulare | | 93274 | US |
| Martha Navarro | Tulare | | 93274 | US |
| HARRISON EDGAR | Tullahassee | OK | 74454 | US |
| Jenny Berk | Tullahoma | TN | 37388-2560 | US |
| Tugba Bozkurt | Tullinge | | 146 45 | Sweden |
| Carla Nielson | Tully | NY | 13159 | US |
| Freddy Ceruti | Tulsa | TN | 38002 | US |
| Leola Russell | Tulsa | OK | 74102 | US |
| Silvia Gorbea | Tulsa | OK | 74104 | US |

| | | | | |
|---|---|---|---|---|
| Jessica Haltom | Tulsa | | 74104 | US |
| Michelle Norton | Tulsa | OK | 74105 | US |
| Natalie Skalla | Tulsa | OK | 74105 | US |
| Trudy Peterson | Tulsa | | 74105 | US |
| Barbara Kelly | Tulsa | OK | 74105 | US |
| Peyton Armendariz | Tulsa | | 74105 | US |
| Jestiney Riley | Tulsa | | 74106 | US |
| Ariel Kendall | Tulsa | | 74106 | US |
| Alex Gagnon | Tulsa | | 74106 | US |
| Taya Eads | Tulsa | OK | 74107 | US |
| David Brach | Tulsa | OK | 74107 | US |
| Shayla Segura | Tulsa | | 74107 | US |
| Chris Morgan | Tulsa | OK | 74112 | US |
| Mari Hogan | Tulsa | OK | 74112 | US |
| Anthony Miller | Tulsa | OK | 74112 | US |
| Maria Diaz | Tulsa | | 74114 | US |
| David Luna | Tulsa | | 74114 | US |
| Emily Miranda | Tulsa | | 74115 | US |
| Jasmine Shook | Tulsa | | 74115 | US |
| Karyme Torres | Tulsa | | 74115 | US |
| Marisol Almader | Tulsa | | 74115 | US |
| Adina Shane | Tulsa | | 74120 | US |
| Sheree Allen | Tulsa | | 74126 | US |
| Marie K. Martin | Tulsa | OK | 74127 | US |
| Mariah Avina | Tulsa | | 74127 | US |
| Rachel Dunn | Tulsa | | 74127 | US |
| Chyla Monroe | Tulsa | | 74127 | US |
| ana cuevas | Tulsa | | 74127 | US |
| Kelsey Smith | Tulsa | OK | 74128 | US |
| Julieta Pacheco | Tulsa | | 74128 | US |
| Eva Moua | Tulsa | | 74128 | US |
| hannah kramer | Tulsa | OK | 74129 | US |
| Shaniqua Barnhardt | Tulsa | | 74129 | US |
| Yuno Wood | Tulsa | | 74133 | US |
| Ally Pyle | Tulsa | | 74133 | US |
| Maria Ramirez | Tulsa | | 74133 | US |
| jennifer Alba | Tulsa | OK | 74134 | US |
| kiandra b | Tulsa | | 74134 | US |
| Raymond Huffman | Tulsa | OK | 74136 | US |
| Samantha Stallings | Tulsa | | 74136 | US |
| Fancy Squires | Tulsa | | 74136 | US |
| Lilah Turner | Tulsa | | 74136 | US |
| Becca Nagode | Tulsa | | 74136 | US |
| Thomas Derstine | Tulsa | OK | 74137 | US |
| Aunalicia Garza | Tulsa | | 74137 | US |
| AashTyen Sloan | Tulsa | | 74145 | US |
| Sophia Andres | Tulsa | | 74145 | US |
| Courtney Gardner | Tulsa | | 74171 | US |
| Chantelle Hall | Tulsa | OK | 774133 | US |
| Phena Hackett | Tulsa | OK | 74107-1852 | US |
| Ida T | Tumba | | | Sweden |
| Pamela Haddad | Tumba | | | Sweden |
| Sandra Whitmore | Tumwater | WA | 98512 | US |
| April Meissner | Tumwater | WA | 98512 | US |
| Bonnie West | Tunbridge Wells | TN2 | | UK |
| Sophie Lindridge | Tunbridge Wells | TN4 | | UK |
| Theo Myers | Tunkhannock | | 18657 | US |
| Cassidy Gilroy | Tunkhannock | | 18657 | US |
| Avery Wilson | Tupelo | MS | 38801 | US |
| Jabria Rush | Tupelo | | 38801 | US |
| Olivia Johnson | Turku | | 20740 | Finland |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Samira Zaman | Turku | | | Finland |
| Jessica Heinikoski | Turku | | | Finland |
| Public Restroom | Turku | | | US |
| Ofelia Guerrero | Turlock | CA | 95380 | US |
| Mia Franck | Turlock | | 95380 | US |
| Lourdes Arrieta | Turlock | | 95380 | US |
| Nevaeh Tamkal | Turlock | | 95380 | US |
| Michael Segura | Turlock | | 95382 | US |
| Deborah Childers | Turlock | CA | 95382 | US |
| Deandre Nickelberry | Turlock | | 95382 | US |
| Eugenie Moore | Turner | OR | 97392 | US |
| Michael Hager | Turners Falls | MA | 1376 | US |
| Ana B | Turnersville | | 8012 | US |
| Rocco Siravo | Turnersville | | 8012 | US |
| Nora R | Turnhout | | 2300 | Belgium |
| Ivy Diaz | Turrialba | | 30501 | Costa Rica |
| Danica Bird | Turtleford | S0M | | Canada |
| Gary Spurling | Turtletown | TN | 37391 | US |
| Nick Rinaldi | Tuscaloosa | AL | 35401 | US |
| Abreanna Johnson | Tuscaloosa | | 35404 | US |
| Kyle Carson | Tuscaloosa | | 35404 | US |
| Jessica Snider | Tuscaloosa | AL | 35405 | US |
| q f | Tuscaloosa | | 35405 | US |
| Sloane Donovan | Tuscaloosa | | 35406 | US |
| Joann Richardson | Tuscaloosa | AL | 35406 | US |
| Raifah M. | Tuscaloosa | AL | 35406 | US |
| Benequia Curtis | Tuscaloosa | | 35406 | US |
| Layla Jones | Tuscaloosa | AL | 35487 | US |
| Larry Rawdon | Tuscumbia | AL | 35674 | US |
| Jordan Belle | Tustin | | 92705 | US |
| Sarah Matin | tustin | CA | 92780 | US |
| Mechelle Newhall | Tustin | CA | 92780 | US |
| aisha s | Tustin | CA | 92780 | US |
| Sabine Terán | Tustin | CA | 92780 | US |
| Kat Lee | Tustin | CA | 92780 | US |
| Eric Winter | Tustin | CA | 92780 | US |
| Lee Goodman | Tustin | CA | 92780 | US |
| Moises Noyola | Tustin | CA | 92780 | US |
| Heather Henson | Tustin | CA | 92780 | US |
| Felicity // 1312 Brewer // | Tustin | | 92780 | US |
| giovanna macrdo | Tustin | | 92780 | US |
| Chris Witzke | Tustin | CA | 92782 | US |
| Ryan Gerchick | Tustin | CA | 92782 | US |
| saga kenetti | Tuusula | | | Finland |
| ela korpi | Tuusula | | | Finland |
| Aylin Sánchez | Tuxpan | | 92880 | Mexico |
| A P | Tuzla | | | Bosnia |
| stella bri | Tver | | | Russia |
| Sandi Stewart | Twin Bridges | MT | 59754 | US |
| Nikolas Aloyo | Twin Falls | | 83301 | US |
| Alexa Rumfelt | Twin Falls | | 83301 | US |
| Donald Lowery | Twin Falls | ID | 83301 | US |
| Ramzi El | Twin Falls | ID | 83303 | US |
| Nenee Ackerman | Twin Lake | MI | 49457 | US |
| Jan Erkenbrack | Twin Lake | MI | 49457 | US |
| Corri Johnson | Twin Lakes | | 53181 | US |
| Mary Dekker | Twin Peaks | CA | 92391 | US |
| Stephanie Harris | Twinsburg | OH | 44087 | US |
| Stephanie Mitchell | Twisp | WA | 98856 | US |
| Maria C | TX | WY | 45121 | US |
| Sugma Balls | Tyler | | 75056 | US |

| Name | City | State | Zip | Country |
|---|---|---|---|---|
| Vivian Hernandez | Tyler | TX | 75701 | US |
| William Harris | Tyler | TX | 75701 | US |
| Matthew Raker | Tyler | TX | 75701 | US |
| Robert Tillmon | Tyler | | 75701 | US |
| ISabela Dobra | Tyler | | 75701 | US |
| Asia Jackson | Tyler | TX | 75701 | US |
| Rachel Davis | tyler | TX | 75702 | US |
| Terria Browning | Tyler | | 75702 | US |
| Ali Whitaker | Tyler | TX | 75703 | US |
| Joralen Mauldin | Tyler | | 75703 | US |
| T Henderson | Tyler | TX | 75703 | US |
| JaiNayla Washington | Tyler | | 75703 | US |
| Ruby Martinez | Tyler | TX | 75703 | US |
| Kayla Grimmett | Tyler | TX | 75703 | US |
| Gregory Warf | Tyler | | 75704 | US |
| Angeny Avila | Tyler | | 75705 | US |
| Lori Lacy | Tyler | TX | 75707 | US |
| Tiger Nguyen | Tyngsboro | | 1879 | US |
| Nua Smith | Tyresö | | | Sweden |
| Ain Johnson | Tyrone | GA | 30290 | US |
| William Tice | U | FL | | US |
| กาญจนา ทองศรีสีบสกุล | Ubonratchathani | | | Thailand |
| Daniel Botelho | Uccle | | 1180 | Belgium |
| Naomi Johnson | Uckfield | | TN22 | UK |
| linc conard | Uden | | 5403kk | US |
| Francesca Iorio | Udine | | 33100 | Italy |
| MUSLIM LIVES MATTER | Uganda | | | Central African Re |
| song injung | Uiwang | | 16065 | South Korea |
| jane biggins | ukiah | CA | 95482 | US |
| Lisa Brennan | Ukiah | CA | 95482 | US |
| Alyssa Ciardullo | Ukiah | | 95482 | US |
| Dennis O'Brien | Ukiah | CA | 95482 | US |
| Shanel Angel | Ukiah | | 95482 | US |
| Sophia Rauch | Ukiah | | 95482 | US |
| Egshiglen Baljinnyan | Ulaanbaatar | | | Mongolia |
| misheel odon | Ulaanbaatar | | | Mongolia |
| Bekhbat Bekhee | Ulaanbaatar | | | Mongolia |
| suvd suvdd | Ulaanbaatar | | | Mongolia |
| Adri Something | Ulaanbaatar | | | Mongolia |
| Baigal Erdene | Ulaanbaatar | | | Mongolia |
| Lhaga Lhaga | Ulaanbaatar | | | Mongolia |
| Баярхүү Энхчимэг | Ulaanbaatar | | | Mongolia |
| Narantsatsral Sarantuya | Ulaanbaatar | | | Mongolia |
| suren olziibayar | Ulaanbaatar | | | Mongolia |
| Золзаяа Баярмагнай | Ulaanbaatar | | | Mongolia |
| Баянбулаг Эрдэнэтогтох | Ulaanbaatar | | | Mongolia |
| Tsetsegmaa Ts | Ulaanbaatar | | | Mongolia |
| М. Мөнхтуул | Ulaanbaatar | | | Mongolia |
| amaraa amaraa | Ulaanbaatar | | | Mongolia |
| Uyanga Banzragch | Ulaanbaatar | | | Mongolia |
| Баясгалан Нямбаяр | Ulaanbaatar | | | Mongolia |
| Хүрэлбаатар Даваасүрэн | Ulaanbaatar | | | Mongolia |
| Davaakhuu Oidov | Ulaanbaatar | | | Mongolia |
| Bilguun Bilguun | Ulaanbaatar | | | Mongolia |
| indra d | Ulaanbaatar | | | Mongolia |
| boloroo bolormaa | Ulaanbaatar | | | Mongolia |
| Galbaatar Orgilsaikhan | Ulaanbaatar | | | Mongolia |
| Хишигсүрэн Рагчаасүрэн | Ulaanbaatar | | | Mongolia |
| Мөнх-Эрдэнэ Энхболд | Ulaanbaatar | | | Mongolia |
| Lkhamsuren Tudevdagva | Ulaanbaatar | | | Mongolia |
| Tuvshindelger Khulan | Ulaanbaatar | | | Mongolia |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Azzaya Odkhuu | Ulaanbaatar | | | Mongolia |
| kherlen batbaatar | Ulaanbaatar | | | Mongolia |
| Дуучин Ариунааг дэмжиж | Ulaanbaatar | | | Mongolia |
| Chinzorig Sukhbalsan | Ulaanbaatar | | | Mongolia |
| Enkhmend Ganbat | Ulaanbaatar | | | Mongolia |
| Urangoo Bayarbat | Ulaanbaatar | | | Mongolia |
| Энхбаяр Хулан | Ulaanbaatar | | | Mongolia |
| Batmandakh Elbegzaya | Ulaanbaatar | | | Mongolia |
| Энх-Амгалан Тогтохсайх | Ulaanbaatar | | | Mongolia |
| Khunshagai Bat | Ulaanbaatar | | | Mongolia |
| Болорчиэг Нисэх | Ulaanbaatar | | | Mongolia |
| Энхбаатар Баасандорж | Ulaanbaatar | | | Mongolia |
| chadu idba | Ulaanbaatar | | | Mongolia |
| khaliun mygmartseren | Ulaanbaatar | | | Mongolia |
| Ariunzul ariunzul | Ulaanbaatar | | | Mongolia |
| Баасанжав Бааска | Ulaanbaatar | | | Mongolia |
| Udval Bayan | Ulaanbaatar | | | Mongolia |
| Batbold Boloroo | Ulaanbaatar | | | Mongolia |
| Odjargal Ariunbayar | Ulaanbaatar | | | Mongolia |
| Амартүвшин Чанцалням | Ulaanbaatar | | | Mongolia |
| Erdenebaatar Angarag | Ulaanbaatar | | | Mongolia |
| Erdenetuya Purevsuren | Ulaanbaatar | | | Mongolia |
| dulguun enkhbileg | Ulaanbaatar | | | Mongolia |
| Dolgorsuren Ganzorig | Ulaanbaatar | | | Mongolia |
| Батболд Ариунтуяа | Ulaanbaatar | | | Mongolia |
| Gochoojaw Uurtsaikh | Ulaanbaatar | | | Mongolia |
| Alilora Eliot | Ulaanbaatar | | | Mongolia |
| Delgermaam Batdelger | Ulaanbaatar | | | Mongolia |
| Gereltod Gereltod | Ulaanbaatar | | | Mongolia |
| Alexander Bergert | Ulaanbaatar | | | Mongolia |
| Nomin Batbaatar | Ulaanbaatar | | | Mongolia |
| Laura Roman | Ulaanbaatar | | | Mongolia |
| Kate McCullough | Ulverston | | LA12 7XD | UK |
| Jo-Ann Willis | Umatilla | | 32784 | US |
| Evert Eriksson | Umeå | | | Sweden |
| Ally Lindgren | Umeå | | | Sweden |
| Paris Moran | Umm | | 48240 | US |
| Petra Wildenhain | Uncasville | CT | 6382 | US |
| Jarryd Audette | Underhill | VT | 05489-9333 | US |
| Torie Thayer | Underwood | | 51576 | US |
| CM BF | Undisclosed | NC | 28716 | US |
| Antony Jackson | Union | NJ | 7083 | US |
| Kuriakose Kunnath | Union | | 7083 | US |
| Diana E | Union | NJ | 7083 | US |
| Diane Fisher | Union | NJ | 7083 | US |
| James Porcelli | Union | NJ | 7083 | US |
| Amber Davis | Union | NJ | 7083 | US |
| Ashley Santos | Union | | 7083 | US |
| Klarissa Bautista | Union | | 7083 | US |
| Iman Abdullahi | Union | NJ | 7083 | US |
| Rodney Tappan | Union | NJ | 7083 | US |
| jules velazquez | Union | | 7083 | US |
| Genesis Peralta | Union | | 7083 | US |
| Kyla Ochotorena | Union | | 7083 | US |
| Nina Pryor | Union | | 7083 | US |
| Krystelle Emogene | Union | | 7083 | US |
| karen alegria | Union | NJ | 7083 | US |
| Adam Kassimu | Union | | 7205 | US |
| Alexis Riep | Union | KY | 41091 | US |
| A'Mia Jenkins | Union | | 41091 | US |
| Ivy Carter | Union | | 41091 | US |

| | | | | |
|---|---|---|---|---|
| Kristine Hervey | Union | MO | 63084 | US |
| Walter Powell | Union City | NJ | 7087 | US |
| Gabriela M | Union City | NJ | 7087 | US |
| lorraine brabham | Union City | NJ | 7087 | US |
| Lucilla Rivera | Union City | NJ | 7087 | US |
| Ana Duarte | Union City | NJ | 7087 | US |
| Karla Arias | Union City | | 7087 | US |
| Zay Brees | Union City | | 7087 | US |
| Michelle Gallegos | Union City | | 7087 | US |
| Julia Sall | Union City | | 7087 | US |
| Kayla Cruz | Union City | | 7087 | US |
| jean chastang | union city | GA | 30291 | US |
| david cheaney | Union City | GA | 30291 | US |
| Raagini Ganesh | Union City | CA | 94587 | US |
| Helen (Alex) Ale | Union City | CA | 94587 | US |
| Jamee Perocho | Union City | CA | 94587 | US |
| Katheryn Gowin | Union City | CA | 94587 | US |
| Leslie Campos | Union City | CA | 94587 | US |
| Wendell Biag | Union City | | 94587 | US |
| Sierra Sutton | Union City | | 94587 | US |
| Aashni Kumar | Union City | | 94587 | US |
| Katrina A | Union City | | 94587 | US |
| Elsabella Frick | Union City | | 94587 | US |
| Julianna Soriano | Union City | | 94587 | US |
| Erika Zagni | Union City | | 94587 | US |
| Rayhana Mirzada | Union City | | 94587 | US |
| MaryAnn Herman | Union City | | 94587 | US |
| Nwokoro Ahanotu | Union City | CA | 94587 | US |
| Darrin Ransom | Union City | CA | 94587 | US |
| sandra kirk | Union City | | 94587 | US |
| Louanne Mateo | Union City | | 94587 | US |
| Leonard Magat | Union City | | 94587 | US |
| Kimberly Villamor | Union City | | 94587 | US |
| Erik GUTIERREZ | Union City | | 94587 | US |
| Jorge Santiago | Union City | GA | | US |
| Faith Pringle | Union county | | 32054 | US |
| Marissa Polzin | Union Grove | WI | 53182 | US |
| Rachel Yapp | Union Springs | AL | 36089 | US |
| maureen reid | Uniondale | NY | 11553 | US |
| Letoyia Harding | Uniondale | NY | 11553 | US |
| Gabby Bautista | Uniondale | | 11556 | US |
| Allison Davis | Uniondale | PA | 18470 | US |
| Mariah McCauley | Uniontown | PA | 15401 | US |
| emma santore | Uniontown | | 15401 | US |
| Alaina Conte | Uniontown | | 15401 | US |
| Nancy Dollard | Uniontown | OH | 44685 | US |
| Brooklyn Proffitt | Unionville | | 37180 | US |
| Kyan Makely | United States | NY | 11705 | US |
| LUTHER HENRY | United States | IL | 60616 | US |
| Ava Favel | Unity | S0K | | Canada |
| alex diaz | universal | | 78148 | US |
| Peter Teige | Universal City | TX | 78148 | US |
| Thomas Lopez | universal city | TX | 78148 | US |
| Robert Baughman | Universal City | | 78148 | US |
| Clare Kovacs | University Park | | 16802 | US |
| Ryley Lehew | University Park | | 16802 | US |
| Angelica Carroll | University Park | | 16802 | US |
| Dan Snyder | University Place | WA | 98467 | US |
| meredith q | Unknown | | 1604 | US |
| Kara Williamson | Unknown | | 35160 | US |
| Jade B | Unknown | Unknown | | US |

| | | | |
|---|---|---|---|
| Mars Reyes | Unknown | | US |
| Corey Lynn | Unknown Region | | US |
| Elaina D | Unknown Town | | US |
| Felicia Vries | Upington | | South Africa |
| Jenn Gonzales | Upland | CA | 91784 US |
| Danielle Massih | Upland | CA | 91784 US |
| Rachelle Lozano | Upland | CA | 91784 US |
| zaina farraj | Upland | | 91784 US |
| Sophie Shehan | Upland | CA | 91784 US |
| Zakeria Ralph | Upland | CA | 91786 US |
| Katie Leiterman | Upland | CA | 91786 US |
| Haleema Saleh | Upland | CA | 91786 US |
| avery arambula | Upland | | 91786 US |
| Raven Perea | Upland | | 91786 US |
| Luz Sosa | Upland | CA | 91786 US |
| Geneca Cobb | Upland | CA | 91786 US |
| Peyton Buckman | Upland | | 91786 US |
| Alexis Navarrete | Upland | | 94634 US |
| Karen Gambrell | Upper darby | PA | 19082 US |
| Wen Bovin | Upper Darby | PA | 19082 US |
| Sara L | Upper Darby | PA | 19082 US |
| Siani Hinson | Upper Darby | PA | 19082 US |
| Pam Widger | Upper Darby | PA | 19082 US |
| Benita Regusters | Upper Darby | PA | 19082 US |
| Jodi-Ann Bennett | Upper Darby | PA | 19082 US |
| jin r | Upper Darby | | 19082 US |
| cock n ball torture | Upper Darby | | 19082 US |
| Tobias Maxwell Strict-Ott | Upper Darby | | 19082 US |
| Rupert Taylor | Upper Darby | PA | 19082 US |
| Brianna O'Doherty | Upper Darby | | 19082 US |
| Keira D | Upper Darby | | 19082 US |
| David Womack | Upper Darby | PA | 19082 US |
| Jason German | Upper Marlboro | MD | 20743 US |
| Carlton Phillips | Upper Marlboro | MD | 20772 US |
| Sherres Ford | Upper Marlboro | MD | 20772 US |
| Michelle Starkes | Upper Marlboro | MD | 20772 US |
| JB Brown | Upper Marlboro | MD | 20772 US |
| Paulette Brown | Upper Marlboro | MD | 20772 US |
| Ryan Thompson | Upper Marlboro | | 20772 US |
| Chiamaka Nwokoye | Upper Marlboro | | 20772 US |
| Erica Mckinney | Upper Marlboro | MD | 20772 US |
| Jessica Bagwell | Upper Marlboro | | 20772 US |
| Danielle Johnson | Upper Marlboro | | 20772 US |
| Daniella Nat-Davies | Upper Marlboro | MD | 20772 US |
| Karla Cupe Yepes | Upper Marlboro | | 20772 US |
| Jordin Pope | Upper Marlboro | | 20772 US |
| Michael Waithe | Upper Marlboro | | 20772 US |
| Nicole Fr | Upper Marlboro | MD | 20772 US |
| Lekan A | Upper Marlboro | MD | 20774 US |
| Tochi Ogbumbadiugha | Upper Marlboro | MD | 20774 US |
| Tron Jones | Upper Marlboro | MD | 20774 US |
| Angel Ikudayisi | Upper Marlboro | | 20774 US |
| Hasmatu Conteh | Upper Marlboro | MD | 20774 US |
| Na'tiyah Ford | Upper Marlboro | | 20774 US |
| Ziegfried Thigpen | Upper Marlboro | | 20774 US |
| Emily Newman | Upper Marlboro | | 20774 US |
| Fatima Coy | Upper Marlboro | MD | 20774 US |
| Gabriella Gold | Upper Marlboro | | 20774 US |
| Jorden Davie | Upper Marlboro | | 20774 US |
| LaTonya Adams | Upper Marlboro | MD | 20774 US |
| David Minor | Upper Marlboro | | 20774 US |

| | | | | |
|---|---|---|---|---|
| Joseph Duffy | Upper Saddle R NJ | | 7458 | US |
| ella gorga | Upper Saddle River | | 7458 | US |
| Matthew Lewis | Upper Saddle R NJ | | 7458 | US |
| Danielle Hall | Upper Sandusky | | 43351 | US |
| Vanessa Craft | Upper Sandusky | | 43351 | US |
| Felicia Joensuu | Upplands Vaesby | 194 34 | | Sweden |
| felicia bjurgate | Upplands Vaesby | 194 44 | | Sweden |
| Towe Persson | Upplands Vaesby | | | Sweden |
| Rut Edin | Uppsala | 755 96 | | Sweden |
| Fanny Swälas | Uppsala | | | Sweden |
| Clara Andersson | Uppsala | | | Sweden |
| Amanda Danielsson | Uppsala | | | Sweden |
| Sara Lagvik | Uppsala | | | Sweden |
| Negar Tavassoli | Uppsala | | | Sweden |
| Jennie Madrigal | Upton | MA | 1568 | US |
| Emily Pollen | Upton | MA | 1568 | US |
| caroline brigham | Upton | | 1568 | US |
| Elisabeth Gronda | Upton | | 1568 | US |
| Elise Despite | Upton | | 1568 | US |
| Desire Sausta | Upton | | 1568 | US |
| logan g | ur dad | OH | 44092 | US |
| via � | ur mom | | 14839 | US |
| Addison Graham | ur mom | | | US |
| Sophia Hartigan | Urbana | MD | 21740 | US |
| Brayden Canizo | Urbana | | 43078 | US |
| Ian Traniello | Urbana | IL | 61801 | US |
| John Myers | Urbana | IL | 61801 | US |
| Huong Dinh | Urbana | IL | 61801 | US |
| Leia Jones | Urbana | IL | 61801 | US |
| Laura Poulosky | Urbana | IL | 61801 | US |
| Phylicia Luckett | Urbana | IL | 61801 | US |
| Lana Fitzgerald | Urbana | IL | 61801 | US |
| Denisse D. Perez Manzo | Urbana | | 61802 | US |
| Emma Moody | Urbana | | 61802 | US |
| Carter Eigenheer | Urbandale | IA | 50232 | US |
| DAVID BAUMGARDNER | Urbandale | IA | 50322 | US |
| Esaba Okwaramoi | Urbandale | | 50322 | US |
| Drake Wade | Urbandale | | 50322 | US |
| Cameron Fraher | Urbandale | | 50322 | US |
| Annelise Akers | urbandale | | 50322 | US |
| Christina Bel | Urbandale | | 50325 | US |
| Iza De Vooght | Ursel | | | Belgium |
| Jorge Aldao | Ushuaia Tierra | AR | 9410 | US |
| Eliška Gheorgheová | Usti Nad Labem | | | Czech Republic |
| Adéla Marksová | Usti Nad Labem | | | Czech Republic |
| September Frost | Utah | | | Vietnam |
| A. Elizabeth Zumchak | Utica | NY | 13501 | US |
| Patricia Van Cour | Utica | NY | 13501 | US |
| Abigail Szatko | Utica | | 13501 | US |
| Jacianna Belton | Utica | | 13501 | US |
| Kameera Nobles | Utica | | 13501 | US |
| Maria Mironova | Utica | | 13501 | US |
| Melinda Sarajlija | Utica | | 13501 | US |
| Kaitlyn Bennett | Utica | | 13501 | US |
| Rodney crockran | Utica | | 13501 | US |
| Jason Farrell | Utica | NY | 13502 | US |
| Trixie Brunson | Utica | NY | 13502 | US |
| Paula Hart | Utica | NY | 13502 | US |
| Alec Mahrer | Utica | NY | 13502 | US |
| Saw Nanda | Utica | | 13502 | US |
| Angelina Lapointe | Utica | | 13502 | US |

| | | | | |
|---|---|---|---|---|
| Chelsea Owen | Utica | KY | 42376 | US |
| Madeline Payne | Utica | | 44281 | US |
| Akiyah Henderson | Utica | | 48315 | US |
| Grace Schorling | Utica | | 48315 | US |
| Matthew Keenan | Utica | MI | 48316 | US |
| Eliza Pizzuti | Utica | MI | 48316 | US |
| Princess Stockdale | Utica | | 48316 | US |
| Scarlett Hemingway | Utica | MI | 48316 | US |
| Pamela Richardson | Utica | MI | 48317 | US |
| Aaf Moltzer | Utrecht | | 3527 | Netherlands |
| I hate School | Uvalde | | 78801 | US |
| Donna Conaway | Va. Beach | VA | 23462 | US |
| Derek Jackson | Va.Beach | VA | 23455 | US |
| Amanda Luna | Vaasa | | 65280 | Finland |
| Olivia Palomäki | Vaasa | | | Finland |
| Katrena Han | Vacaville | CA | 95687 | US |
| Tom Hornsby | Vacaville | | 95687 | US |
| Maia Larsen | Vacaville | CA | 95687 | US |
| Laila Alhussani | Vacaville | | 95687 | US |
| Marlene Torres | Vacaville | | 95687 | US |
| Semora Ward-jenkins | Vacaville | | 95687 | US |
| Laquia Peay | Vacaville | CA | 95688 | US |
| Paula Holm | Vacaville | CA | 95688 | US |
| hernandez perez | Vacaville | CA | 95688 | US |
| Mia Martin | Vacaville | CA | 95688 | US |
| Lesly Recendiz | Vacaville | | 95688 | US |
| noah fonseca | vacaville | | 95688 | US |
| Ravina Rambhujun | Vacoas | | | Mauritius |
| Maeva Doondeea | Vacoas | | | Mauritius |
| Elaine Mitchell | Vadito | NM | 87579 | US |
| Feliciana Mitchell | Vadito | | 87579 | US |
| Linnea Varsi | Vadsø | | | Norway |
| Тунеча Тунецкая | Vadsø | | | Norway |
| Jason Hoff | Vail | CO | 81657 | US |
| Sophia C | Valatie | | 12184 | US |
| Phoenix Svane | Valby | | 2500 | Denmark |
| Vega Bilbo | Valby | | | Denmark |
| Tonje Sandanger | Valderoy | | 6050 | Norway |
| Javiera uwu | Valdivia | | | Chile |
| Stephen Telford | Valdosta | GA | 31602 | US |
| David Huffman | Valdosta | GA | 31602 | US |
| Emily Lott | Valdosta | | 31602 | US |
| Asia Dean | Valdosta | | 31602 | US |
| Jasmin Todd | Valdosta | | 31602 | US |
| Randa Gladwin | Valdosta | | 31602 | US |
| zytiana Dailey | Valdosta | | 31605 | US |
| Morgan Dunn | Valdosta | GA | 31698 | US |
| Angela Robinson | Valdosta | | 31601-1792 | US |
| Alisienda Guastella | Valencia | CA | 91354 | US |
| Paige Gilkerson | Valencia | CA | 91354 | US |
| Nazlee Ghannadi | Valencia | CA | 91354 | US |
| Jayda West | Valencia | CA | 91354 | US |
| Jacqueline Amaya | Valencia | | 91354 | US |
| Gwyndolyne Alcala | Valencia | | 91354 | US |
| Jessica Hickman | Valencia | CA | 91355 | US |
| Lilly Walsh | Valencia | CA | 91355 | US |
| Victoria Munoz | Valencia | | 91355 | US |
| Anish Hernandez | Valencia | | 91355 | US |
| Dennis Phillips | Valencia | | 91355 | US |
| Jessie Schhreierr | Valencia | | 91355 | US |
| Michelle Lopez | Valencia | | 91355 | US |

| | | | | |
|---|---|---|---|---|
| Camryn Shea | Valencia | | 91355 | US |
| Vivian Lopez | Valencia | | 91355 | US |
| Lexi Pedevilla | Valencia | CA | 91355 | US |
| Cece A | Valencia | | 91355 | US |
| victoria araujo | Valencia | | | Venezuela |
| Saimi Nikkinen | Valkeakoski | | | Finland |
| Jaimie Sapaen | Vallejo | | 94014 | US |
| Rebecca Velasco | Vallejo | CA | 94589 | US |
| Jeslene Moore | Vallejo | CA | 94590 | US |
| Geoff Goins | Vallejo | CA | 94590 | US |
| Venus Burke | Vallejo | CA | 94590 | US |
| Rosemary Mullane | Vallejo | CA | 94590 | US |
| Vy Tran | Vallejo | | 94590 | US |
| Joanne Brooks | Vallejo | | 94591 | US |
| Lana Touchstone | Vallejo | CA | 94591 | US |
| Jerome Carl Lipkin Lipkin | Vallejo | CA | 94591 | US |
| Daylisha Warren | Vallejo | CA | 94591 | US |
| Cynthia Bankhead | Vallejo | CA | 94591 | US |
| Mialani Boutain | Vallejo | | 94591 | US |
| Pat Grayson | Vallejo | CA | 94591 | US |
| Erica Flores | Vallejo | | 94591 | US |
| Noel Juan | Vallejo | CA | 94591 | US |
| Aaliyah Bataz | Vallejo | | 94591 | US |
| Camara Thomas | Vallejo | | 94591 | US |
| Evan Oatis | Vallejo | | 94591 | US |
| Kassandra Romo | Vallejo | | 94591 | US |
| Rontavious Johnson | Valley | | 36854 | US |
| Justin Strodtman | Valley Center | KS | 67147 | US |
| Emily Shirley | Valley center | | 67204 | US |
| Cedric Wilcox | Valley Center | CA | 92082 | US |
| reagan berg | Valley City | ND | 58072 | US |
| lily wood | valley glen | | 91401 | US |
| Christine Mitsch | Valley Grove | WV | 26060 | US |
| Christine Hayes | Valley Park | MO | 63088 | US |
| Susanne Dugan | Valley Springs | CA | 95252 | US |
| stephanie pena | Valley Stream | NY | 11580 | US |
| Mildred Stephens | Valley Stream | NY | 11580 | US |
| Glenn Trincone | Valley Stream | NY | 11580 | US |
| Tasha McGann | Valley Stream | NY | 11580 | US |
| Naomi Acevedo | Valley Stream | | 11580 | US |
| Percy Fernandez | Valley stream | | 11580 | US |
| Christina Ossa | Valley Stream | | 11580 | US |
| kayla n | Valley Stream | | 11580 | US |
| Leila Flores | Valley Stream | | 11580 | US |
| Alicia Mitchell | Valley Stream | | 11581 | US |
| Ashley Persaud | Valley Stream | NY | 11581 | US |
| Ann Van praag | Valley Stream | NY | 11581 | US |
| Samiya Etwaroo | Valley stream | | 11598 | US |
| Todd Linden | Valley Village | CA | 91602 | US |
| Jarrett Arthur | Valley Village | CA | 91604 | US |
| Harolena gaines | Valley Village | CA | 91607 | US |
| Michael Stern | Valley Village | CA | 91607 | US |
| nancy gillis | valley village | CA | 91607 | US |
| Emilyn Tee | Valley Village | CA | 91607 | US |
| Diana Dee | Valley Village | CA | 91607 | US |
| Celibee Torres | Valley village | | 91607 | US |
| Christine Witt | Valparaiso | IN | 46383 | US |
| Damilola Anjorin | Valparaiso | | 46383 | US |
| Kayla Johnson | Valparaiso | | 46385 | US |
| Constanza Rivera | Valparaiso | | | Chile |
| Katherine Iligan | Valrico | FL | 33594 | US |

| | | | | |
|---|---|---|---|---|
| Jess Roxriguez | Valrico | | 33594 | US |
| cleo tired | Valrico | | 33594 | US |
| Emily Barbosa | Valrico | FL | 33595 | US |
| Vince Welsh | Valrico | FL | 33595 | US |
| Linda Tkacs | Valrico | FL | 33596 | US |
| Luis Aguado | Van | | 75754 | US |
| Robyn Berggren | Van Alstyne | TX | 89131 | US |
| Cathleen Garr | Van Buren | AR | 72956 | US |
| Hailey Cook | Van Buren | AR | 72956 | US |
| Jennifer Broniste | Van Buren | AR | 72956 | US |
| Shannon Hampton | Van Buren | | 72956-3762 | US |
| Carolina Goodman | Van Nuys | CA | 91401 | US |
| Melissa Selzer | Van Nuys | CA | 91401 | US |
| Kathryn Shirley | Van Nuys | CA | 91401 | US |
| madison castro | Van Nuys | | 91401 | US |
| Chloe Donoyan | Van Nuys | | 91401 | US |
| Jessica Garcia Ruiz | Van Nuys | | 91401 | US |
| ashley retana | Van Nuys | | 91401 | US |
| BRUCE FLEMING | VAN NUYS | CA | 91405 | US |
| L Michele Smith | Van Nuys | CA | 91405 | US |
| Jessica Aguirre | Van Nuys | | 91405 | US |
| Diana Lee | Van Nuys | CA | 91405 | US |
| Erik Petersen | Van Nuys | CA | 91405 | US |
| Zoë Fisher | Van Nuys | | 91405 | US |
| paula pruner | Van Nuys | | 91405 | US |
| Sophie Bocanegra | Van Nuys | | 91405 | US |
| Jeron Utulo | Van Nuys | | 91405 | US |
| Derrick Maye | Van Nuys | | 91405 | US |
| Raven Fyfredd | Van Nuys | | 91405 | US |
| Violet Erdoglyan | Van Nuys | | 91405 | US |
| yadira rivera | Van Nuys | | 91405 | US |
| Mayra Ramirez | Van Nuys | | 91405 | US |
| Victoria Brown | Van Nuys | CA | 91405 | US |
| Yolandra Kanardy | Van Nuys | CA | 91405 | US |
| Irene Kang | Van Nuys | CA | 91406 | US |
| Shanna Renna | Van Nuys | | 91406 | US |
| Rosa Garcia | Van Nuys | | 91406 | US |
| Sofia Abundez | Van Nuys | | 91406 | US |
| Nautica Madrigal | Van Nuys | CA | 91406 | US |
| Isis Gabor | Van Nuys | | 91406 | US |
| Damian Garcia | Van Nuys | | 91406 | US |
| Brisa Gutierrez | Van Nuys | | 91406 | US |
| Jason Mannebach | van nuys | CA | 91411 | US |
| Alikona Bradford | Van Nuys | | 91411 | US |
| Camillie Allen | Van nuys | | 91411 | US |
| Rona Bogdan | Van Nuys | | 91411 | US |
| Brenda Rodriguez | Van Nuys | | 91411 | US |
| isabella arroyo | Van Nuys | CA | 91411 | US |
| Jasmine Tran | Van Nuys | | 93535 | US |
| Scott Inbu | Van Wert | OH | 45891 | US |
| Shari Youtsey | Van Wert | | 45891 | US |
| Judy Allen | Vanceboro | NC | 28586-7826 | US |
| Mayleen Candelario | Vancleave | | 39565 | US |
| Jeannette Underwood | Vancouver | WA | 97203 | US |
| Layla Waadevig | Vancouver | WA | 98607 | US |
| Pete OConnor | Vancouver | WA | 98661 | US |
| Jennifer Day | Vancouver | WA | 98661 | US |
| Diane Anicker | Vancouver | WA | 98661 | US |
| Thanya Garibay | Vancouver | | 98661 | US |
| maxson peters | Vancouver | | 98661 | US |
| Yaneli Jimenez Carmona | Vancouver | | 98661 | US |

| | | | | |
|---|---|---|---|---|
| Stephanie Rojas | Vancouver | | 98661 | US |
| Evyn Thomas | Vancouver | | 98661 | US |
| Vernetha Johnson | Vancouver | | 98661 | US |
| Nicholas Kelly | Vancouver | | 98661 | US |
| Dongli Yang | Vancouver | | 98661 | US |
| April Memarian | Vancouver | WA | 98662 | US |
| Joci Faubert | Vancouver | WA | 98662 | US |
| Rachel Thacker | Vancouver | WA | 98662 | US |
| Jordyn Berberian | Vancouver | WA | 98662 | US |
| Emily Dahlen | Vancouver | | 98662 | US |
| Dante Diaz | Vancouver | | 98662 | US |
| Ariana Tupouniua | Vancouver | | 98662 | US |
| Hayden Rapp | Vancouver | | 98662 | US |
| Leslie Ortiz | Vancouver | | 98662 | US |
| Lisa Larman | Vancouver | | 98662 | US |
| celia murray | Vancouver | WA | 98663 | US |
| Jillian Mayo | Vancouver | WA | 98663 | US |
| diana flores | Vancouver | | 98663 | US |
| alexis harris | Vancouver | | 98663 | US |
| BARBARA WYNN | Vancouver | WA | 98664 | US |
| David Starke | Vancouver | WA | 98664 | US |
| Jamie Caya | Vancouver | WA | 98664 | US |
| judith major | Vancouver | WA | 98664 | US |
| Joseph Fine | Vancouver | WA | 98664 | US |
| Joshae Joseph | Vancouver | | 98664 | US |
| Gary Dayton | Vancouver | WA | 98665 | US |
| Barb Yost | Vancouver | | 98665 | US |
| Ryan Eckhart | Vancouver | WA | 98665 | US |
| Avery LeCocq | Vancouver | WA | 98682 | US |
| jeri ichikawa | vancouver | WA | 98682 | US |
| Jane Doe | Vancouver | | 98682 | US |
| Mindy Williams Cleelabd | Vancouver | WA | 98683 | US |
| Paula Sheridan | Vancouver | WA | 98683 | US |
| Ali Massoumi | Vancouver | WA | 98683 | US |
| Jordan Coffman | Vancouver | WA | 98683 | US |
| B Norton | Vancouver | WA | 98683 | US |
| Avneet Shergill | Vancouver | WA | 98683 | US |
| Kenzy W | Vancouver | WA | 98683 | US |
| Mason Daniels | Vancouver | | 98683 | US |
| Sophie Castine | Vancouver | | 98683 | US |
| Brad Neu | Vancouver | WA | 98684 | US |
| Kevin Donato | Vancouver | WA | 98684 | US |
| Kelsey Bradach | Vancouver | WA | 98684 | US |
| Randi Buck | Vancouver | | 98684 | US |
| Catalina Ceballos | Vancouver | | 98684 | US |
| Jody Thomas | Vancouver | | 98684 | US |
| Heather Buck | Vancouver | WA | 98685 | US |
| Kaylee Torres | Vancouver | WA | 98685 | US |
| Braelyn M | Vancouver | | 98685 | US |
| Kennedy McDonald | Vancouver | WA | 98686 | US |
| Flora Small | Vancouver | | 98686 | US |
| Olivia Younger | Vancouver | | V2T | Canada |
| J T | Vancouver | | V3B | Canada |
| Marina K | Vancouver | | V5L | Canada |
| Alexander Hainsworth | Vancouver | | V5m1r2 | Canada |
| Eryn Dorman | Vancouver | | V5N1K3 | Canada |
| Regan Gibson | Vancouver | | V5P | Canada |
| Jas Heir | Vancouver | | v5p2s2 | Canada |
| Jaiya Gill | Vancouver | | V5R | Canada |
| Emma Cooper | Vancouver | | V5R | Canada |
| susana rivera | Vancouver | | V5R | Canada |

| | | | | | |
|---|---|---|---|---|---|
| Hannah Daquiado | Vancouver | | V5S | | Canada |
| Hailey Huynh | Vancouver | | V5S 1W5 | | Canada |
| Christine Quinto | Vancouver | | V5T | | Canada |
| Radha Kumar | Vancouver | | V5W | | Canada |
| Abilashan Anpalagan | Vancouver | | V5X | | Canada |
| Natasha Saravanja | Vancouver | CA | V6B 1r1 | | Canada |
| Anisha bagga | Vancouver | | v6k1t7 | | Canada |
| Sydney Wynn-Williams | Vancouver | | V6P | | Canada |
| Zuzia K | Vancouver | | V6R | | Canada |
| Nina Brennan | Vancouver | | V6T | | Canada |
| Maria DiLoreto | Vandalia | OH | | 45377 | US |
| Maya Violette | Vandalia | | | 45377 | US |
| Naroo Mathis | Vandergrift | | | 15690 | US |
| Emelie Lundin | Vänersborg | | | | Sweden |
| Katrine Iversen | Vanløse | | | 2720 | Denmark |
| Genisis Wallace | Vansant | | | 24656 | US |
| Lumi Broman | Vantaa | | | | Finland |
| Salka Naatus | Vantaa | | | | Finland |
| Eerika Lehto | Vantaa | | | | Finland |
| Veera Korhonen | Vantaa | | | | Finland |
| Heta Noppari | Vantaa | | | | Finland |
| Olive Salo | Vantaa | | | | Finland |
| Matleena Tahkola | Vantaa | | | | Finland |
| Sini Salminen | Vantaa | | | | Finland |
| Elisa Zavoianu | Vanzago | | | 20043 | Italy |
| Marija Petričević | Varazdin | | | | Croatia |
| Hanna Lejon | Varberg | | | | Sweden |
| Simon Gellerstedt | Varberg | | | | Sweden |
| aliyah g | Vårby | | 143 32 | | Sweden |
| Majie Janneh | Vårby | | | | Sweden |
| aleAlex Smith | Varna | | | | Bulgaria |
| Dimana Nencheva | Varna | | | | Bulgaria |
| Manny Flag | Värnamo | | | | Sweden |
| James Thomas | Varnville | | | 29944 | US |
| andrew middlebrooks | vashon | WA | | 98070 | US |
| Nicholas Jurus | Vashon | WA | | 98070 | US |
| Gale D Lurie | Vashon | WA | | 98070 | US |
| Nancy Bassett | Vassar | | | 48768 | US |
| Hanna Ahlborn | Västerås | | | 62470 | US |
| Molly Kouao | Västerås | | | | Sweden |
| narin omar | Västerås | | | | Sweden |
| Yara Hemejan | Västerås | | | | Sweden |
| Wilma Grapp | Västerhaninge | | 137 94 | | Sweden |
| victoria c | Vaughan | | L | | Canada |
| sarah ovens | Vaughan | | L4K | | Canada |
| Rebecka Bravo | Vaughan | | L6A | | Canada |
| Sofia Kupka | Vaughan | | L6A | | Canada |
| Mehar Noor | Vaughan | | L6A | | Canada |
| Amanda Lundgren | Växjö | | 352 38 | | Sweden |
| Lovisa Rosander | Växjö | | 352 42 | | Sweden |
| Rafaella Eberhagen | Växjö | | | | Sweden |
| Eva Veenhof | Veenendaal | | | 3901 | Netherlands |
| isabel brons | Veenendaal | | | 3904 | Netherlands |
| Julia Scharphof | Veghel | | | 5462 | Netherlands |
| Amy Marijn | Veghel | | | 5463 | Netherlands |
| Henna Kyrö | Veikkola | | | | Finland |
| Lajla Čatak | Velika Kladusa | | | | Bosnia |
| anja centa | Velike Lasce | | | | Slovenia |
| Anastasia Klinginsmith | Venango | PA | | 16440 | US |
| Scarlett Walter | Veneta | OR | | 97487 | US |
| Willy Bruno | Venice | FL | | 34293 | US |

| | | | | |
|---|---|---|---|---|
| jack collins | Venice | FL | 34293 | US |
| Ayla B | Venice | | 34293 | US |
| Shaelen Trautvetter | Venice | | 34293 | US |
| Amr Hussein | Venice | CA | 90291 | US |
| Margarita Alvarez | Venice | CA | 90291 | US |
| Jessica Croxton | Venice | CA | 90291 | US |
| Rosezena Landcraft | Venice | | 90291 | US |
| Susan Price | venice | CA | 90291 | US |
| Lily S.K | Venice | | 90291 | US |
| Hollis Hill | Venice | CA | 90294 | US |
| Megan Ward | Ventnor | PO38 | | UK |
| Kathy Yeomans | Ventura | CA | 93001 | US |
| Xananda Wollard | Ventura | | 93001 | US |
| Terra Bransfield | Ventura | CA | 93001 | US |
| Richard Shafer | Ventura | CA | 93001 | US |
| David Cotner | Ventura | CA | 93001 | US |
| Alesia Hamlet | Ventura | | 93001 | US |
| Abigail Martinez Andaver | Ventura | | 93001 | US |
| Ruby Molinari | Ventura | CA | 93003 | US |
| Ronna Robledo | Ventura | | 93003 | US |
| Dakota Corey | Ventura | CA | 93003 | US |
| Rafael Canton | Ventura | CA | 93003 | US |
| Yesenia Martinez | Ventura | CA | 93003 | US |
| Georgia Froman | Ventura | | 93003 | US |
| Carolina Aguilar | Ventura | | 93003 | US |
| Kira Shinden | Ventura | | 93003 | US |
| Deborah Meyer-Morris | Ventura | CA | 93004 | US |
| Nicholas Thompson | Ventura | CA | 93004 | US |
| Ann Delavega | Ventura | CA | 93004 | US |
| Keshav Verma | Ventura | CA | 93004 | US |
| Nelsely Rubio | Veracruz | | 91700 | Mexico |
| Ana Mancilla | Veracruz | | 91709 | Mexico |
| Julie Ann | Veracruz | | 91809 | Mexico |
| Aisha Fayad | Veracruz | | 91910 | Mexico |
| Elizabeth Kovich | Veradale | | 99037 | US |
| Sharon Fong | Verdi | NV | 96161 | US |
| Kajsa Ingelsson | Verdun | H4H | | Canada |
| Hollie Jarrell | Verdunville | | 25649 | US |
| Jay Stetzel | Vergennes | VT | 5491 | US |
| Andrew Grote | Vermilion | OH | 44089 | US |
| Thomas Baron | Vermilion | OH | 44089 | US |
| addie kennedy | Vermilion | | 44089 | US |
| Autumn Waters | Vermillion | SD | 57069 | US |
| Morgan McConkie | Vernal | | | US |
| Andre Gregoire | Vernon | CT | 6066 | US |
| DeAnna Brown | Vernon | | 6066 | US |
| dianne Roquemore | Vernon | TX | 76384 | US |
| Ashlee Befus | vernon | v1b4b5 | | Canada |
| Jose Mendoza | Vernon Hills | IL | 60061 | US |
| Teresa Mickiewicz | Vernon Hills | IL | 60061 | US |
| Emilia Gillen | Vernon Hills | | 60061 | US |
| Julianie Alvarez | Vernon Rockville | | 6066 | US |
| Dion Smith | Vernon Rockvil | CT | 6066 | US |
| June Ferraro | Vernon Rockville | | 6066 | US |
| Patricia Lechifflard | Vero Beach | | 32960 | US |
| Karie Roth | Vero Beach | FL | 32962 | US |
| Brenda James | Vero Beach | FL | 32962 | US |
| Sally Daniel | Vero Beach | FL | 32966 | US |
| Emma Meehan | Vero Beach | | 32966 | US |
| Domanique Henderson | Vero Beach | | 32966 | US |
| Lucille Stull | Vero Beach | FL | 32967 | US |

| | | | | | |
|---|---|---|---|---|---|
| Barry Eshkol Adelman | Vero Beach | FL | | | US |
| Mallory Steele | Verona | NJ | | 7044 | US |
| Deborah J. Manning | Verona | NJ | | 7044 | US |
| Iman Elshazly | Verona | | | 7044 | US |
| josiah valverde | Verona | | | 7044 | US |
| Tiaona Cade | Verona | PA | | 15147 | US |
| Christian Brown | Verona | | | 15147 | US |
| Laura Daducci | Verona | | | 37124 | Italy |
| Olga Rausa | Verona | | | 37131 | Italy |
| Julie Tyler | Verona | WI | | 53593 | US |
| Liam Lalor | Verona | WI | | 53593 | US |
| Tyra H | Verona | WI | | 53593 | US |
| Sophia Levenson | Verona | WI | | 53593 | US |
| Shradha Godishala | Verona | | | 53593 | US |
| Zella Palmer | Verona | WI | | 53593 | US |
| Name Name | Verveghiu | | | | Romania |
| Mie Amalie Ediassen | Vestskogen | | | | Norway |
| Maja Xd | Veszprém | | | | Hungary |
| Stella Ljunggren | Vetlanda | | | | Sweden |
| Sabina Wettstein | Vevey | | | | Switzerland |
| Sara Uka | Viareggio | | | 55049 | Italy |
| Elvira Bentholm | Viborg | | | | Denmark |
| Tu vieja En cuatro | Vicente Lopez | | | 1602 | Argentina |
| . . | Vicente Lopez | | | 1602 | Argentina |
| Kisha Harria | Vicksburg | MS | | 39180 | US |
| Javien Liggins | Vicksburg | MS | | 39180 | US |
| Kretonia Monroe | Vicksburg | | | 39180 | US |
| Alfreonia Amos | Vicksburg | | | 39180 | US |
| Stacia Moon | Victor | | | 14564 | US |
| Matt Kelly | Victor | ID | | 83455 | US |
| Marc Robinson | Victoria | MN | | 55368 | US |
| Dora Cruces | Victoria | TX | | 77901 | US |
| julie oof | Victoria | | | 77901 | US |
| lia deleon | Victoria | | | 77904 | US |
| Keisha Smith | Victoria | TX | | 77904 | US |
| Benjie Gibbs | Victoria | | | 77905 | US |
| Samantha Dean | Victoria | | V8R | | Canada |
| riley flare | Victoria | | V8T | | Canada |
| Tania Dodo | Victoria | | V8Z | | Canada |
| Sara Walker | Victoria | | V8Z | | Canada |
| sophie francal | victoria | | V9B | | Canada |
| Cherif Benstrong | Victoria | | | | Seychelles |
| Kyla Sta. Ana | Victorias City | | | | Philippines |
| Camila Carrillo Carrillo | Victorville | | | 91767 | US |
| kenneth mccarthy | victorville | CA | | 92392 | US |
| Yolanda Thomas | Victorville | CA | | 92392 | US |
| Rose Diguardi | Victorville | | | 92392 | US |
| Sofia Castellanos | Victorville | | | 92392 | US |
| Camilla Bucio | Victorville | | | 92392 | US |
| kiana chavarria | Victorville | | | 92392 | US |
| Kennadi Sanders | Victorville | | | 92392 | US |
| Naomi Spalty | Victorville | | | 92392 | US |
| Amrita Garibay | Victorville | | | 92392 | US |
| Tracy Hageman | Victorville | CA | | 92393 | US |
| Sean Bradley | Victorville | CA | | 92394 | US |
| Patricia Day | Victorville | CA | | 92394 | US |
| Jayline Sanchez | Victorville | | | 92394 | US |
| Brin Williamson | Victorville | | | 92394 | US |
| Yoselyn Ruiz | Victorville | | | 92394 | US |
| Giada Vazquez | Victorville | CA | | 92395 | US |
| Balvina Zamora | Victorville | CA | | 92395 | US |

| | | | | |
|---|---|---|---|---|
| Sarahi Alvarez | Victorville | | 92395 | US |
| esmeralda gutierrez | Victorville | | 92395 | US |
| Magaly Aispuro | Victorville | | 92395 | US |
| Izabella Torrealba | Victorville | | | US |
| Annaka McClelland | Vidalia | GA | 30474 | US |
| Yelena Longmire | vidor | TX | 77662 | US |
| Paige Bland | Vidor | | 77662 | US |
| Terrie Williams | Vidor | TX | 77662-6311 | US |
| Olivia Posklinski | Viedma | | 8500 | Argentina |
| Lena Pokorny | Vienna | | 1040 | Austria |
| Alia Sulu | Vienna | | 1190 | Austria |
| Sophia Hodisch | Vienna | | 1230 | Austria |
| Tess Brinkmann | Vienna | VA | 22180 | US |
| kaitlyn s | Vienna | | 22180 | US |
| Isabel Bishop | Vienna | VA | 22180 | US |
| Kay Vollans | Vienna | VA | 22181 | US |
| J Imbergamo | Vienna | | 22181 | US |
| Philip Rubin | Vienna | VA | 22181 | US |
| Lilyanna Young | Vienna | VA | 22182 | US |
| Lisa Coyle | Vienna | VA | 22182 | US |
| Mike Wezowski | Vienna | | 26105 | US |
| Jane Miller | Vienna | IL | 62995 | US |
| Donald Andress | Vienna | VA | 22182-5205 | US |
| Nathania Hall | Vienna | | | Austria |
| k o | Vienna | | | Austria |
| Zoe Jambrich | Vienna | | | Austria |
| Ivie Robinson | Vienna | | | Austria |
| Flo Pristolic | Vienna | | | Austria |
| Ela Ozhan | Vienna | | | Austria |
| Karoline Hlo | Vienna | | | Austria |
| Krielle Alyson Quiñola | Vigan City | | | Philippines |
| Isabel Brito | Vila Nova De Gaia | | 4400-000 | Portugal |
| Lourenço Guedes | Vila Nova De Gaia | | 4400-696 | Portugal |
| Guilherme Motta Cunha | Vila Velha | | | Brazil |
| Alessandro Degiusti | Villa Angelica | | 2000 | Argentina |
| Brisa Parra | Villa Ballester | | 1650 | Argentina |
| mia ale | Villa Ballester | | 1650 | Argentina |
| Peleele Nicaragua | Villa Elisa | | | Paraguay |
| Victoria Fabrica | Villa Lugano | | 1822 | Argentina |
| Paloma Velez. | Villa Maria | | 5900 | Argentina |
| Luna Monterroso | Villa Nueva | | | Guatemala |
| Michele Boutin | Villa Park | IL | 60181 | US |
| Gisell Robles | Villa Park | | 60181 | US |
| Deborat Jones | Villa Rica | GA | 30180 | US |
| Cathy Thompson | Villa Rica | GA | 30180 | US |
| Darcel Kemp | Villa Rica | GA | 30180 | US |
| Anna Antonin | Villaguay | | 3240 | Argentina |
| booger call | Villahermosa | | 86000 | Mexico |
| R Brown | Villanova | PA | 19085 | US |
| Alyssa Chin | Villanova | PA | 19085 | US |
| Arianne Ubaldo | Villasis,Pangasinan | | | Philippines |
| Linsey Thompson | Ville Platte | | 70586 | US |
| Kevan Griffith | Ville Platte | | 70586 | US |
| Chloé Martine | Villebarou | | 41000 | France |
| kate davios | Villecresnes | | 94440 | France |
| Angie Steis | Villeneuve | | 4180 | France |
| Gabrielė Gabrielė | Vilnius | | 1213 | Lithuania |
| Ugne Staneviciute | Vilnius | | 1213 | Lithuania |
| Akvilė Inčiūraitė | Vilnius | | 1213 | Lithuania |
| dei ju | Vilnius | | 1213 | Lithuania |
| Gryte Kucinskaite | Vilnius | | 11342 | Lithuania |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Rugile Juskeviciute | Vilnius | | | Lithuania |
| Sandra Sl | Vilnius | | | Lithuania |
| Mėta Markevičiūtė | Vilnius | | | Lithuania |
| Kotryna Sidaraitė | Vilnius | | | Lithuania |
| Yes Yes | Vilnius | | | Lithuania |
| Gabija Rimkutė | Vilnius | | | Lithuania |
| Simona Šidlauskaitė | Vilnius | | | Lithuania |
| Liepa B | Vilnius | | | Lithuania |
| Morta Mažeikaitė | Vilnius | | | Lithuania |
| Ugne Navickaite | Vilnius | | | Lithuania |
| Neringa Tsodikov | Vilnius | | | Lithuania |
| Sign Thepetition | Vilnius | | | Lithuania |
| Ana Ctc | Vilnius | | | Lithuania |
| Erika Abramavičiūtė | Vilnius | | | Lithuania |
| Gabriele Nekrosiute | Vilnius | | | Lithuania |
| Barbora Ru | Vilnius | | | Lithuania |
| isaak peeters | Vilvoorde | | | Belgium |
| Lotte Van Campenhout | Vilvoorde | | | Belgium |
| Florencia Alvarez | Vina Del Mar | | | Chile |
| Natalia Araya | Vina Del Mar | | | Chile |
| Carlos Verdugo Serna | Viña del Mar | | | Chile |
| carmen boldrini | Viña del Mar | | | Chile |
| W Doyle | Vincennes | IN | 47591 | US |
| Caitlin Hartigan | Vincennes | | 47591 | US |
| Emma Haddix | Vincennes | | 47591 | US |
| garry davis | vincentown | NJ | 8088 | US |
| Christine Koehler | Vineland | NJ | 8360 | US |
| Bethany Ruccolo | Vineland | NJ | 8360 | US |
| Vannessa Afton | Vineland | | 8360 | US |
| Brittany Clark | Vineland | | 8360 | US |
| Gianna Krezel | Vineland | | 8360 | US |
| Tyrone Wright | Vineland | NJ | 8361 | US |
| Megan Moenga | Vineland | | 8361 | US |
| Madison Bennett-Rock | Vineyard Haver | MA | 2568 | US |
| James T Tilton | Vineyard Haver | MA | 2568 | US |
| Elizabeth Hayes | Vineyard Haver | MA | 2568 | US |
| Alex Siber | Vineyard Haver | MA | 2568 | US |
| Sarah Harper | Vineyard Haven | | 2568 | US |
| Kim Roberts | Vinita | OK | 74301 | US |
| Shannon Nall | Vinita | OK | 74301 | US |
| Jasmin Soto | Vinita | | 74301 | US |
| Elida Henriksen | Vinstra | | 2640 | Norway |
| Don Tincher | Viola | WI | 54664 | US |
| Flannery Clark | Virginia | | 22066 | US |
| Emma Counts | Virginia | | 23464 | US |
| Kristina Ledet | Virginia | MN | 55792 | US |
| Emmadean porter | Virginia | | 55792 | US |
| Camila Vargas | Virginia Bach | | 23451 | US |
| James Young | Virginia Bch | VA | 23453 | US |
| Pamela Gleason | Virginia bch, | VA | 23454 | US |
| Anne Clifford | Virginia Beach | VA | 23451 | US |
| Dennis Tackett | Virginia Beach | VA | 23451 | US |
| Will Meeks | Virginia Beach | VA | 23451 | US |
| Robin Park | Virginia Beach | | 23451 | US |
| Jacki Friedsam | Virginia Beach | VA | 23451 | US |
| Jessica Militante | Virginia Beach | | 23451 | US |
| Tenesha Dale | Virginia Beach | | 23451 | US |
| Zachary Hermans | Virginia Beach | VA | 23452 | US |
| Tracey Aquino | Virginia Beach | VA | 23452 | US |
| jsjjsjs bshbsnsnd | Virginia Beach | | 23452 | US |
| ShaDonna Mayfield | Virginia Beach | VA | 23452 | US |

| | | | | |
|---|---|---|---|---|
| Ciara Bannarn | Virginia Beach | VA | 23452 | US |
| Makayla Phillips | Virginia Beach | | 23452 | US |
| Bobby Boulter | Virginia Beach | VA | 23453 | US |
| Ettona Carter | Virginia Beach | VA | 23453 | US |
| james detar | Virginia Beach | | 23453 | US |
| Natalie Greene | Virginia Beach | VA | 23454 | US |
| Nicole Tipora | Virginia Beach | VA | 23454 | US |
| Anthony Turner | Virginia Beach | VA | 23454 | US |
| Larissa Almendrad | Virginia Beach | | 23454 | US |
| Anna Lewis | Virginia Beach | | 23454 | US |
| Jessie Reynolds | Virginia Beach | VA | 23455 | US |
| Jamie Rouse | Virginia Beach | VA | 23455 | US |
| kathleen vick | virginia beach | VA | 23455 | US |
| Stacee Nicholas | Virginia Beach | VA | 23455 | US |
| Jocelyn Dellaquila | Virginia Beach | VA | 23455 | US |
| Doreen Oboshie | Virginia Beach | VA | 23455 | US |
| Marin Smith | Virginia Beach | | 23455 | US |
| Brittany C | Virginia Beach | VA | 23456 | US |
| Sophia VanAmeringen | Virginia Beach | | 23456 | US |
| Isaiah Wiltshire | Virginia Beach | VA | 23456 | US |
| adaya wilson | Virginia Beach | | 23456 | US |
| Vivienne "Rose" Doucett | Virginia Beach | VA | 23456 | US |
| Samantha Parisi | Virginia Beach | | 23456 | US |
| Gabrielle Serrano | Virginia Beach | | 23456 | US |
| tre bae | Virginia Beach | | 23456 | US |
| Jena Mercado | Virginia Beach | | 23456 | US |
| Marilisa Resto | Virginia Beach | | 23456 | US |
| Valerie Wingate | Virginia Beach | VA | 23456 | US |
| Alyssa Twining | Virginia Beach | VA | 23456 | US |
| Malcolm Anthony | Virginia Beach | VA | 23462 | US |
| Lily East | Virginia Beach | | 23462 | US |
| alex santiaguel | Virginia Beach | | 23462 | US |
| Dorrian R | Virginia Beach | | 23462 | US |
| Bridget Viano | Virginia Beach | | 23462 | US |
| William Jackson | Virginia Beach | VA | 23464 | US |
| Sarah Ellington | Virginia Beach | VA | 23464 | US |
| Michael Bankston | Virginia Beach | VA | 23464 | US |
| Kidada Wellington | Virginia Beach | VA | 23464 | US |
| Brigid Whitney | Virginia Beach | | 23464 | US |
| Panda Saurus | Virginia Beach | VA | 23464 | US |
| Elizabeth Reimond | Virginia Beach | VA | 23464 | US |
| Lindsay Jenison | Virginia Beach | VA | 23464 | US |
| Lauren Wyatt | Virginia Beach | VA | 23464 | US |
| Kieran Wrightstone | Virginia Beach | VA | 23464 | US |
| Jiselle Arevalo | Virginia Beach | | 23464 | US |
| Kaci Henderson | Virginia Beach | | 23464 | US |
| Elizabeth Willis | Virginia Beach | | 23464 | US |
| Claudette Altman | Virginia Beach | | 23464 | US |
| Destiny noah | Virginia Beach | | 23464 | US |
| Dystini Hatton | Virginia Beach | | 23464 | US |
| Anna Rogers | Virginia Beach | | 23464 | US |
| Denise Hughley | Virginia Beach | | 23467 | US |
| Johvani Rizzo | Virginia Beach | | 78239 | US |
| Jim Colquhoun | Virginia Beach | VA | | US |
| Cassandra Heron | Virginia Beach | VA | | US |
| Marc LeMaire | Viroqua | WI | 54665 | US |
| John Tabares | Visalia | CA | 93277 | US |
| Laurie Gorman | Visalia | CA | 93277 | US |
| Martha Angulo | Visalia | | 93277 | US |
| Kaileigh Seechan | Visalia | | 93277 | US |
| Daniel Castano | Visalia | | 93277 | US |

| Name | City | State | Postal | Country |
|---|---|---|---|---|
| Lauren Crump | Visalia | | 93277 | US |
| Osvaldo Gonzalez | Visalia | CA | 93291 | US |
| Diego Corvera | Visalia | CA | 93291 | US |
| Elaina Ramos | Visalia | CA | 93291 | US |
| Cheryl Gehman | Visalia | CA | 93291 | US |
| Ariana Johnson | Visalia | CA | 93291 | US |
| Kaylynn Tejada | Visalia | | 93291 | US |
| Larry Gilmore | Visalia | CA | 93291 | US |
| Alexa Valladolid | Visalia | | 93291 | US |
| Emily Hernandez | Visalia | | 93291 | US |
| Alfreda Peixeira | Viseu | | 3500-001 | Portugal |
| Fabio Silva | Viseu | | 3500-001 | Portugal |
| Letícia Costa | Viseu | | 3500-001 | Portugal |
| Arthur Parks | Vista | CA | 92081 | US |
| Rebecca Riley | Vista | CA | 92081 | US |
| Jeanine Kalulu | Vista | CA | 92081 | US |
| Denise Rodriguez | Vista | | 92081 | US |
| daniela solis | Vista | | 92081 | US |
| Naomi Chiwai | Vista | | 92081 | US |
| Alanna Peters | Vista | CA | 92083 | US |
| Evelyn Garcia | VISTA | CA | 92083 | US |
| Jasmyn Pina | Vista | CA | 92083 | US |
| Ray Agrella | Vista | CA | 92084 | US |
| Heather Isaac | Vista | | 92084 | US |
| Alexandria Wycinsky | Vista | CA | 92084 | US |
| Myles Wesley Kent | Vista | | 92084 | US |
| Aimee Blasigh | Vista | CA | 92084 | US |
| Bones Jimenez | Vista | | 92084 | US |
| Ralph Richey | Vista | CA | 92084 | US |
| William Watkins | Vista | CA | 92085 | US |
| Elvis john Silva | Vitoria | | 29000 | Brazil |
| Haticegül Arslanhan | viyana | | | Austria |
| Anastasija Vučković | Vlasotince | | | Serbia |
| vesa marsi | Vlorë | | | Albania |
| Via Reznor | Volant | PA | 16156 | US |
| esmeralda rosales | von ormy | | 78073 | US |
| adan patino | von ormy | TX | 78073-0343 | US |
| DONALD POTTORFF | VONA | CO | 80861 | US |
| Taylor Mckenzie | Voorburg | | 2271 | Netherlands |
| Eric Alber | Voorhees | | 8043 | US |
| Milt Gottschalk | Voorhees | NJ | 8043 | US |
| Alexia Greene | Voorhees | | 8043 | US |
| Jordan Cravins | Voorhees | NJ | 8043 | US |
| Elise Chardon | Vufflens-la-ville | | | Switzerland |
| LORIN CLIFFORD | W | HI | 96738 | US |
| P Fay | W Des Moines | IA | 50265 | US |
| Jim Bodie | W. Henrietta | NY | 14586 | US |
| aaron barcelon | W. Sacramento | | | US |
| Amy Greene | Wabash | IN | 46992 | US |
| SALEM ADADON | WACO | | 76541 | US |
| Chelsea Parson | Waco | | 76657 | US |
| Joy Clark | Waco | TX | 76705 | US |
| Brandon Ecord | Waco | | 76705 | US |
| Bankrol Adrian | Waco | | 76705 | US |
| Ciera Warren | Waco | | 76705 | US |
| isabella castillo | Waco | TX | 76706 | US |
| Aldo Gonzalez | Waco | TX | 76707 | US |
| Simran Kaur | Waco | TX | 76708 | US |
| Lynn Wilson | Waco | TX | 76708 | US |
| Bri Merchant | Waco | TX | 76708 | US |
| Dezmon Myers | Waco | | 76708 | US |

| | | | | |
|---|---|---|---|---|
| Elisabeth Uecker | Waco | TX | 76710 | US |
| Montse Quintana | Waco | | 76710 | US |
| David Skelton | Waco | TX | 76712 | US |
| Safiya Lol | Waconia | | 55387 | US |
| Danielle Miller | Waconia | MN | 55387 | US |
| Fennacy Luna | Waconia | MN | 55387 | US |
| Monique Lewis | Waddell | AZ | 85355 | US |
| julia cochrane | Waddington | | 13694 | US |
| Daphne van Maaren | Waddinxveen | | 2741 | Netherlands |
| Pia Salmon | Wadenswil | | 8820 | Switzerland |
| Scharlene Elbel | Wadesville | | 47638 | US |
| Hannah Brendel | Wadesville | | 47638 | US |
| Jordan Frymire | Wadesville | | 47638 | US |
| Nina Owens | Wadsworth | OH | 44281 | US |
| Hannah S | Wadsworth | | 44281 | US |
| Mars Maag | Wadsworth | | 44281 | US |
| Marcie Willis-Smalls | WADSWORTH | IL | 60083 | US |
| Becky Raisman | Wadsworth | IL | 60083 | US |
| Micaela Kilbert | Wadsworth | | 60083 | US |
| Lianne Wijers | Wageningen | | 6702 | Netherlands |
| Andres Ray | Wagner | | 57066 | US |
| Harry Hayward | Wagner | SD | 57380 | US |
| Jaden Bloxsom | Wagoner | OK | 74467 | US |
| Leilany Morales | Wahiawa | | 96786 | US |
| Randall Kim | Wahiawa | HI | 96786-2012 | US |
| Benjamin C. Orso | Waianae | HI | 96792 | US |
| Te Firmin | Waikanae, New Zealand | | | New Zealand |
| Jame Lozano | Waikoloa | HI | 96738 | US |
| Lisa Yee | Waikoloa Villag | HI | 96738 | US |
| John A Young | Waikoloa Villag | HI | 96738 | US |
| Michele Hondo | Wailuku | HI | 96793 | US |
| ann marie walker | Wailuku | HI | 96793 | US |
| ronald ferreira | wailuku | HI | 96793 | US |
| Bailey Thornton | Wailuku | | 96793 | US |
| Emeli Barrera | Wainscott | | 11975 | US |
| Leanne Ferrer | Waipahu | HI | 96797 | US |
| Ester Centeno | Waipahu | | 96797 | US |
| Alexis Winston | Waipahu | HI | 96797 | US |
| Te Paea Marshall | Wairoa | | | New Zealand |
| Nannette Moore | Wake Forest | NC | 27587 | US |
| Lyle Obie | Wake Forest | NC | 27587 | US |
| Adrianne B. | Wake Forest | NC | 27587 | US |
| Nancy Harvey | Wake Forest | NC | 27587 | US |
| Cynthia Vaughan | Wake Forest | NC | 27587 | US |
| Devin Parks | Wake Forest | | 27587 | US |
| Lloyd Harrison | Wake Forest | NC | 27587 | US |
| Tierra Mack | Wake Forest | NC | 27587 | US |
| ckark s | Wake Forest | | 27587 | US |
| Christa Harris | Wake Forest | | 27587 | US |
| Caleb Pressley | Wake Forest | | 27587 | US |
| Aubie Smith | Wake Forest | | 27587 | US |
| Omya Weaver | Wake Forest | | 27587 | US |
| A'Nya Harrison | Wake Forest | | 27587 | US |
| Ayana Bynum | Wake Forest | | 27587 | US |
| cat vi | Wake Forest | | 27587 | US |
| gene n | Wake Forest | | 90001 | US |
| Jane Caspe | Wakefield | MA | 1880 | US |
| LJ Peckham | Wakefield | MA | 1880 | US |
| judith beers | wakefield | MA | 1880 | US |
| Zoe Normen | Wakefield | | 1880 | US |
| Catherine Rush | Wakefield | MA | 1880 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Old Eyes | Wakefield | | 1880 | US |
| heidi gaudreau | wakefield | MA | 1880 | US |
| Nina Garfield | Wakefield | RI | 2879 | US |
| LynnMeta Williams | Wakefield | VA | 23888-3103 | US |
| Monica Goehrug | Walbridge | | 43465 | US |
| Naillil Ramos | Walden | | 12586 | US |
| Kayla Heuler | Walden | | 12586 | US |
| Caronia Miller | Waldorf | MD | 20601 | US |
| Gabby Williams | Waldorf | MD | 20601 | US |
| DeAnna Brown | Waldorf | MD | 20601 | US |
| James Harley | Waldorf | MD | 20601 | US |
| marcus powell | Waldorf | MD | 20601 | US |
| Tammy Wright | Waldorf | MD | 20601 | US |
| Jayla Miller | Waldorf | | 20601 | US |
| Damian Bustamante | Waldorf | | 20601 | US |
| Sidney Ware | Waldorf | | 20601 | US |
| Praise Walker | Waldorf | MD | 20602 | US |
| Dianna PruDe | Waldorf | | 20602 | US |
| D. Morgan | Waldorf | MD | 20602 | US |
| Kaitlyn Gibbs | Waldorf | | 20602 | US |
| Pamela Jackson | Waldorf | MD | 20603 | US |
| Alexis Jones | Waldorf | MD | 20603 | US |
| Leena Mistry | Waldorf | MD | 20603 | US |
| Nicole Barnes | Waldorf | MD | 20603 | US |
| Paul Young | Waldorf | MD | 20603 | US |
| Shannen Anderson | Waldorf | | 20603 | US |
| tianna williams | Waldorf | | 20603 | US |
| Tracey Smallwood | Waldorf, | MD | 20601 | US |
| Lily Fleming | Waldport | OR | 97394 | US |
| Jessica Treon | Waldport | OR | 97394 | US |
| Roger LockeJr | Waldron | | 72958 | US |
| avianna goggleye | Walker | | 56484 | US |
| Katie Noonan | Walkersville | MD | 21793 | US |
| Jeffrey Kefauver | Walkersville | MD | 21793 | US |
| aniya craig | Walkersville | | 21793 | US |
| Michael Williams | Walkersville | | 21793 | US |
| Andrew Seaton | Walkersville | | 21793 | US |
| Tavest Rucker | Walkertown | NC | 27051 | US |
| Marina Brogley | Walla Walla | WA | 99362 | US |
| Bella Smith | Walla Walla | WA | 99362 | US |
| Nadine Messer | Walla Walla | WA | 99362 | US |
| Debbie Crawford | Walla Walla | WA | 99362 | US |
| Sebastian Lugo | Walla Walla | WA | 99362 | US |
| Shelley Oliver | Walla Walla | | 99362 | US |
| Katherine Mejia | Wallace | | 28466 | US |
| Aaleyah Hussain | Wallasey | | CH455HF | UK |
| Debra Bayley | Walled Lake | MI | 48390 | US |
| Francesca Savone | Walled Lake | MI | 48390 | US |
| Kara Foust | Walled Lake | | 48390 | US |
| Aracela Floees | Waller | | 77484 | US |
| Calista Torello | Wallingford | CT | 6492 | US |
| Althea Blair-Star | Wallingford | CT | 6492 | US |
| Casey Rosenberry | Wallingford | CT | 6492 | US |
| Alyssia Alfatihah | Wallingford | | 6492 | US |
| Elizabeth Kitson | Wallingford | CT | 6492 | US |
| Abby MacLean | Wallingford | | 6492 | US |
| forest hernandez | Wallingford | | 6492 | US |
| Luke Lu | Wallingford | | 6492 | US |
| Darcel Marrow | Wallingford | | 6492 | US |
| Hailey Negro | Wallingford | | 6492 | US |
| Jayne Frankenfield | Wallingford | PA | 19086 | US |

| | | | | | |
|---|---|---|---|---|---|
| Ben McGinn | Wallington | | | 7057 | US |
| Ashley Lipscomb | Wallington | NJ | | 7057 | US |
| madison perez | wallington | | sm6 | | UK |
| Matillah Diomande | Wallington | | SM6 | | UK |
| Katie Morris | Wallington | | SM6 | | UK |
| fatty voco | Wallisville | | | 77597 | US |
| Gigi Gerome | Wallkill | | | 12589 | US |
| Rene Kanzler | Wallkill | NY | | 12589 | US |
| Irandy Ruiz | Walnut | | | 91788 | US |
| AG Gilmore | Walnut | CA | | 91789 | US |
| pete rojas | Walnut | CA | | 91789 | US |
| Yash Dave | Walnut | CA | | 91789 | US |
| Annie Wood | Walnut | | | 91789 | US |
| Kamaria Sherow | Walnut | | | 91789 | US |
| Olivia Mayrand | Walnut | | | 91789 | US |
| Gregg Fritchle | Walnut | CA | | 91789-2201 | US |
| Valerie Harvey | Walnut Cove | NC | | 27052 | US |
| Judy Koplan | Walnut Creek | CA | | 94595 | US |
| Lesley Smith | Walnut Creek | CA | | 94595 | US |
| Stephany Gooch | Walnut Creek | CA | | 94595 | US |
| Sixtus Aliriagwu | Walnut Creek | CA | | 94596 | US |
| Anne Delong | Walnut Creek | CA | | 94596 | US |
| Marium Holland | Walnut Creek | CA | | 94596 | US |
| David Wendt | Walnut Creek | CA | | 94596 | US |
| Mackenzie Brain | Walnut Creek | | | 94596 | US |
| Mary Anne Adelman | Walnut Creek | CA | | 94597 | US |
| Susan Furtado | Walnut Creek | CA | | 94597 | US |
| Marisa Woods | Walnut Creek | CA | | 94597 | US |
| kevin schader | walnut creek | CA | | 94597 | US |
| Lissa Diaz Diaz | walnut creek | CA | | 94597 | US |
| Kai Hall-Nitto | Walnut Creek | | | 94597 | US |
| Grace Mercer | Walnut Creek | CA | | 94597 | US |
| Ryan Monasch | Walnut Creek | | | 94597 | US |
| Jennifer McCoy | Walnut Creek | CA | | 94598 | US |
| R Nicholaus Hazelwood | Walnut Creek | CA | | 94598 | US |
| David Allen | Walnut Creek | CA | | 94598 | US |
| Jan Warren | Walnut Creek | CA | | 94598 | US |
| Ali Blake | Walnut Creek | CA | | 94598 | US |
| Fiona Smith | Walnut Creek | | | 94598 | US |
| Andrea OBrien | Walnut Creek | CA | | 94598 | US |
| Gayle Morales | Walnut Creek | | | 94598 | US |
| Pamela Coupar | Walnut Creek | CA | | 94709 | US |
| Jill Hogan | Walpole | | | 2056 | US |
| Diane Cullen | Walpole | MA | | 2081 | US |
| emily rose | Walpole | | | 2081 | US |
| Jake Mitchell | Walpole | | | 2081 | US |
| Emilia Czerminska | Walsall | | WS1 | | UK |
| lucy yeah | Walsall | | WS1 | | UK |
| nevaeh thompson | Walsall | | WS2 | | UK |
| Jessy Iria | Walsall | | WS2 9AW | | UK |
| Kamla Kalyan | Walsall | | WS5 3HS | | UK |
| Nadine Bedward | Walsall | | WS9 | | UK |
| Diane Rose | Waltham | MA | | 2451 | US |
| Betty Weiner | Waltham | MA | | 2451 | US |
| Andy Salo | Waltham | MA | | 2452 | US |
| Matthew McKee | Waltham | MA | | 2452 | US |
| Lev Kotler-Berkowitz | Waltham | MA | | 2453 | US |
| Anne Mikulski | Waltham | MA | | 2453 | US |
| Mary MacKeen | Waltham | | | 2453 | US |
| Yesse F. | Waltham | | | 2453 | US |
| Georgia Greene | Waltham | | | 2453 | US |

| | | | | | |
|---|---|---|---|---|---|
| Rama Akach | Waltham | | | 2453 | US |
| Shenice Friday | Waltham Abbey | EN9 | | | UK |
| Alise ——— | Walthamstow | E17 | | | UK |
| Jane Chukwu | Walthamstow | E17 | | | UK |
| Beth Tempest | Walton-on-thames | KT12 | | | UK |
| Valentine Celestial | Walvis Bay | | | | Namibia |
| Falynn Wilder | Walworth | NY | | 14568 | US |
| Emily Marlas | Walworth | | | 53184 | US |
| Viviana Diaz | Wamego | | | 66547 | US |
| Isabel Baena | Wandsworth | | SW18 | | UK |
| Salma Dahi | Wandsworth | | SW18 | | UK |
| Toni Reid | Wandsworth | | SW18 | | UK |
| Aliza Adams | Wandsworth | | SW18 | | UK |
| Beth Jane Freeman | Wantagh | NY | | 11793 | US |
| Maureen Gill | WANTAGH | NY | | 11793 | US |
| Jazmin Lopez | Wapato | | | 98948 | US |
| Nita Spencer | Wapato | | | 98951 | US |
| Meenu Aziz | Wappingers Fal | NY | | 12590 | US |
| carol shubin | wappingers fall | NY | | 12590 | US |
| PerryAnn Adamson | Wappingers Fal | NY | | 12590 | US |
| Victoria Rothman | Wappingers Fal | NY | | 12590 | US |
| Gahiji Manderson | Wappingers Fal | NY | | 12590 | US |
| Sara Blackwell | Wappingers Fal | NY | | 12590 | US |
| mailei ferreira | Wappingers Falls | | | 12590 | US |
| Beth Powers | War | WV | | 24892 | US |
| Veronica Rodriguez | Ward | AR | | 72176 | US |
| Javier Pinzón | Ware | MA | | 1082 | US |
| Valerie Lamphere | Wareham | MA | | 2571 | US |
| Joan Gretschel | Waretown | NJ | | 8758 | US |
| Jade Lukacs | Warfield | | | 41267 | US |
| David Miller | Warminster | PA | | 18974 | US |
| Joseph Primus | Warminster | | | 18974 | US |
| Brittany Wilson | Warminster | | | 18974 | US |
| Britney Baffour | Warminster | | | 18974 | US |
| Brooke Clementson | Warminster | | | 18974 | US |
| Briana Stewart | Warner Robins | GA | | 31088 | US |
| Travis Tucker | Warner Robins | GA | | 31088 | US |
| Eleanor Rekoske | Warner Robins | GA | | 31088 | US |
| DJ Savage | Warner Robins | GA | | 31088 | US |
| Brooke Walker | Warner Robins | | | 31088 | US |
| dio brando | Warner Robins | | | 31088 | US |
| Anya George | Warner Robins | | | 31088 | US |
| drishti patel | Warner Robins | | | 31088 | US |
| Pierce Kelly | Warner robins | | | 32025 | US |
| Katherine TeroxyKatherir | Warrawee | | | 2074 | Australia |
| Ruby Constantino | Warren | NJ | | 7059 | US |
| Kevin Stodolski | Warren | NJ | | 7059 | US |
| Henry Wikoff | Warren | NJ | | 7059 | US |
| Leilei Wang | Warren | | | 7059 | US |
| Kylie Zurcher | Warren | | | 16365 | US |
| Isabella Wenner | Warren | | | 44483 | US |
| Poop Shits | Warren | | | 44484 | US |
| chris rucker | Warren | OH | | 44485 | US |
| Johnnae C. | Warren | | | 48021 | US |
| John LaFrance | Warren | MI | | 48088 | US |
| MARTIN KEITZ | WARREN | MI | | 48088 | US |
| Larry Gentris | Warren | MI | | 48089 | US |
| Luke Ellis | Warren | | | 48089 | US |
| Michel'le Bolding | Warren | | | 48089 | US |
| Kitana York | Warren | | | 48089 | US |
| lydia palowitz | Warren | MI | | 48089 | US |

| | | | | | |
|---|---|---|---|---|---|
| Zemaria Lyons | Warren | | | 48091 | US |
| Roseann Terhall | Warren | MI | | 48091 | US |
| John O'Connell | Warren | MI | | 48092 | US |
| Syeda Salma | Warren | | | 48092 | US |
| Carol Novak | Warren | MI | | 48092 | US |
| Brianna Freeman | Warren | MI | | 48093 | US |
| madilyn tourville | Warren | MI | | 48093 | US |
| Shupti Shill | Warren | | | 48093 | US |
| angelo reddings | Warren | | | 48093 | US |
| Michael Snapke | Warren | MI | | 48808 | US |
| Nate Lopez | Warren | | | 71671 | US |
| Evan Holmes | Warrensburg | MO | | 64093 | US |
| Bonnie Williams | Warrensburg | MO | | 64093 | US |
| katelyn gray | Warrenton | | | 20186 | US |
| Elizabeth Afton | Warrenton | | | 20187 | US |
| Alexander Parker | Warrenton | | | 20187 | US |
| Ken McNeill | Warrenton | VA | | 20188 | US |
| Jamie Shoff | Warrenton | | | 63383 | US |
| Serenity Gronemeyer | Warrenton | | | 63383 | US |
| Kelvin Price | Warrenville | IL | | 60555 | US |
| Sharon Rice | Warrenville | IL | | 60555 | US |
| Faith McCoy | Warrington | PA | | 18976 | US |
| Caitlin Evans | Warrington | | | 18976 | US |
| Morgan Bell | Warrington | | | 18976 | US |
| Owen Griffin | Warrington | | | 18976 | US |
| Reese Hanford | Warrington | | | 18976 | US |
| Grace Newell | Warrington | | | 18976 | US |
| Noah Smith | Warrington | | | 18976 | US |
| rachel p | Warrington | | | 18976 | US |
| Conor Harkin | Warrington | | | 18976 | US |
| Ella Moore | Warrington | | | 18976 | US |
| Abbey Mooney | Warrior Run | PA | | 18706 | US |
| tobias finch | Warsaw | | | 28398 | US |
| Vickie Shearer | Warsaw | IN | | 46580 | US |
| David Melton | Warsaw | IN | | 46580 | US |
| Mark Ratliff | Warsaw | IN | | 46580 | US |
| Katie Anderson | Warsaw | | | 46580 | US |
| jimena ruiz | warsaw | | | 46580 | US |
| Ryden Manning | Warsaw | | | 46582 | US |
| dziamwa todlo | Warsaw | | 00-202 | | Poland |
| Mania Skowronska | Warsaw | | 00-202 | | Poland |
| Lena Kołakowska | Warsaw | | 00-246 | | Poland |
| Stella King | Warsaw | | 01-211 | | Poland |
| nika mix | Warsaw | | 02-699 | | Poland |
| Kinga Ibumina | Warsaw | | | | Poland |
| Dorota Wanio | Warsaw | | | | Poland |
| Martyna Mucha | Warsaw | | | | Poland |
| maja Myers | Warsaw | | | | Poland |
| Natalie Andrews | Warsaw | | | | Poland |
| Darina Slowinski | Warsaw | | | | Poland |
| qada smuca | Warsaw | | | | Poland |
| Weronika Kloda | Warsaw | | | | Poland |
| Mary K | Warsaw | | | | Poland |
| Natalia Zdrojewska | Warsaw | | | | Poland |
| Pola Jabłońska | Warsaw | | | | Poland |
| Victoria B | Warsaw | | | | Poland |
| Wojciech Kagankiewicz | Warsaw | | | | Poland |
| Natalia W | Warsaw | | | | Poland |
| Marysia Mazurczak | Warsaw | | | | Poland |
| odalis francisco | Wartrace | | | | US |
| Jill Costello | Warwick | | | 2886 | US |

| | | | | | |
|---|---|---|---|---|---|
| Kristina Richardson | Warwick | RI | | 2888 | US |
| L Theberge | Warwick | RI | | 2888 | US |
| Rose Tweddle | Warwick | RI | | 2888 | US |
| Ely C | Warwick | | | 2888 | US |
| Katharine Stark | Warwick | RI | | 2889 | US |
| Oriana Blanco | Warwick | | | 2889 | US |
| Joe Buckley | Warwick | | | 10990 | US |
| Alexis Andujar | Warwick | | | 10990 | US |
| Elizabeth Roberts | Warwick | | | 10990 | US |
| melly rufrano | warwick | | | 10990 | US |
| Bea Scorer | Warwick | | CV35 | | UK |
| Teodora Ilic | Wasaga Beach | | L9Z | | Canada |
| Kennedy Pestill | Wasaga Beach | | L9Z | | Canada |
| Brianna Rooker | Wasco | IL | | 60183 | US |
| Gwyneth Kelley | Wasco | | | 91405 | US |
| Valeria Ruiz | Wasco | | | 93280 | US |
| Mario Figueroa | Wasco | | | 93280 | US |
| Alexandra Alfonso | Washington | DC | | 2472 | US |
| Ryan Blanche | Washington | NJ | | 7882 | US |
| Molly Lunger | Washington | | | 8803 | US |
| Mardi Joy Weber | Washington | PA | | 15301 | US |
| Emily Pitner | Washington | PA | | 15301 | US |
| Lauren Dydiw | Washington | PA | | 15301 | US |
| Barbara Guidos | Washington | PA | | 15301 | US |
| Amillion Dudley | Washington | | | 15301 | US |
| Zourii OBrien | Washington | | | 15301 | US |
| London Miller | Washington | | | 15301 | US |
| Louie Dewie | Washington | PA | | 15301 | US |
| Young Gunna | Washington | | | 20001 | US |
| Catherine Miller | Washington | DC | | 20001 | US |
| Resom Negassi | Washington | DC | | 20001 | US |
| John Kouros | Washington | | | 20001 | US |
| robert lynch | Washington | DC | | 20001 | US |
| Jamilyah Smith-Kanze | washington | DC | | 20001 | US |
| Temnone Smoot | Washington | DC | | 20001 | US |
| Tejan Tom | Washington | DC | | 20001 | US |
| Stephanie Rebolo | Washington | DC | | 20001 | US |
| Nasir Masood | Washington | DC | | 20001 | US |
| Giao Tran | Washington | DC | | 20001 | US |
| Sedition Hunters | Washington | | | 20001 | US |
| Tanika Christian | Washington | | | 20001 | US |
| Lizzie Brown | Washington | | | 20001 | US |
| Nicole Gray | Washington | DC | | 20001 | US |
| Craig Faunce | Washington | DC | | 20002 | US |
| Sam Adam | Washington | DC | | 20002 | US |
| syniah c | Washington | DC | | 20002 | US |
| Samantha James | Washington | DC | | 20002 | US |
| Jeri Sharp | Washington | DC | | 20002 | US |
| Aaliyah Jackson | Washington | DC | | 20002 | US |
| Duane Smith | Washington | DC | | 20002 | US |
| Lauren Brumett | Washington | | | 20002 | US |
| Nautika Owens | Washington | | | 20002 | US |
| Lauren Gygax | Washington | DC | | 20002 | US |
| David Spicer | Washington | DC | | 20002 | US |
| Pam Cavanaugh | Washington | | | 20002 | US |
| Julia Pergola | Washington | DC | | 20002 | US |
| Rebecca Fachner | Washington | DC | | 20002 | US |
| Baylei Keough | Washington | | | 20002 | US |
| Sienna Morgan | Washington | | | 20002 | US |
| Fatima Kabbah | Washington | | | 20002 | US |
| kasidy davis | Washington | | | 20002 | US |

| | | | | |
|---|---|---|---|---|
| Troy Allen | Washington | DC | 20002 | US |
| Hannah Burris | Washington | | 20002 | US |
| Angela Cannon | Washington | DC | 20003 | US |
| Karissa Muratore | Washington | DC | 20003 | US |
| David O'Dette | Washington | DC | 20003 | US |
| Muriel Shepperson | Washington | DC | 20003 | US |
| Kiyahh Dunn | Washington | | 20003 | US |
| Roshana Turner | Washington | | 20003 | US |
| Jhanya Lane | Washington | | 20003 | US |
| brianna pedrozo | Washington | | 20004 | US |
| Barbara Wallace | Washington | DC | 20005 | US |
| Biscuit Yimenu | Washington | DC | 20005 | US |
| Matthew Urwin | Washington | DC | 20005 | US |
| Aiden Alston | Washington | | 20005 | US |
| Benjamin Bartlett | Washington | DC | 20006 | US |
| Ashley Sherman | Washington | DC | 20007 | US |
| Hanni Hernandez | Washington | DC | 20007 | US |
| Torri Derby | Washington | DC | 20007 | US |
| Mike Vaughan | Washington | MD | 20007 | US |
| Andrea Perkins | Washington | DC | 20007 | US |
| Vanessa Williams | Washington | | 20007 | US |
| kara lever | Washington | | 20007 | US |
| Julianna Caplan | Washington | DC | 20007 | US |
| Samuel Heinemann | Washington | DC | 20008 | US |
| Mairin Carlyle-Dadson | Washington | DC | 20008 | US |
| Clementine Kovacs | Washington | | 20008 | US |
| Ciara Edwards | Washington | | 20008 | US |
| Olivier Kamanda | Washington | DC | 20009 | US |
| Faith Butler | Washington | MD | 20009 | US |
| Jessica Bush | Washington | DC | 20009 | US |
| Ami Grant | Washington | DC | 20009 | US |
| Karen Argentieri | Washington | DC | 20009 | US |
| Avacado R | Washington | DC | 20009 | US |
| Cesar Garcia | Washington | DC | 20009 | US |
| Sophie Hamilton | Washington | | 20009 | US |
| Valerie Florez | Washington | DC | 20009 | US |
| Jeff Wilson | Washington | DC | 20009 | US |
| Oliver Cambridge | Washington | | 20009 | US |
| Carlos Mazariegos | Washington | DC | 20009 | US |
| David Berry | Washington | DC | 20009 | US |
| Rochelle Ford | Washington | DC | 20009 | US |
| Sarah Murray | Washington | DC | 20009 | US |
| Banned 7 | Washington | | 20009 | US |
| Aimee ... | Washington | | 20009 | US |
| Parrie Henderson-O'Keefe | Washington | DC | 20010 | US |
| Maribel Sanchez | Washington | DC | 20010 | US |
| Feyisayo Ashipa | Washington | DC | 20010 | US |
| maria c. | Washington | | 20010 | US |
| Kim Hodges | Washington | | 20011 | US |
| Michael Hennessey | Washington | DC | 20011 | US |
| Frederick herrera | Washington | DC | 20011 | US |
| Tim Horgan | Washington | DC | 20011 | US |
| Britney Bonilla | Washington | DC | 20011 | US |
| geri white | Washington | DC | 20011 | US |
| Mary Donahue | Washington | VA | 20011 | US |
| Ani Sammons | Washington | DC | 20011 | US |
| Jacob Herrera | Washington | DC | 20011 | US |
| SUSAN YODER | WASHINGTON | DC | 20011 | US |
| Madeline Pepe | Washington | DC | 20011 | US |
| Elisabeth Hooper | Washington | DC | 20011 | US |
| Trinity Penn | Washington | DC | 20011 | US |

| | | | | |
|---|---|---|---|---|
| Zach Sviatko | Washington | | 20011 | US |
| Will Almozard | Washington | DC | 20011 | US |
| Erica Wise | Washington | DC | 20011 | US |
| James Timothy Davis | Washington | DC | 20011 | US |
| Lucy Getzinger | Washington | | 20011 | US |
| Baobab Crawford | Washington | | 20011 | US |
| Diane Smith | Washington | | 20011 | US |
| Thalia Hernandez | Washington | | 20011 | US |
| Gabby O'Connor | Washington | | 20011 | US |
| Rafael Mejia | Washington | | 20011 | US |
| Maylin Sirey | Washington | | 20011 | US |
| heydy bonilla | Washington | | 20011 | US |
| James E McBride Jr | Washington | DC | 20011 | US |
| arianna k | Washington | | 20011 | US |
| Gabrieli Soares dos santo | Washington | | 20011 | US |
| Alex Mfugale | Washington | | 20011 | US |
| Thu Huynh | Washington | | 20011 | US |
| Jennifer Waldman | Washington | DC | 20011 | US |
| Jason Jeffery | Washington | DC | 20012 | US |
| Alicia Jones | Washington | DC | 20015 | US |
| April Chow | Washington | DC | 20016 | US |
| David Williamson | Washington | DC | 20016 | US |
| Amelia Mitchell | Washington | DC | 20016 | US |
| Mina Holtzman | Washington | DC | 20016 | US |
| Carl Glitzenstein | Washington | DC | 20016 | US |
| Olivia McKessy | Washington | | 20016 | US |
| Gail Lelyveld | Washington | DC | 20016 | US |
| Jacqueline Jeffers | Washington | DC | 20016 | US |
| Emma Rod | Washington | | 20016 | US |
| Robert Lorick | Washington | DC | 20017 | US |
| Skyler Lewis | Washington | DC | 20017 | US |
| moli gailan | washington | DC | 20017 | US |
| Rey Velasquez | Washington | | 20017 | US |
| LiSandra Nazario | Washington | DC | 20018 | US |
| Jade Penrod | Washington | DC | 20018 | US |
| Mia Kelly | Washington | | 20018 | US |
| Kimbalyn Clark-Price | Washington | DC | 20019 | US |
| Electric Childs | Washington | | 20019 | US |
| Melvin Cottrell Jr | Washington | | 20019 | US |
| Jaliya Moore | Washington | DC | 20019 | US |
| RON CLARK | Washington | | 20019 | US |
| Shameka Stewart | Washington | DC | 20019 | US |
| Makayla Benbow | Washington | | 20019 | US |
| Jade Stanback | Washington | | 20019 | US |
| Jaxon Rhodes | Washington | | 20019 | US |
| De'Quon Hall | Washington | | 20019 | US |
| Bridgette Westly | Washington | | 20019 | US |
| Onya Hayward | Washington | DC | 20019 | US |
| Jordan Johnson | Washington | | 20020 | US |
| Deborah Stephens | Washington | DC | 20020 | US |
| Cheryl Wilson | Washington | DC | 20020 | US |
| Andre Pitts | Washington | DC | 20020 | US |
| Priest BAILEY | Washington | DC | 20020 | US |
| Jato Wallace | Washington | DC | 20020 | US |
| Arletha Idrissa | Washington | DC | 20020 | US |
| Tiffany Rose | Washington | DC | 20020 | US |
| Chris Nwachukwu | Washington | | 20020 | US |
| Kylie Johns | Washington | | 20020 | US |
| Messiah Grant | Washington | | 20020 | US |
| Aisha Casey-Mayo | Washington | | 20020 | US |
| Doris Anne Martin | Washington | DC | 20024 | US |

| | | | | | |
|---|---|---|---|---|---|
| Jazmin Zambrano | Washington | | | 20029 | US |
| Jordan King | Washington | | | 20029 | US |
| Kyra Slaughter | Washington | | | 20029 | US |
| Tracy Porter | Washington | DC | | 20032 | US |
| Josie Yoder | Washington | | | 20032 | US |
| Minaasann Belzuu | Washington | | | 20032 | US |
| Reese Smith | Washington | DC | | 20032 | US |
| Emily Strickland | Washington | | | 20032 | US |
| Erica Gatlin | Washington | | | 20032 | US |
| Aloha Lililuakalani | WASHINGTON | DC | | 20032 | US |
| Cassandra Metzger | Washington | DC | | 20037 | US |
| Jackie Witter | Washington | DC | | 20037 | US |
| Natalie Rowthorn | Washington | DC | | 20037 | US |
| Proud Muslim | Washington | | | 20051 | US |
| Jackson Smith | Washington | DC | | 20057 | US |
| Benjamin Sanchez | Washington | DC | | 20057 | US |
| Julianna Thompson | Washington | DC | | 20057 | US |
| Isaac Olvera Jaimes | Washington | | | 20057 | US |
| Kyle Wright | Washington | DC | | 20064 | US |
| Lisa Kingsley | Washington | DC | | 20068 | US |
| Carlos Washington | Washington | | | 20068 | US |
| Sharia Mcbride | Washington | | | 20068 | US |
| Kyra Catt | Washington | | | 20068 | US |
| Jada Ross | Washington | | | 20068 | US |
| Grace Boone | Washington | | | 20068 | US |
| Makalah Mathis | Washington | | | 20068 | US |
| Gavin Morri | Washington | | | 20068 | US |
| Marion Bentley | Washington | DC | | 20307 | US |
| CAROL Lowans | Washington | | | 20307 | US |
| Kimberly Canales | Washington | | | 20307 | US |
| Kennedi Carter | Washington | | | 22193 | US |
| steve (sleepyyy_steve) | Washington | | | 22306 | US |
| Seana Andrews | Washington | | | 22642 | US |
| karen eachus | washington | VA | | 22747 | US |
| Jackelinne Lopez | Washington | | | 27889 | US |
| Katelyn Woolard | Washington | | | 27889 | US |
| Liliana Canozo | Washington | | | 27889 | US |
| Lauree Shelton | Washington | GA | | 30673 | US |
| Zaria Myles | Washington | | | 48094 | US |
| Intrigue Jackson | Washington | | | 56392 | US |
| VGA ffg hide Hdrfeygfgy | Washington | | | 56576 | US |
| Tracey Sloan | Washington | | | 56901 | US |
| Jannelle Tucker | Washington | DC | | 56901 | US |
| Daniel Desta | Washington | | | 56901 | US |
| Gloria Fooks | Washington | | | 63090 | US |
| Ella Speckhals | Washington | MO | | 63090 | US |
| Lanabeth Olney | Washington | UT | | 84780 | US |
| Eric Record | Washington | | | 84780 | US |
| Sandra Saltz | Washington | DC | DC | | US |
| Helena Fleming | Washington | | NE38 | | UK |
| Abbie Boland | Washington | | NE38 | | UK |
| Una McGeough | Washington | DC | | | US |
| Megan Krepp | Washington | | | | US |
| lowell palm | washington col | OH | | 43160 | US |
| Elisa Shapiro | Washington D.( | DC | | 20011 | US |
| Richard P. Brown Sr. | Washington D.( | DC | | | US |
| Fallyn Truluck | Washington D.C. | | | | US |
| Lorna Darby | Washington Tw | NJ | | 8080 | US |
| Hopper Adams | Washington Utah | | | 84780 | US |
| Irma Salley | Washington, D( | DC | | 20017 | US |
| wilmer elbert | washington, dc | DC | | 20019 | US |

| | | | | |
|---|---|---|---|---|
| Caren Flashner | Washingtonville | NY | 10992 | US |
| Kathy Fasulo | Washingtonville | NY | 10992 | US |
| Sofia Monaco | Washingtonville | | 10992 | US |
| Carolyn Morrison | Wasilla | AK | 99654 | US |
| Brandy Burks | Wasilla | AK | 99654 | US |
| Jay Smith | Wasilla | | 99654 | US |
| Sharla Gregorio | Wasilla | | 99654 | US |
| Elizabeth Langford | Wasilla | | 99654 | US |
| Noah Kelila | Wasilla | | 99654 | US |
| Johanna :) | Wasserburg Am Inn | | 83512 | Germany |
| robert bean | Wataga | IL | 61488 | US |
| olivia mcguire | watauga | | 76148 | US |
| Noreen Knorr | Watchung | NJ | 7069 | US |
| Victoria Toucet | Waterbury | CT | 6704 | US |
| Angel Morales | Waterbury | CT | 6704 | US |
| Nailea Morel | Waterbury | | 6704 | US |
| Kim Hunter | Waterbury | CT | 6705 | US |
| Michael Richmyer | Waterbury | CT | 6705 | US |
| Jesika Dragoj | Waterbury | | 6705 | US |
| Ronald Ellis | Waterbury | | 6705 | US |
| Ariah Beamon | Waterbury | | 6705 | US |
| yarleny reynoso | Waterbury | | 6705 | US |
| tatiana bond | Waterbury | | 6706 | US |
| Helen Otis | Waterbury | | 6708 | US |
| Corvina Hairston | Waterbury | CT | 6708 | US |
| Briana Tartaglia | Waterbury | | 6708 | US |
| Joshua Angelus | Waterbury | CT | 6710 | US |
| Andre Johnson | Waterbury | CT | 6721 | US |
| Lauren O'Neill | Waterford | CT | 6385 | US |
| Yana Abramova | Waterford | | 6385 | US |
| Tonya Eastman | Waterford | | 16441 | US |
| Teresa Truckey | Waterford | | 48328 | US |
| Marcia Stewart | Waterford | | 48328 | US |
| Tiffany Brown | Waterford | MI | 48329 | US |
| Rose Casolari | Waterford | MI | 48329 | US |
| Ben Dover | Waterford | | 53185 | US |
| Isabel Mooney | Waterford | X91 | | Ireland |
| Jessica Turner | Waterford Township | | 48329 | US |
| John Steidler | Waterloo | IA | 50701 | US |
| Jiayi Wang | Waterloo | | 50701 | US |
| Phyllis Walton | Waterloo | IA | 50701 | US |
| Richard Blandin | Waterloo | IA | 50702 | US |
| Maranda Stoner | Waterloo | IA | 50702 | US |
| Vicki Huntley | Waterloo | IA | 50702 | US |
| CeAira Ross | Waterloo | | 50703 | US |
| Kristen Voskuil | Waterloo | WI | 53594 | US |
| Ava McClellan | Waterloo | | 62298 | US |
| Tiana Eisenmenger | Waterloo | L5G | | Canada |
| Amber Jayne | Waterlooville | PO7 | | UK |
| Lauren Kidd | Waterlooville | PO8 | | UK |
| John Petrowsky | Watertown | MA | 2472 | US |
| Onetae (OT) Kim | Watertown | MA | 2472 | US |
| Maud Neeley | Watertown | MA | 2472 | US |
| Melissa Dottavio | Watertown | MA | 2472 | US |
| halle aufiero | Watertown | | 2472 | US |
| JosephJo Reynolds | Watertown | MA | 2472 | US |
| Steve Perry | Watertown | MA | 2478 | US |
| mia colamonico | Watertown | | 6795 | US |
| Patricia Ryan | Watertown | NY | 13601 | US |
| Sister Helen Hermann | Watertown | NY | 13601 | US |
| Stephen Keller | Watertown | NY | 13601 | US |

| | | | | | |
|---|---|---|---|---|---|
| Alix Cassagnol | Watertown | | | 13601 | US |
| Emily Caldwell | Watertown | | | 13601 | US |
| Jovyn LaFave | Watertown | | | 13603 | US |
| Ja Cuffy | Watertown | | | 13603 | US |
| Naomi Jannke | Watertown | | | 53094 | US |
| Kristin Arnold | Watertown | WI | | 53094 | US |
| miranda stifter | Watertown | | | 55388 | US |
| Jennifer Ward | Watertown | MA | | | US |
| Hoa Tran | Watertown, | AS | | 2472 | US |
| Oliver Stuart | Waterville | | | 4901 | US |
| Kierra Marcotte | Waterville | | | 13480 | US |
| Kristin Huntsman | Waterville | OH | | 43566 | US |
| David Kassover | Watervliet | NY | | 12189 | US |
| Jaden Leon | Watervliet | | | 12189 | US |
| Nene Bennett | Watervliet | | | 12189 | US |
| Dominic Razzano | Watervliet | | | 12189 | US |
| Elizabeth Morrison | Watervliet | MI | | 49098 | US |
| Alina Arfeen | Watford | | WD17 | | UK |
| Amelia Davidson | Watford | | WD17 | | UK |
| Patricia Freeman | Watford | | WD17 | | UK |
| Kiki Akinmade | Watford | | WD17 | | UK |
| Chisom Okemadu | Watford | | WD17 | | UK |
| Audha Abilquif | Watford | | WD18 | | UK |
| Edie Marron | Watford | | WD24 | | UK |
| heather keeble | Watford | | WD24 | | UK |
| Adrianne Garcia | Watford | | Wd24 5sj | | UK |
| Samantha Ramos | Watford City | | | 58854 | US |
| David Smith | Watkins Glen | NY | | 14891 | US |
| Mary Lou Bagchi | Watkins Glen | NY | | 14891 | US |
| Frida A | Watkinsville | GA | | 30677 | US |
| eliza wahlers | Watkinsville | | | 30677 | US |
| Lisa Barrera | Watsonville | CA | | 95076 | US |
| Yvette Aguirre | Watsonville | CA | | 95076 | US |
| Sean McAdam | Watsonville | CA | | 95076 | US |
| Marisol hermosillo | Watsonville | CA | | 95076 | US |
| Marie Tanner | Watsonville | | | 95076 | US |
| Caleb Culwell | Watsonville | CA | | 95076 | US |
| Elijah Ezeji-Okoye | Watsonville | CA | | 95076 | US |
| Ann Rose Robancho | Watsonville | | | 95076 | US |
| jenna frieberg | Watsonville | CA | | 95076 | US |
| Tyler Sanchez | Watsonville | | | 95076 | US |
| Tom Sullivan | Watsonville | CA | | 95076 | US |
| Rubi Abrego | Watsonville | | | 95076 | US |
| Samantha Gutierrez | Watsonville | | | 95076 | US |
| Tracy Dianis | Wauconda | IL | | 60084 | US |
| sofia felan | Wauconda | FL | | 60084 | US |
| Dana Radtke | Wauconda | | | 60084 | US |
| caroline pearson | Waukee | IA | | 50263 | US |
| Ella Not your business | Waukee | | | 50263 | US |
| Brooklynn Princehouse | Waukee | | | 50323 | US |
| Vamaya Barnes | Waukegan | IL | | 60085 | US |
| Daliana Hernandez | Waukegan | | | 60085 | US |
| Lucille Beckman | Waukegan | IL | | 60085 | US |
| Mara Queen | Waukegan | | | 60085 | US |
| Eli Figueroa | Waukegan | | | 60085 | US |
| Sue Cohn | Waukegan | IL | | 60085 | US |
| Danny d Duncan | Waukegan | | | 60085 | US |
| Lauren Deets | Waukegan | IL | | 60087 | US |
| Wendy Stittiam | Waukegan | IL | | 60087 | US |
| Karin Costa | Waukegan | IL | | 60087 | US |
| Manuela Rodriguez | Waukesha | WI | | 53186 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Alyssa Pierson | Waukesha | WI | 53188 | US |
| Paul and Gail Taylorl | Waukesha | WI | 53188 | US |
| Margreta Lucey | Waukesha | WI | 53188 | US |
| Nate Haynes | Waukesha | WI | 53188 | US |
| Jordan Beaster | Waukesha | | 53188 | US |
| Mill C | Waukesha | | 53188 | US |
| Bethany Manteufel | Waukesha | WI | 53189 | US |
| Tania Castro | Waukesha | | 53198 | US |
| Abby Duffy | Waunakee | WI | 53597 | US |
| Maria Mateni | Waunakee | | 53597 | US |
| Paul Tasch | Wausau | WI | 54401 | US |
| Lucas Allen | Wausau | WI | 54401 | US |
| Justina Gruling | Wausau | WI | 54403 | US |
| Steven Martell | Wausau | WI | 54403 | US |
| Odelia Holdhusen | Wausau | | 54403 | US |
| J M | Wausau | | 54403 | US |
| Lauren Pangborn | Wauwatosa | WI | 53226 | US |
| Bryden May | Waverly | | 45690 | US |
| Julie Breutzmann | Waverly | IA | 50677 | US |
| Hannah Hutsenband | Wavre | | | Belgium |
| Mireya Martinez | Waxahachie | | 75165 | US |
| Coi Eldridge | Waxahachie | | 75165 | US |
| Karen Brown | Waxahachie | TX | 75167 | US |
| Jodie Jones | Waxhaw | NC | 28173 | US |
| Melissa Clements | Waxhaw | NC | 28173 | US |
| Angela Zhu | Waxhaw | | 28173 | US |
| Grace Fang | Waxhaw | | 28173 | US |
| emeson fauler | Waxhaw | | 28173 | US |
| Michael Cruz | Waxhaw | | 28173 | US |
| colette pfeifer | Waxhaw | | 28173 | US |
| Andrea Yanome | Waxhaw | NC | 28173 | US |
| Meckenzie Markham | Waxhaw | | 28173 | US |
| Jayani Nuwman | Waxhaw nc | NC | 28173 | US |
| Sarah Provard | Wayensboro | | 17268 | US |
| Cora Tolley | Waymart | | 18472 | US |
| Candy Manly-spain | Wayne | NJ | 7470 | US |
| smith smith | Wayne | NJ | 7470 | US |
| Doreen Smith | Wayne | NJ | 7470 | US |
| Megan Crispini | Wayne | NJ | 7470 | US |
| Connie Kelly | Wayne | NJ | 7470 | US |
| Alice Booth | Wayne | NJ | 7470 | US |
| catie galloza | Wayne | | 7470 | US |
| Abigail Joyce | Wayne | | 7470 | US |
| Eva Merchan | Wayne | | 7470 | US |
| Kevin Craft | Wayne | | 7470 | US |
| Chad Welsh | Wayne | PA | 19087 | US |
| Diana Vu | Wayne | | 19087 | US |
| hannah gupta | Wayne | | 19087 | US |
| Harper Church | Wayne | | 19087 | US |
| Quinn Donahue | Wayne | | 19087 | US |
| Katrina Burton | Wayne | MI | 48184 | US |
| Francesca Gadson | Wayne | | 48184 | US |
| Paige Fry | Wayne | | 48184 | US |
| Megan Dias | Wayne | NE | 68787 | US |
| Jonah Flynn | Wayne County | | 50052 | US |
| Stella H | Waynesboro | | 17268 | US |
| Samantha Engand | Waynesboro | | 17268 | US |
| Kylie Willard | Waynesboro | | 17268 | US |
| Stella H | Waynesboro | | 17268 | US |
| wayne via | waynesboro | VA | 22980 | US |
| Cameron McPhee | Waynesboro | | 22980 | US |

| | | | | | |
|---|---|---|---|---|---|
| cadence krieg | Waynesboro | | | 22980 | US |
| Anntwinnett Fomby | Waynesboro | | | 22980 | US |
| Lisa Langford | Waynesboro | VA | | 22989 | US |
| Emma Martini | Waynesboro | | | 38485 | US |
| Luke Pryor | Waynesville | | | 28785 | US |
| Ace Moll | Waynesville | | | 28786 | US |
| Timothy Lee | Waynesville | | | 65583 | US |
| Isabelle Williams | Wayzata | | | 55391 | US |
| Liv Milton | Wb | | | 2072 | US |
| Alex Wirth | wdm | IA | | 50265 | US |
| Candy Stevens | Weatherford | OK | | 73096 | US |
| laura holman | Weatherford | | | 73096 | US |
| Christine Peirce | Weatherford | TX | | 76085 | US |
| Rudy Garcia | Weatherford | | | 76086 | US |
| Xiannon Wells | Weatherford | | | 76086 | US |
| Kalvin Atonio | Weatherford | | | 76087 | US |
| Sav Cooley | Weatherford | | | 76087 | US |
| Terri Fields | Weatherford | TX | | 76088 | US |
| Cathy Nieman | Weaverville | NC | | 28787 | US |
| Jim Sullivan | Weaverville | NC | | 28787 | US |
| Mark Heminway | Webster | NY | | 14580 | US |
| Elizabeth Guthrie | Webster | NY | | 14580 | US |
| Tierney Bonanno | Webster | NY | | 14580 | US |
| Jason Auld | Webster | | | 14580 | US |
| francesca rao | Webster | | | 14580 | US |
| S Lee | Webster | TX | | 77059 | US |
| Leah Buckingham | Wednesbury | | WS10 | | UK |
| Karen Harrod | Weehawken | NJ | | 7086 | US |
| Daniella Franco | Weehawken | | | 7086 | US |
| Xiaoyang Dong | Weehawken | | | 7086 | US |
| Emily Ven | week | | | 1245699 | US |
| Edward Bennett | Weeki Wachee | FL | | 34613 | US |
| Nevaeh Eddy | Weirton | | | 26062 | US |
| Lora Ribera | Weiser | ID | | 83672 | US |
| Ella Terry | Weiser | ID | | 83672 | US |
| Wiktoria Hennig | Wejherowo | | | | Poland |
| Isabelle Van vliet | Welland | | L3C | | Canada |
| Isabella Decarvalho | Wellesley | | | 2481 | US |
| Jon Mantak | Wellesley | MA | | 2482 | US |
| evelyn wong | Wellesley | | | 2482 | US |
| Katherine Vent | Wellesley Hills | | | 2481 | US |
| vivian pan | Wellesley Hills | | | 2481 | US |
| Samantha Chiu | Wellesley Hills | | | 2481 | US |
| Hosanna Ajayi | Wellingborough | | NN8 | | UK |
| Ki Do | Wellington | | | 6021 | New Zealand |
| joy tu | Wellington | | | 6021 | New Zealand |
| Zoe Rogers | Wellington | | | 6021 | New Zealand |
| Kaida Smith | Wellington | | | 6021 | New Zealand |
| vampy . | Wellington | | | 6021 | New Zealand |
| Donique Byfield | Wellington | FL | | 33414 | US |
| Reed Lee | Wellington | FL | | 33414 | US |
| Anita Quaye | Wellington | FL | | 33414 | US |
| Gaby Crespo | Wellington | | | 33414 | US |
| Esperanza Ruiz | WELLINGTON | | | 33414 | US |
| riley mitchell | wellington | | | 33414 | US |
| Kaytie Duong | Wellington | | | 33414 | US |
| Wil'kevious Buxton | Wellington | | | 33414 | US |
| Charlotte Mills | Wellington | | | 33414 | US |
| monica perez | Wellington | | | 33414 | US |
| Maria Lapana xo | Wellington | | | | New Zealand |
| Eliana Boothe | Wellington | | | | New Zealand |

| | | | | |
|---|---|---|---|---|
| alayna padilla | Wellington | | | New Zealand |
| Jett Watt | Wellington | | | New Zealand |
| Alana Moss | Wellington | | | New Zealand |
| Hannah C | Wellington | | | New Zealand |
| meikah sandilands | Wellington | | | New Zealand |
| Laela Waddell | Wellman | | 52356 | US |
| Malia Stearns | Wellpinit | | 99040 | US |
| Sam Coleman | Wells | ME | 4090 | US |
| Anna Franks | Wells | | 4090 | US |
| Shannon Kralovic | Wells | NY | 12190 | US |
| Deb Megela | Wellsboro | PA | 16901 | US |
| H Molloy | Wellsville | NY | 14895 | US |
| Shayla Sams-Lynch | Wellsville | | 43968 | US |
| Disha Chitragar | Welwyn Garden City | AL7 | | UK |
| Kutlwano Leoto | Welwyn Garden City | AL7 | | UK |
| Habiba Durrani | Wembley | HA0 | | UK |
| Rosie Ferrari | Wembley | HA9 | | UK |
| Morgz Davis | Wembley | HA9 | | UK |
| Janique Geddes | Wembley Park | HA9 9FW | | UK |
| Amethyste Kisema | Wemmel | | | Belgium |
| Karen Brown | Wenatchee | WA | 98801 | US |
| Aleida Nolasco | Wenatchee | | 98801 | US |
| Alexa Silva | Wenatchee | | 98801 | US |
| Kam'ron White | Wendell | | 27591 | US |
| kaylee simental | Wendell | | 27591 | US |
| Whitney Fitzgibbons | Wenham | | 1984 | US |
| Sophia Lund | Wenonah | NJ | 8090 | US |
| Madison North | Wenonah | | 8090 | US |
| Alyssa Yates | Wentzville | | 63385 | US |
| Jonathan Wallace | Wentzville | | 63385 | US |
| Kylen Baum | Wentzville | | 63385 | US |
| Amber Sulin | Wentzville | | 63385 | US |
| Vanessa Flores | Weslaco | TX | 78596 | US |
| Samantha Salazar | Weslaco | TX | 78596 | US |
| Gladys Vester | Weslaco | | 78596 | US |
| Jilliana Villarreal | Weslaco | TX | 78596 | US |
| marissa loya | Weslaco | | 78596 | US |
| clarissa elizondo | weslaco | | 78596 | US |
| Bonnie Gonzalez | Weslaco | | 78596 | US |
| Alejandra Pintor | Weslaco | | 78596 | US |
| emily cruz | Weslaco | | 78596 | US |
| Madelyn Gonzalez | Weslaco | | 78596 | US |
| Lourdes Bautista | Weslaco | | 78599 | US |
| Jasmine Hinojosa | Weslaco | | 78599 | US |
| Shandi Hernandez | Weslaco | | 78599 | US |
| Alondra Castro | Weslaco | | 78599 | US |
| Robin Bremner | Wesley Chapel FL | | 33543 | US |
| Francisco Gutierrez | Wesley Chapel FL | | 33543 | US |
| Zoe Aguilar | Wesley Chapel | | 33543 | US |
| Jeff Herrod | Wesley Chapel FL | | 33543 | US |
| Kenzie Pavone | Wesley Chapel | | 33543 | US |
| Sabrina Mraz | Wesley Chapel | | 33543 | US |
| R Chambers | Wesley Chapel FL | | 33544 | US |
| Krystelle Sesslar | Wesley Chapel FL | | 33544 | US |
| mark law | wesley chapel FL | | 33544 | US |
| Katharine Pittman | Wesley Chapel FL | | 33544 | US |
| Carrisa Robbins | Wesley Chapel | | 33544 | US |
| case case | Wesley Chapel | | 33544 | US |
| Jill Rossi | Wesley Chapel FL | | 33545 | US |
| Heather Bain | West Allis | WI | 53227 | US |
| Tamika Boston | West Babylon | NY | 11704 | US |

| | | | | |
|---|---|---|---|---|
| Samantha Cappelluzzo | West Babylon | | 11704 | US |
| Ava Madsen | West Babylon | | 11704 | US |
| Kara Bova | West Babylon | | 11704 | US |
| Raven Wallace | West Babylon | | 11704 | US |
| Isabella Spat | West Babylon | | 11704 | US |
| Nancy Ashmore | West Bend | WI | 53090 | US |
| Sarita Sahoo | WEST BEND | | 53095 | US |
| Emily Purtell | West Bend | | 53095 | US |
| Gracie Schulz | West Bend | | 53095 | US |
| Shyann Kropp | West Bend | | 53095 | US |
| Dondi Parker | West Bloomfiel | MI | 48322 | US |
| Derek Anders Jr. | West Bloomfiel | MI | 48322 | US |
| Hanna Lupovitch | West Bloomfiel | MI | 48322 | US |
| Jala Miller | West Bloomfield | | 48322 | US |
| Dalton Lancaster | West Bloomfield | | 48322 | US |
| Roger Mollon | West Bloomfiel | MI | 48324 | US |
| Brittany Payne | West Bloomfiel | MI | 48324 | US |
| Shawn Sharrak | West Bloomfield Township | | 48323 | US |
| jess myers | West Branch | IA | 52358 | US |
| Sydney Myers | West Branch | IA | 52358 | US |
| Lindsay Keith | West Bridgewa | MA | 2379 | US |
| Chris Tina | West Bridgewater | | 2379 | US |
| Heather McRobbie | West Bromwich | B70 | | UK |
| Ivan Ledee | West Bronx | | 10456 | US |
| JESSENIA REYES | West Bronx | NY | 10457 | US |
| Jennifer Brower | West Chester | PA | 19380 | US |
| J Fried | West Chester | PA | 19380 | US |
| Deborah sahijwani | West Chester | PA | 19380 | US |
| Monica Smith | West Chester | PA | 19380 | US |
| Ashlyn Dantonio | West Chester | | 19380 | US |
| Delaney K | West Chester | | 19380 | US |
| Brielle Parker | West Chester | | 19380 | US |
| Chris Thomas | West Chester | PA | 19382 | US |
| Jennifer Gibson | West Chester | PA | 19382 | US |
| Charles Valenza | West Chester | PA | 19382 | US |
| Beverly Horton | West Chester | PA | 19382 | US |
| Maya Collins | West Chester | PA | 19382 | US |
| Elizabeth Driscoll | West Chester | | 19382 | US |
| Yvette Banton | West Chester | PA | 19382 | US |
| Amelia McDonough | West Chester | | 19382 | US |
| Allyson Poprik | West Chester | | 19382 | US |
| kacey manos | West Chester | | 19382 | US |
| Tori McHatton | West Chester | | 19382 | US |
| Elijah Borda | West Chester | | 19382 | US |
| Robyn Anderson | West Chester | OH | 45069 | US |
| Beverly Bussey | West Chester | OH | 45069 | US |
| Robert McCorkle | West Chester | OH | 45069 | US |
| Lou Spinazzola | West Chester | OH | 45069 | US |
| Elizabeth Federle | West Chester | OH | 45069 | US |
| Terry Lewis | West Chester | OH | 45069 | US |
| Rashida Willis | West Chester | OH | 45069 | US |
| Tywana Smith | West Chester | OH | 45069 | US |
| Lena Brewer | West Chester | OH | 45069 | US |
| Maggie Seeck | West Chester | OH | 45069 | US |
| Vinh Mai | West Chester | OH | 45069 | US |
| Chris Chaney | West Chester | OH | 45069 | US |
| Robert Larson | West Chester | OH | 45069 | US |
| Daya Muldrow | West Chester | OH | 45069 | US |
| Caitlin Borges | West Chester | OH | 45069 | US |
| Jodie Dandridge | West chester | OH | 45069 | US |
| Kayla Marcelle | west chester | | 45069 | US |

| | | | | |
|---|---|---|---|---|
| Danais Gomez | West Chicago | | 60185 | US |
| SUE FISH | West Columbia | SC | 29169 | US |
| zachary smith | West Columbia | | 29169 | US |
| Jaylah Burrus | West Columbia | | 29170 | US |
| Brooklyn Dixon | West Columbia | | 77486 | US |
| Lance Okawa | West Covina | CA | 91790 | US |
| Camille Gomez | West Covina | CA | 91790 | US |
| Charlon Price | West Covina | CA | 91790 | US |
| Ixchel Arango | West Covina | CA | 91790 | US |
| Connie Mares | West Covina | CA | 91790 | US |
| Delilah Kalis | West Covina | | 91790 | US |
| Andrew Ding | West Covina | | 91790 | US |
| Emily He | West Covina | CA | 91791 | US |
| Julieta Segura | West Covina | CA | 91791 | US |
| Eileen Goodwin | WEST COVINA | | 91791 | US |
| Anna Jimenez | West Covina | | 91791 | US |
| alisha ahmed | West Covina | | 91791 | US |
| Melissa Morris | West Covina | CA | 91792 | US |
| Zephy Herdz | West Covina | | 91792 | US |
| Lizzie Ung | West Covina | | 97133 | US |
| john newlon | West Dennis | MA | 2670 | US |
| Jamie Jo Washburne | West Deptford | NJ | 8086 | US |
| Mary Anne Kinney | West Des Moin | IA | 50265 | US |
| Jane Watkins Watkins | West Des Moin | IA | 50265 | US |
| Asia Wilder | West Des Moin | IA | 50265 | US |
| Jaylen Pettus | West Des Moines | | 50265 | US |
| Dionne Siyavora | West Des Moin | IA | 50266 | US |
| Polaris Coffman | West Des Moin | IA | 50266 | US |
| Abby Ziegert | West Des Moines | | 50266 | US |
| Marrkell McGriff | West Des Moines | | 50266 | US |
| linda Coil | West Des Moin | IA | 50314 | US |
| Kiara Henderson | West End | | 27376 | US |
| William Shamblin | West End | | 27376 | US |
| Charlotte Beamguard | West End | | 27376 | US |
| anita brisbon | West End | | 27376 | US |
| Jade McMahon | West Fargo | | 58078 | US |
| Noah Scarbrough | West Frankfort | | 62896 | US |
| Todd Miller | West Greenwic | RI | 2817 | US |
| chet mccain | West Greenwic | RI | 2817 | US |
| Samantha Russell | West Greenwich | | 2817 | US |
| Paul McCrudden | West Hartford | CT | 6107 | US |
| Nevia-kay Thompson | West Hartford | | 6107 | US |
| Niyah Davis | West Hartford | | 6107 | US |
| janelle olivia | West Hartford | | 6110 | US |
| Rachel Cabral | West Hartford | | 6117 | US |
| Emma Clifford | West Hartford | | 6117 | US |
| Lillian Bertram | West Hartford | CT | 6117 | US |
| Michelle Howell | West Hartford | CT | 6119 | US |
| Rudi Fregin | West Hartford | CT | 6119 | US |
| Kenneth Andersen | West Haven | CT | 6516 | US |
| nicole zaccaria | west haven | CT | 6516 | US |
| Meagan O'Sullivan | West Haven | CT | 6516 | US |
| RIchard Lauber | West Haven | | 6516 | US |
| Krista Salzo | West Haven | CT | 6516 | US |
| chara blagrove | West Haven | CT | 6516 | US |
| Samanta Rivera | West Haven | | 6516 | US |
| megan rasile | West Haven | | 6516 | US |
| gi bae | West Haven | | 6516 | US |
| Alex Garcia | West haven | | 6516 | US |
| Tina DeCaria | West Haven | UT | 84401 | US |
| Elizabeth Shurman | West Haverstra | NY | 10993 | US |

| | | | | |
|---|---|---|---|---|
| Belle Machete | West Hempster | NY | 11552 | US |
| Maia Jones | West Hempster | NY | 11552 | US |
| gianna celso | West Hempstead | | 11552 | US |
| Brady Haberstroh | West Hempstead | | 11552 | US |
| Lilith Man | West Henrietta | | 14586 | US |
| sheila bouchard | west hills | CA | 91304 | US |
| Susanne Menkehefez | West Hills | CA | 91307 | US |
| Denisha Wilson | West Hills | CA | 91307 | US |
| Jeremy Lyons | West Hollywoo | CA | 90046 | US |
| Jeff Dickens | West Hollywoo | CA | 90046 | US |
| Alessandra M. Campanell | West Hollywoo | CA | 90069 | US |
| Miranda Henson | West Hollywood | | 90069 | US |
| Shane Rogers | West Hurley | NY | 12491 | US |
| Angie Rivera | West Islip | | 11722 | US |
| Sandra Castillo | West Islip | NY | 11795 | US |
| Josephine Girardin | West Islip | NY | 11795 | US |
| Alexa Abbatiello | West Islip | NY | 11795 | US |
| Alexandra Doherty | West Islip | | 11795 | US |
| Courtlynn Evans | West Jordan | | 22963 | US |
| Candida Benson | West Jordan | UT | 84081 | US |
| Samantha Thatcher | West Jordan | UT | 84081 | US |
| Nathalie Ocampo | West Jordan | | 84081 | US |
| Sam Beeny | West Jordan | | 84081 | US |
| Beth Sanders | West Jordan | UT | 84084 | US |
| Britt Dahrling | West Jordan | UT | 84084 | US |
| Adrian Lopez | West Jordan | | 84084 | US |
| Christopher Horne | West Jordan | UT | 84088 | US |
| Kathy Carl | West Jordan | UT | 84088 | US |
| Holly Arviso | West Jordan | | 84088 | US |
| Jinx Dreyzehner | West Lafayette | | 47905 | US |
| Michele White | West Lafayette | IN | 47906 | US |
| Safiya Watts | West Lafayette | IN | 47906 | US |
| somi ekwealor | west lafayette | IN | 47906 | US |
| Jaiden Maffeo | West Lafayette | | 47906 | US |
| Nora Dohery | West Lafayette | | 47906 | US |
| Asia Young | West Lafayette | | 47906 | US |
| Kess Turner | West Lafayette | | 47907 | US |
| Manny Sanchez | West Liberty | | 52776 | US |
| Laura Smith | West Linn | OR | 97068 | US |
| Isaac Ehrlich | West Linn | OR | 97068 | US |
| Rebecca Naatz | West Linn | OR | 97068 | US |
| Sofia Bastasch | West Linn | | 97068 | US |
| Trish Cap | West Long Brar | NJ | 7764 | US |
| Leah Steffich | West Long Branch | | 7764 | US |
| Abigail Rebel | West Long Branch | | 7764 | US |
| Monroe Conely | West Memphis | AR | 72301 | US |
| A G | West Memphis | | 76011 | US |
| Lisa Oross | West Mifflin | PA | 15122 | US |
| Megan G | West Mifflin | PA | 15122 | US |
| Michelle Bowers | West Mifflin | | 15122 | US |
| Nicole Glade | West Milford | NJ | 7480 | US |
| Kenneth Koleser | West Milford | NJ | 7480 | US |
| Victoria Evanchick | West Milford | NJ | 7480 | US |
| James Hernandez | West New York | NJ | 7093 | US |
| Cassandra Ramirez | West New York | | 7093 | US |
| Devin Ackerley | West Newton | | 2465 | US |
| Molly Isaac | West Newton | | 2465 | US |
| Crystal Smith | West Nyack | NY | 10994 | US |
| Ashley Harold | West Nyack | | 10994 | US |
| Stuart Weinstock | West Orange | NJ | 7052 | US |
| Jodi Squires | West Orange | NJ | 7052 | US |

| | | | | |
|---|---|---|---|---|
| Ellen Delo | West Orange | NJ | 7052 | US |
| Victoria Cayemitte | West Orange | NJ | 7052 | US |
| F Du | West Orange | NJ | 7052 | US |
| j a m e s t | West Orange | | 7052 | US |
| antonia kambolis | West Orange | | 7052 | US |
| Yajae R | West Orange | | 7052 | US |
| Webeline Naklen | West Orange | | 7052 | US |
| Yael F. | West orange | | 7052 | US |
| Liliana Oppo | West Palm Beach | | 33401 | US |
| Valerie O'Neal | West Palm Bea | FL | 33401 | US |
| Meredith Abel | West palm bea | FL | 33401 | US |
| Hector Javier Santiago | West Palm Bea | FL | 33401 | US |
| Bethanie Deezy | West Palm Beach | | 33401 | US |
| Ellie Mayes | West Palm Beach | | 33401 | US |
| Junniee Campbell | West Palm Beach | | 33401 | US |
| Rhianna E | West Palm Beach | | 33401 | US |
| Jada Dior | West Palm Beach | | 33401 | US |
| Amanda Leduc | West Palm Beach | | 33403 | US |
| Stacie Voltaire | West Palm Beach | | 33404 | US |
| Anne McKinney | West Palm Bea | FL | 33405 | US |
| sabrina reyes | west palm bea | FL | 33406 | US |
| Ana Santana | West Palm Beach | | 33406 | US |
| Maria Cooksey | West Palm Beach | | 33406 | US |
| H. Waitkevicz | West Palm Beach | | 33407 | US |
| argelinda pena | West Palm Beach | | 33407 | US |
| Kianna Grant | West Palm Beach | | 33407 | US |
| Lisa Esquivel | West Palm Beach | | 33409 | US |
| Jacob Elessar | West Palm Bea | FL | 33409 | US |
| Isis bertot | West Palm Beach | | 33409 | US |
| Tayisha Baptiste | West Palm Beach | | 33409 | US |
| Amy Chan | West Palm Beach | | 33411 | US |
| Lonnie Solomon | West Palm Bea | FL | 33411 | US |
| Lillianna Garibaldi | West Palm Beach | | 33411 | US |
| Casandra Mercy | West Palm Beach | | 33411 | US |
| Jewel Johnson | West Palm Beach | | 33411 | US |
| Quinn Attika | West Palm Bea | FL | 33412 | US |
| Estelle Loseille | West Palm Bea | FL | 33413 | US |
| isabella ryan | West Palm Beach | | 33414 | US |
| Robert Trnka | West Palm Bea | FL | 33415 | US |
| Nicholas Resmondo | West Palm Bea | FL | 33415 | US |
| Karen Arno | West palm bea | FL | 33415 | US |
| Lyle Goldman | West Palm Bea | FL | 33415 | US |
| Bob Jackson | West Palm Beach | | 33415 | US |
| Joselyn Tristan | West Palm Beach | | 33415 | US |
| Heehee Heeheee | West Palm Beach | | 33415 | US |
| Bob Rembert | West Palm Bea | FL | 33417 | US |
| Noelle Guay | West Palm Bea | FL | 33417 | US |
| Michelle Whitaker | West Palm Beach | | 33417 | US |
| Cheryl Lamoureux | West Peoria | IL | 61604 | US |
| Morgan Bledsoe | West Plains | MO | 65626 | US |
| Morgan Jones | West Plains | MO | 65775 | US |
| bailey box | West Plains | | 65775 | US |
| Maddi M | West Plains | | 65775 | US |
| Cody Carson | West Point | | 31833 | US |
| Catherine costello | West Roxbury | MA | 2132 | US |
| Susan Boudreau | West Roxbury | MA | 2132 | US |
| shadia abaki | West Roxbury | | 2132 | US |
| Walika Cox | West Sacramer | CA | 95691 | US |
| Jennifer Cox | West Sacramer | CA | 95691 | US |
| Ethan Austin | West Sacramento | | 95691 | US |
| Lily Taylor-Hunt | West Sacramento | | 95691 | US |

| | | | | |
|---|---|---|---|---|
| Liliana Sepulveda-Hansor | West Sacramento | | 95691 | US |
| Katelyn Lenz | West Salem | | 44287 | US |
| James Martin | West Seneca | NY | 14224 | US |
| Olivia Shanahan | West Seneca | | 14224-4535 | US |
| Kinsey McClelland | West Springfiel | MA | 1089 | US |
| leo powers | West Springfiel | MA | 1089 | US |
| Kayla Rausch | West Springfiel | MA | 1089 | US |
| Caleb Winkler | West Terre Hau | IN | 47885 | US |
| Brad Arthur | West Union | | 26456 | US |
| Adi Ateca Tikoisuva | West Valley | | 84119 | US |
| Juliet Wolfgramm | West Valley | | 84120 | US |
| Chaylynn Randall | West Valley City | | 84119 | US |
| Domineke Rincon-Seal | West Valley Cit | UT | 84120 | US |
| Selesitila Matagi | West Valley Cit | UT | 84128 | US |
| Ana Olvera | West Valley City | | 84128 | US |
| Kori Wright | West Valley Cit | UT | 84128 | US |
| Rose Torabi | West Vancouver | V7S | | Canada |
| Kiko Chen | West Vancouver | V7S | | Canada |
| xiepinf jiang | west vancouver | v7s | | Canada |
| Lauren Mitchell | West Vancouver | V7S | | Canada |
| skyler willis | West Virginia | | 25866 | US |
| Hope Seelsqueel | West Warwick | | 2893 | US |
| J S | West Warwick | | 2893 | US |
| Meghan Krabbe | West Windsor | NJ | 8550 | US |
| Shyia Anfield | Westampton | | 8060 | US |
| Casey Heaton | Westborough | MA | 1581 | US |
| don michaels | Westborough | MA | 1581 | US |
| Jesse Biddle | Westborough | MA | 1581 | US |
| Hope tendou | Westborough | | 1581 | US |
| Jake Hogan | Westbrook | ME | 4092 | US |
| Hever Gomez | Westbrook | | 6498 | US |
| Diana Joseph | Westbury | NY | 11590 | US |
| Larissa Peñalo | Westbury | NY | 11590 | US |
| Leslie styles | Westbury | NY | 11590 | US |
| Shriya Desai | Westbury | | 11590 | US |
| Kaity Lobos | Westbury | | 11590 | US |
| Stacey Huebner | Westby | WI | 54667 | US |
| Mary Pasquale | Westchester | IL | 60154 | US |
| Evon Johnson | Westchester | IL | 60154 | US |
| giq Vantrease | Westchester | | 60154 | US |
| Jessica Ramirez | Westchester | CA | 90045 | US |
| Maura Trumble | Westerly | RI | 2891 | US |
| Levi Nassaney | Westerly | RI | 2891 | US |
| Dina Arnold | Westerly | | 2891 | US |
| Katherine Rosen | Westerly | RI | 2891 | US |
| hannah m | Western Springs | | 60558 | US |
| Nina Almeida | Western Springs | | 60558 | US |
| Keith Shively | Westerville | OH | 43081 | US |
| Jon Claggett | Westerville | OH | 43081 | US |
| Gabrielle Burris | Westerville | OH | 43081 | US |
| Adam Neiman | Westerville | OH | 43081 | US |
| Sydney Perry | Westerville | OH | 43081 | US |
| Nick Kish | Westerville | OH | 43081 | US |
| Giselle Sustaita | Westerville | | 43081 | US |
| Sophia Shai | Westerville | | 43081 | US |
| Vita Nagy | Westerville | | 43081 | US |
| Cam Jones | Westerville | | 43081 | US |
| Pamela Rosas | Westerville | | 43081 | US |
| Peri Case | Westerville | | 43081 | US |
| Sumaya Isse | Westerville | | 43081 | US |
| Cynthia Baltazar | Westerville | | 43082 | US |

| | | | | |
|---|---|---|---|---|
| m l | Westerville | | 43082 | US |
| Isabella Cofield | Westerville | | 43082 | US |
| Emma O'Rourke | Westerville | | 43082 | US |
| Arica Duckwall | Westerville | OH | 43081-3734 | US |
| Max Kuris | Westfield | | 1085 | US |
| David Lawson | Westfield | MA | 1085 | US |
| Dianaliz Canales | Westfield | | 1085 | US |
| Peter Brantner | Westfield | | 7090 | US |
| Catherine Puckett | Westfield | | 7090 | US |
| Morgan Harms | Westfield | NJ | 7090 | US |
| Jonathan Ambrosio | Westfield | | 7090 | US |
| J Patel | Westfield | | 7090 | US |
| Kelley Tate | Westfield | NJ | 7090 | US |
| Avi Ash | Westfield | | 7090 | US |
| Joseph Dashiell | Westfield | | 7090 | US |
| Brooke Lamb | Westfield | | 7090 | US |
| Lyn F | Westfield | | 7090 | US |
| Soph Conwie | Westfield | | 7090 | US |
| Jonah Plawker | Westfield | NJ | 7090 | US |
| Austin Fong | Westfield | NJ | 7090 | US |
| Mike Cornejo | Westfield | IN | 46074 | US |
| Charlene Lyford | Westfield | IN | 46074 | US |
| Jayzon King | Westford | MA | 1886 | US |
| Edmund Lowney | Westford | MA | 1886 | US |
| Tatum Hammer | Westford | MA | 1886 | US |
| Anandita Kumar | Westford | MA | 1886 | US |
| Riya Thapar | Westford | MA | 1886 | US |
| Abby Morse | Westford | | 1886 | US |
| Carly Veseskis | Westford | | 3864 | US |
| kate jackson | Westlake | OH | 44145 | US |
| Katherine Xiao | Westlake | OH | 44145 | US |
| Julia Biller | Westlake | | 44145 | US |
| Bill Downey | Westlake | | 44145 | US |
| Beverly Fleming | Westlake | OH | 44145 | US |
| Aziza Abdelhamid | Westlake | | 44145 | US |
| elaine edell | westlake | CA | 91362 | US |
| Sam Shore | Westlake Villag | CA | 90290 | US |
| Jacqueline Beasley-Herro | Westlake Villag | CA | 91361 | US |
| Lechon TheAncom | Westlake Village | | 91361 | US |
| Cherie Martinez | Westlake Villag | CA | 93065 | US |
| Brett Cox | Westland | MI | 48185 | US |
| Eric Cockrell | Westland | MI | 48185 | US |
| Ronald Gorski | Westland | | 48185 | US |
| J N | Westland | | 48185 | US |
| Jayden Farlow | Westland | | 48185 | US |
| William Bohl | Westland | MI | 48186 | US |
| Katie Hawkins | Westland | MI | 48186 | US |
| Doris Johnson | Westland | MI | 48186 | US |
| Autumn Davis | Westland | | 48186 | US |
| Dee fuller | westland | MI | 48186 | US |
| Connor Thomas | Westland | | 48186 | US |
| Matthew Barber | Westminster | MA | 1473 | US |
| Chloey Byers | Westminster | MA | 1473 | US |
| Josh Cote | Westminster | | 1473 | US |
| Faith Bissen | Westminster | MD | 21157 | US |
| Dylan Kroneberger | Westminster | MD | 21157 | US |
| Tara Broman | Westminster | MD | 21157 | US |
| Lily Olson | Westminster | | 21157 | US |
| Hannah Ross | Westminster | | 21157 | US |
| Sky E | Westminster | | 21158 | US |
| Karla Jones | Westminster | | 80030 | US |

| | | | | | |
|---|---|---|---|---|---|
| Allison Ryszkowski | Westminster | | | 80030 | US |
| Michael Walker | Westminster | CO | | 80031 | US |
| Kurtis Cole | Westminster | CO | | 80031 | US |
| Porscha Lucio | Westminster | CO | | 80234 | US |
| Lisa Salinas | Westminster | CA | | 92683 | US |
| Angela Mokarapiromya | Westminster | CA | | 92683 | US |
| Ashley Garcia | Westminster | CA | | 92683 | US |
| Laura Martinez | Westminster | CA | | 92683 | US |
| William Dan | Westminster | | | 92683 | US |
| Kayla Tran | Westminster | | | 92683 | US |
| Tom Huynh | Westminster | | | 92683 | US |
| Noah Prevost | Westminster | CA | | 92683 | US |
| Yong Yu | Westminster | | | 92683 | US |
| Stacey Phan | Westminster | | | 92683 | US |
| Jessica Tarot | Westminster | | SW1P | | UK |
| Anna Puckey | Westminster | | SW1P | | UK |
| Dennis McFarland | Westminster W | VT | | 5346 | US |
| Melissa Sinico-Justice | Westmont | IL | | 60559 | US |
| Grant Buma | Westmont | IL | | 60559 | US |
| Bonez Boniez | Westmont | | | 60559 | US |
| Cassie Kargol | Westmont | | | 60559 | US |
| Karen O'Brien | Westmont, | IL | | 60559 | US |
| Charlize Thomsen | Weston | | | 2493 | US |
| Sharan Gupta | Weston | | | 2493 | US |
| ashley beale | weston | | | 26452 | US |
| Karen Paiz | Weston | | | 33326 | US |
| Constance Hobby | Weston | FL | | 33327 | US |
| Riccardo Perotti | Weston | FL | | 33327 | US |
| Norman Lewis | Weston | FL | | 33331 | US |
| Sandy Krohne | Weston | MO | | 64098 | US |
| Delia T Cooke | Weston | FL | 33332-2101 | | US |
| Mike Pedrick | Westover | MD | | 21871 | US |
| Janice Dey | Westport | | | 2790 | US |
| joseph Boyd | Westport | MA | | 2790 | US |
| Squabble Rapooze | Westport | | | 2790 | US |
| richard jones | Westport | CT | | 6880 | US |
| Liz Videler | Westport | CT | | 6880 | US |
| Karen Root | Westport | CT | | 6880 | US |
| Simone NeriRiley | Westport | CT | | 6880 | US |
| Amelia Tarsy | Westport | | | 6880 | US |
| Romy Rosenbaum | Westport | CT | | 6880 | US |
| Serafina Delgass | Westport | | | 6880 | US |
| Samantha Sandrew | Westport | | | 6880 | US |
| Ayesha Roy | Westport | | | 6880 | US |
| Sydney Newkirk | Westville | NJ | | 8093 | US |
| Amy Hayden | Westville | NJ | | 8093 | US |
| Rodrea Mackey | Westwego | LA | | 70094 | US |
| Kennethia Bryan | Westwego | LA | | 70094 | US |
| Natalia Piloso | Westwego | | | 70094 | US |
| Michelle Morgan | Westwood | MA | | 2090 | US |
| Kalani Turbak | Westwood | | | 2090 | US |
| Heather Ford | WESTWOOD | | | 2090 | US |
| Cathryn Derham | Westwood | NJ | | 7675 | US |
| Annette Bodkin | Westwood | NJ | | 7675 | US |
| Siena Sansone | Westwood | NJ | | 7675 | US |
| Emily K | Westwood | | | 7675 | US |
| Matthew Suconick | Wethersfield | CT | | 6109 | US |
| Jessica Bianchi | Wethersfield | CT | | 6109 | US |
| Isiah Timmons | Wethersfield | CT | | 6109 | US |
| Mark Rokycky | Wethersfield | | | 6109 | US |
| Alyssa Pilecki | Wethersfield | | | 6109 | US |

| Michaela Collins | Wethersfield | | 6109 | US |
| Sara Van Vooren | Wetteren | | | Belgium |
| Alessandra De Kesel | Wetteren | | | Belgium |
| Emma Skundrich | Wexford | PA | 15090 | US |
| Lorna Farrell | Wexford | | | Ireland |
| Brittany Pickering | Weymouth | MA | 2188 | US |
| Alyssa Moore | Weymouth | | DT4 8AR | UK |
| Tia Pene | Whangarei | | 112 | New Zealand |
| Rachel Reeder | Whangarei | | | New Zealand |
| Caitlin Golightly | Whangarei | | | New Zealand |
| Lynn De Lotto | Wharton | NJ | 7885 | US |
| Blaine Edlefsen | Wharton | NJ | 7885 | US |
| Marlene Lubin | Wharton | NJ | 7885 | US |
| Lia Ferrer | Wharton | | 7885 | US |
| Erik Ramirez | Wharton | | 77488 | US |
| Jude Reyes | Wharton, | TX | 77488 | US |
| Robert Scott | Wheat Ridge | CO | 80033 | US |
| andreia shotwell | Wheat Ridge | CO | 80033 | US |
| Hadleigh Rhodes | Wheat Ridge | | 80034 | US |
| Vance Bolde | Wheatfield | | 46392 | US |
| Esther Yoder | Wheatland | MO | 65779 | US |
| Junior Daguizan | Wheatley Heigl | NY | 11798 | US |
| Rich Daniel | Wheaton | MD | 20902 | US |
| Shirley Justin-Wolff | Wheaton | IL | 60187 | US |
| Francesca Persa | Wheaton | IL | 60187 | US |
| Pamela Kurtz | Wheaton | IL | 60187 | US |
| Princess Dabbert | Wheaton | IL | 60187 | US |
| Hanna King | Wheaton | | 60187 | US |
| kayden rothery | Wheaton | | 60187 | US |
| Fatima Tourk | Wheaton | IL | 60187 | US |
| Sarah Lehrer | Wheaton | IL | 60189 | US |
| Henry Williams | Wheaton | IL | 60189 | US |
| Joe Monticello | Wheaton | | 60189 | US |
| Robyn Donoho | Wheaton | IL | 60189 | US |
| Sophia Adame | Wheaton | | 60817 | US |
| Kayla Rozell | Wheelersburg | OH | 45694 | US |
| Megan H | Wheeling | WV | 26003 | US |
| Robert Gall | Wheeling | WV | 26003 | US |
| Jennifer Barker | Wheeling | WV | 26003 | US |
| Nevaeh Violet | Wheeling | | 26003 | US |
| Amy Wilson | Wheeling | | 26003 | US |
| kylee allen | Wheeling | | 26003 | US |
| Sharron Strickland | Wheeling | | 26003 | US |
| Sandra Kanardy | Wheeling | IL | 60090 | US |
| Jasmina Tahirova | Wheeling | | 60090 | US |
| Sydney Coules | Wheeling | IL | | US |
| Tanera Chaney | Whitaker | | 15120 | US |
| Brayden Lewis | Whitakers | | 27543 | US |
| James Gough | Whitby | | L1M | Canada |
| Mindy Nickerson | Whitby | | L1M | Canada |
| Rowda Boru | White Bear Lake | | 55110 | US |
| Chassity Oubre | White Castle | LA | 70788 | US |
| Janie Robinson | White Hall | AR | 71602 | US |
| Ariana Blackburn | White House | | 37188 | US |
| Paula Scott | White Lake | MI | 48383 | US |
| • ◆嵐碧弄蒜弄弄蓥弄弄 White Oak | | | 28399 | US |
| John Garb | White Plains | NY | 10591 | US |
| lucy barest | White Plains | NY | 10601 | US |
| Neha Renil | White Plains | | 10601 | US |
| Raul Amaris | White Plains | NY | 10603 | US |
| Joseph Dapice | White Plains | NY | 10605 | US |

| | | | | |
|---|---|---|---|---|
| Dominique Barajas | White plains | NY | 10605 | US |
| Rinku Singh | White Plains | | 10606 | US |
| Veronica Bedoya | White Plains | | 10606 | US |
| Shira Kohn | White Plains | | 10606 | US |
| Kathy Arizmendi | White Plains | | 10607 | US |
| Robert Gill | White Plains | MD | 20695 | US |
| Kathryn Samuelson | White River Jur | VT | 5001 | US |
| Peija Cole | White Rock | | 87547 | US |
| chloe bearstail | white shield | | 58854 | US |
| Kira Conaway | White Stone | | 22578 | US |
| abby lee | White Sulphur Springs | | 24986 | US |
| jerra shelton | white sulphur springs | | 24986 | US |
| Nora Plourde | Whitefield | | 3598 | US |
| Kanala Mitchell | Whitefield | ME | 4353 | US |
| Cassidy Churches | Whitefish | MT | 59937 | US |
| Gracie Smyley | Whitefish | | 59937 | US |
| Robert Yaros | Whitehall | PA | 18052 | US |
| Amanda Marko | Whitehall | | 18052 | US |
| Brennen Brandt | Whitehall | | 49461 | US |
| Deb Pattee | Whitehall | WI | 54773 | US |
| Mackenzie Friar | Whitehouse | OH | 43571 | US |
| Sheryl Smith | Whitehouse | TX | 75791 | US |
| Rey Watson | Whitehouse St | NJ | 8889 | US |
| LeShia Curtis | Whiteriver | | 85941 | US |
| Jackson Tullar | Whitesboro | NY | 13492 | US |
| Alyssa Sherline | Whitesboro | | 13492 | US |
| Skylar Jeffries | Whitesone | NY | 11357 | US |
| Mikayla Costa | Whitestone | | 11357 | US |
| Logan Wilding | Whitestown | IN | 46075 | US |
| Sami Van Daele | Whitewater | | 53190 | US |
| Lori Preuss | Whitewater | CA | 92282 | US |
| lelu wigglesworth | whitianga | | | New Zealand |
| liana patrick | Whitinsville | | 1588 | US |
| Heather Hamood | Whitmore Lake | | 48189 | US |
| Robyn Jackson | Whitmore Lake | MI | 48189 | US |
| Taiyler Stanfield | Whitmore Lake | | 48189 | US |
| Nicole Hababa | WHITMORE LAKE | | 48189 | US |
| David Burton | Whitney | TX | 76692 | US |
| Melissa Alston | Whitsett | NC | 27377 | US |
| Amory Gonzalez | Whitsett | | 27377 | US |
| Eva Feurtado | Whitstable | | Ct5 1dj | UK |
| Oscar Resendiz | Whitter | | 90606 | US |
| Achilles Aiken | Whittier | CA | 90601 | US |
| Victor Ortiz | whittier | CA | 90601 | US |
| Tiffany Tran | Whittier | CA | 90601 | US |
| Emily Brackney | Whittier | | 90601 | US |
| Ruby Rico | Whittier | | 90601 | US |
| Gillian Lyons | Whittier | CA | 90602 | US |
| Tania Dorsey | Whittier | | 90602 | US |
| Lorraine Castro | Whittier | CA | 90603 | US |
| Sophia Hernandez | Whittier | CA | 90603 | US |
| Heidi Wedekind | Whittier | | 90603 | US |
| Sachiko Sasaki | Whittier | | 90603 | US |
| Soinia Burgueno | Whittier | CA | 90604 | US |
| Christian Vazquez | Whittier | CA | 90604 | US |
| M.J. Berling | Whittier | | 90604 | US |
| Eiliah Shin | Whittier | | 90604 | US |
| Shanelle De Anda | Whittier | | 90604 | US |
| Jaclyn Iribe | Whittier | | 90604 | US |
| Cristian Legorreta | Whittier | | 90604 | US |
| Fernando Pasillas | Whittier | CA | 90605 | US |

| | | | | |
|---|---|---|---|---|
| Cory Hughes | Whittier | CA | 90605 | US |
| Kimberly Mercado | Whittier | | 90605 | US |
| Cassandra Leyba | Whittier | CA | 90605 | US |
| Lauren Wantland | Whittier | | 90605 | US |
| Rocio Lopez | Whittier | | 90605 | US |
| Alyssa Lima | Whittier | | 90605 | US |
| Suzanne Diaz | Whittier | CA | 90606 | US |
| Kathy Ortiz-Cobian | Whittier | CA | 90606 | US |
| Arianna Gonzalez | Whittier | | 90606 | US |
| arian villanueva | whittier | | 98114 | US |
| Mary Jane Nonog | Whittier | | 99693 | US |
| Joshua Wines | Whittier | CA | 90606-3232 | US |
| julissa tiscareno | whittier ca | | 90606 | US |
| Solie Edison | Wichita | | 67042 | US |
| Dariyel Martin | Wichita | KS | 67202 | US |
| Hannah Stephenson | Wichita | | 67203 | US |
| kaydinse kinnard | Wichita | | 67203 | US |
| Nelly Garcia | Wichita | | 67203 | US |
| Rebecca Davis | Wichita | KS | 67204 | US |
| Amanda Pauls | Wichita | KS | 67204 | US |
| Rhae Roberts | Wichita | KS | 67204 | US |
| Marley Chavez | Wichita | | 67205 | US |
| Catherine Leslie | Wichita | KS | 67206 | US |
| Amber Wainwright | Wichita | KS | 67207 | US |
| Ebony Burton | Wichita | KS | 67207 | US |
| Rachael Schwantes | Wichita | KS | 67207 | US |
| James Hunter | Wichita | KS | 67207 | US |
| Edgar Ocampo | Wichita | | 67208 | US |
| Euán Tramo | Wichita | | 67208 | US |
| Asia Watson | Wichita | | 67208 | US |
| Miguel Penis | Wichita | | 67208 | US |
| David Wright | Wichita | | 67208 | US |
| Alyssa George | Wichita | KS | 67210 | US |
| John Hicks | Wichita | KS | 67211 | US |
| Sherri pearson | Wichita | | 67211 | US |
| Alexandra Cruz - Magallo | Wichita | | 67211 | US |
| Kathleen Frasco | Wichita | KS | 67212 | US |
| Emmelia Warwick | Wichita | KS | 67212 | US |
| Savannah Michelle | Wichita | | 67212 | US |
| Eva Buren | Wichita | | 67212 | US |
| Alicia Valdez | Wichita | | 67213 | US |
| sean gates | Wichita | KS | 67214 | US |
| Cari Reagans | Wichita | | 67216 | US |
| Autumn Carron | Wichita | | 67217 | US |
| Zoe Washington | Wichita | | 67217 | US |
| Hallie Makin | Wichita | | 67219 | US |
| Nadia Scott | Wichita | | 67219 | US |
| Dia Kearney | Wichita | | 67220 | US |
| Emily McFall | Wichita | | 67226 | US |
| Connie Leavitt | Wichita | | 67235 | US |
| makenzie murphy | wichita | | 74106 | US |
| Law Ballout | Wichita | | | US |
| Taniala Bowen | Wichita Falls | | 76301 | US |
| emma hill | wichita falls | TX | 76306 | US |
| Marrissa juarez | Wichita Falls | | 76306 | US |
| Raven Washington | Wichita Falls | | 76308 | US |
| Brandon Connor | Wichita Falls | TX | 76308 | US |
| Shareka Dever | Wichita Falls | | 76308 | US |
| Laura Gorleski | Wichita Falls | TX | 76309 | US |
| Elner Bacon | Wichita Falls | TX | 76310 | US |
| Vivien Woods | Wichita, | KS | 67260-0038 | US |

| Name | City | State | Zip | Country |
|------|------|-------|-----|---------|
| Tide Oladiran | Wickford | | SS12 | UK |
| Monique Hahn | Wickliffe | OH | 44092 | US |
| Annabelle Penninger | Wien | | | Austria |
| Tul Kangromklang | Wigan | | WN1 | UK |
| Charla Crank | Wigan | | WN2 | UK |
| Mikaila King | Wikwemikong | | 123 | Canada |
| Liam Lynch | Wilbraham | MA | 1095 | US |
| Maeve Coville | Wilbraham | | 1095 | US |
| Kiley Brault | Wilbraham | | 1095 | US |
| morgan martin | Wilbraham | | 1095 | US |
| Pilar Garigali | Wilde | | 1876 | Argentina |
| Amy Bostick | Wildomar | CA | 92595 | US |
| Becky Rodriguez | Wildomar | CA | 92595 | US |
| Exavier Salamanca | Wildomar | | 92595 | US |
| Sydney Age | Wildomar | | 92595 | US |
| Marie Herron | Wildwood | NJ | 8260 | US |
| Jill Crawford | Wildwood | FL | 34785 | US |
| Christine Gerler | Wildwood | MO | 63069 | US |
| Inayah Faison | Wilkes barre | | 18702 | US |
| JAMAINE BRYSON | Wilkes Barre | | 18702 | US |
| Ayesha Yakatally | Wilkes Barre | | 18702 | US |
| Kathleen Miller | Wilkes Barre | PA | 18705 | US |
| John Seniuk | Wilkesbarre | PA | 18702 | US |
| Erik Vince | Wilkes-Barre | PA | 18702 | US |
| Andrew Harden | Wilkes-barre | | 18702 | US |
| Ashley Kopeck | Wilkes-Barre | PA | 18705 | US |
| Santina Saraka | Wilkes-Barre | | 18706 | US |
| Caden Reece | Wilkesboro | | 28697 | US |
| jaly coffill | Willemstad | | | Curaçao |
| Djurick Curial | Willemstad | | | Curaçao |
| Meg Cera | Willenhall | | WV13 | UK |
| john borland | williams | OR | 97544 | US |
| B. Barbara Parliman | Williams | OR | 97544 | US |
| Hannah Burns | Williams Lake | | V2G | Canada |
| Joseph Kunsman | Williamsburg | PA | 16693 | US |
| Leah Dowling | Williamsburg | VA | 23185 | US |
| Ras-I Dowling | Williamsburg | VA | 23185 | US |
| Sabrina Russell | Williamsburg | | 23185 | US |
| Taylor Fischer | Williamsburg | VA | 23185 | US |
| Chandra Brown | Williamsburg | VA | 23188 | US |
| Kayla Strong | Williamsburg | VA | 23188 | US |
| Shirley Jenkins | Williamsburg | VA | 23188 | US |
| Maureen Lee | Williamsburg | VA | 23188 | US |
| Sadron Lampert | Williamsburg | VA | 23188 | US |
| Dawn Heyse | Williamsburg | VA | 23188 | US |
| Lisa Nelson | Williamsburg | VA | 23188 | US |
| sasha williams | Williamsburg | | 23188 | US |
| Jenny Dole | Williamsburg | IN | 47393 | US |
| Marissa Leissler | Williamsburg | IA | 52361 | US |
| Khloe Wallace | Williamson | | 25661 | US |
| Skyler Stinson | Williamson | GA | 30292 | US |
| Serena Lacomba | Williamsport | PA | 17701 | US |
| Ashlyn Wadhams | Williamsport | IN | 47993 | US |
| Amy Shuler Dowell | Williamsport | IN | 47993 | US |
| Lori Probst | Williamsport | PA | | US |
| Andrea Zajac | Williamston | MI | 48895 | US |
| Deidre Nassar | Williamstown | MA | 1267 | US |
| Jacob Rhode | Williamstown | MA | 1267 | US |
| Michelle Dargie | Williamstown | MA | 1267 | US |
| Bonita Haines | Williamstown | NJ | 8094 | US |
| Jay Watts | Williamstown | NJ | 8094 | US |

| Richard Bates | Williamstown | NJ | 8094 | US |
| Gracie Robles | Williamstown | | 8094 | US |
| ALISON Hickman | Williamstown | | 8094 | US |
| Gayle Zemaitatis | Williamstown | NJ | 8094 | US |
| Jason-Garth Hue | Williamstown | | 8094 | US |
| Rebekah Green | Williamstown | | 8094 | US |
| Sanaa Romero | Williamsville | | | Trinidad & Tobago |
| Veronica Cruz | Willimantic | | 6226 | US |
| Maggie Macha | Willimantic | CT | 6226 | US |
| Caroline Hamill | Willimantic | CT | 6226 | US |
| Diona Martin | willingboro | NJ | 8046 | US |
| Nia M. Green | Willingboro | NJ | 8046 | US |
| SHARON BRATTEN | willingboro | NJ | 8046 | US |
| Bilkisu Mansaray | Willingboro | NJ | 8046 | US |
| James Bayer | Willingboro | | 8046 | US |
| niyana bennett | Willingboro | | 8046 | US |
| Nicole Ramos | Willingboro | | 8046 | US |
| Kristena Cercone | Willingboro | | 8046 | US |
| Quadirah Allen | Willingboro | | 8046 | US |
| Fiona Sonie | Willingboro | | 8046 | US |
| Caroline Bernard | Willis | | 48191 | US |
| Melanie Macias | Willis | | 48191 | US |
| Wesa-Asgaya Sweeney | Willisburg | KY | 40078-8042 | US |
| Alex Howe | Williston | VT | 5495 | US |
| Rhea Aningalan | Williston Park | NY | 11596 | US |
| Alvin Lau | Willits | CA | 95490 | US |
| Katharine Morley | Willoughby | OH | 44094 | US |
| Brad McQueen | Willoughby | | 44094 | US |
| Mattie Said | Willoughby | | 44094 | US |
| RZ'Naisa Self | Willoughby | | 44094 | US |
| Michelle Weindel | Willoughby | | 44094 | US |
| patty song | willow | AK | 99688 | US |
| T. Jeffrey Vernon | Willow Grove | PA | 19090 | US |
| Gia Vona | Willow Grove | | 19090 | US |
| London Swain | Willow Grove | | 19090 | US |
| h i | Willow Grove | | 19090 | US |
| daijanna alston | Willow Grove | | 19090 | US |
| polly street | Willow Spring | | 27592 | US |
| Corrinne Andersen | Willow Springs | MO | 65793 | US |
| Tae Brooks | Willowbrook | | 60527 | US |
| Lesley Forrester | Wilmerding | PA | 15148 | US |
| Cymone Chun | Wilmette | IL | 60091 | US |
| Mike Tario | Wilmette | IL | 60091 | US |
| Veronique Montero | Wilmette | IL | 60091 | US |
| Claire Blasko | Wilmette | | 60091 | US |
| Reese Leahy | Wilmette | | 60091 | US |
| Rebecca Webb | Wilmington | MA | 1887 | US |
| Lauryn H | Wilmington | | 1887 | US |
| Greg Sellei | Wilmington | VT | 5363 | US |
| Deborah Stanton | Wilmington | DE | 19801 | US |
| Roni Endres | Wilmington | | 19801 | US |
| Tiara Jackson | Wilmington | DE | 19802 | US |
| Alexis Malone | Wilmington | DE | 19802 | US |
| Alan Lawrence | Wilmington | DE | 19802 | US |
| lawun tharyar | Wilmington | | 19802 | US |
| Brooklyn Jackson | Wilmington | | 19802 | US |
| Wayne Harris | Wilmington | DE | 19802 | US |
| Bwana Harris | Wilmington | DE | 19802 | US |
| Michael Slinger | Wilmington | DE | 19803 | US |
| Niamh Cranny | Wilmington | DE | 19803 | US |
| Tim McGill | Wilmington | DE | 19803 | US |

| | | | | |
|---|---|---|---|---|
| Anastasia Hutnick | Wilmington | DE | 19803 | US |
| Aaron Pines | Wilmington | DE | 19803 | US |
| Alana Murtha | Wilmington | | 19803 | US |
| Jared Cornelia | Wilmington | DE | 19804 | US |
| Lori Nichols-Davis | Wilmington | DE | 19804 | US |
| Elsa Nava | Wilmington | | 19805 | US |
| Michelle Majewski | Wilmington | DE | 19805 | US |
| Briseida Arreola | Wilmington | DE | 19805 | US |
| ed thayer | wilmington | DE | 19805 | US |
| Sheila Hairston | Wilmington | DE | 19805 | US |
| Barbara Howard-Jeffers | Wilmington | DE | 19805 | US |
| Innocence Bello | Wilmington | DE | 19805 | US |
| Liz Matos | Wilmington | DE | 19805 | US |
| Jaden Parker | Wilmington | | 19805 | US |
| La'Brian Archy | Wilmington | | 19805 | US |
| lexi macmillan | Wilmington | | 19805 | US |
| Cortnee Mason | Wilmington | | 19805 | US |
| Chris Winchester | Wilmington | DE | 19806 | US |
| Mason Darsney | Wilmington | | 19806 | US |
| Cassie Taylor | Wilmington | | 19807 | US |
| Tiffany Martoccio | Wilmington | DE | 19808 | US |
| Sophie El-Bietar | Wilmington | DE | 19808 | US |
| Matt Kallio | Wilmington | DE | 19808 | US |
| LIZA Mazz | Wilmington | | 19808 | US |
| Olivia Honaker | Wilmington | | 19808 | US |
| Bella P | Wilmington | | 19808 | US |
| Karen Lopez | Wilmington | | 19808 | US |
| Aman Tethi | Wilmington | | 19808 | US |
| Michelle Leverette | Wilmington | DE | 19809 | US |
| Iris & Patty Yermak | Wilmington | DE | 19809 | US |
| meriem b | Wilmington | | 19809 | US |
| Meriem B | Wilmington | | 19809 | US |
| Dean Carter | Wilmington | DE | 19810 | US |
| Steve Wermus | Wilmington | DE | 19810 | US |
| John Parsons | Wilmington | DE | 19810 | US |
| Iyana Murray | Wilmington | | 19810 | US |
| Melissa Stanley | Wilmington | NC | 28401 | US |
| Adrienne Rogers | Wilmington | NC | 28401 | US |
| esteban devega | Wilmington | NC | 28401 | US |
| Madelyn Rang | Wilmington | | 28401 | US |
| Ayanna Mitchell | Wilmington | NC | 28403 | US |
| Constance Fox | Wilmington | NC | 28403 | US |
| Ned Bowen | Wilmington | NC | 28403 | US |
| Karen Harrington | Wilmington | NC | 28403 | US |
| Dayana Ramirez | Wilmington | NC | 28403 | US |
| William Bryant | Wilmington | | 28403 | US |
| A Jessup | Wilmington | NC | 28404 | US |
| Jennifer Ayers | Wilmington | NC | 28405 | US |
| Ariana Hyman | Wilmington | NC | 28405 | US |
| Tracy Gourville | Wilmington | NC | 28409 | US |
| Ava Hare | Wilmington | NC | 28409 | US |
| Bianna R | Wilmington | | 28409 | US |
| Johnathan Como | Wilmington | | 28409 | US |
| Stacey Turner | wilmington | NC | 28411 | US |
| Erin Plum | Wilmington | NC | 28411 | US |
| Natalie Kretschmer | Wilmington | NC | 28411 | US |
| Janice Barfield | Wilmington | | 28411 | US |
| April Farr | Wilmington | | 28411 | US |
| Valery Saenz | Wilmington | | 28411 | US |
| Celia Spardello | Wilmington | | 28412 | US |
| Lauren Spardello | Wilmington | NC | 28412 | US |

| | | | | | |
|---|---|---|---|---|---|
| Ronald Nason | Wilmington | NC | | 28412 | US |
| Denise Yannone | Wilmington | NC | | 28412 | US |
| Caroline Furbay | Wilmington | NC | | 28412 | US |
| Malia Hall | Wilmington | | | 28412 | US |
| Betty Freedle | Wilmington | | | 28412 | US |
| Gregory Lane | Wilmington | OH | | 45177 | US |
| Azarae Allen | Wilmington | | | 45177 | US |
| Christina Villalobos | Wilmington | | | 90744 | US |
| Audreyelle Bivian | Wilmington | | | 90744 | US |
| Merrina Sanchez | Wilmington | | | 90744 | US |
| Alexa Ferrer | Wilmington | | | 90744 | US |
| Natalie Elizarraras | Wilmington | | | 90744 | US |
| Tiara Rodríguez | Wilmington | | | 90744 | US |
| Mia Rodriguez | Wilmington | | | 90744 | US |
| McKayla Owen | Wilmore | KY | | 40390 | US |
| Connie Mowforth | Wilmslow | | SK9 | | UK |
| TAMMI PRIGGINS | WILOWICK | OH | | 44095 | US |
| Mac Brown | Wilson | NC | | 27893 | US |
| Mkenzee Waters | Wilson | | | 27893 | US |
| Kaylee Allen | Wilson | | | 27893 | US |
| Madison Harris | Wilson | | | 27893 | US |
| Emma Ali | Wilson | | | 27893 | US |
| Suzanne Evans | Wilson | NC | | 27896 | US |
| Zy'Keria Williams | Wilson | | | 27896 | US |
| Amya Reid | Wilson | | | 27896 | US |
| Henry Williams | wilsonville | | | 97062 | US |
| Jerrayah Weatherspoon | Wilsonville | OR | | 97070 | US |
| Sara Taksali | Wilsonville | OR | | 97070 | US |
| Sudeep Taksali | Wilsonville | OR | | 97070 | US |
| Marianne Hickey | Wilton | CT | | 6897 | US |
| Besjana Krasniqi | Wilton | | | 6897 | US |
| Natalie Cronin | Wilton | | | 6897 | US |
| Amanda Jones | Wilton Manors FL | | | 33305 | US |
| Randall Galbreth | Wilton Manors FL | | | 33311 | US |
| Myria Evans | Wimauma | FL | | 33598 | US |
| ALOIS HUGHES | Wimberley | TX | | 78676 | US |
| Ruth R | Wimberley | TX | | 78676 | US |
| Laiba Waseem | Wimbledon | | SW20 | | UK |
| Aashi Goel | Winchester | MA | | 1801 | US |
| grace Monahan | Winchester | MA | | 1890 | US |
| Christopher Keeler | Winchester | MA | | 1890 | US |
| Avery Jiang | Winchester | MA | | 1890 | US |
| George Bason | Winchester | MA | | 1890 | US |
| Bruce Donald | Winchester | MA | | 1890 | US |
| ur mom is | Winchester | | | 1890 | US |
| James Keffer | Winchester | VA | | 22601 | US |
| Lucy Ullom | Winchester | VA | | 22601 | US |
| Skye Bonhams | Winchester | | | 22601 | US |
| Desiree Blowe | Winchester | | | 22601 | US |
| Amy carr | Winchester | | | 22601 | US |
| Grace Jonk | Winchester | | | 22601 | US |
| Hayley Lawrence | Winchester | VA | | 22602 | US |
| Lane Casa | Winchester | VA | | 22602 | US |
| maggie s | Winchester | | | 22602 | US |
| maia baker | Winchester | | | 22602 | US |
| Jaylin Sansom | Winchester | | | 22611 | US |
| Stacy Sandoval | Winchester | | | 22801 | US |
| Kira Brummer | Winchester | | | 40391 | US |
| Cheryl Kallenbach | Winchester | ID | | 83555 | US |
| Andrea Labeless | Winchester | CA | | 92596 | US |
| Barbara Venegas | Winchester | | | 92596 | US |

| | | | | | |
|---|---|---|---|---|---|
| Abreena Thomas | Winchester | | | 92596 | US |
| James Wilcox | Winchester | VA | 22603-4279 | | US |
| Mia Palmer | Winchester | | SO21 | | UK |
| Libby Cavanagh | Winchester | | SO22 | | UK |
| Kimberly Donner | Winchester | VA | | | US |
| Kim p | Winchmore Hill | | N21 | | UK |
| Elliot Trevino | Winder | | | 30517 | US |
| Alexandria Maresca | Winder | GA | | 30680 | US |
| Tammy Nash | Winder | | | 30680 | US |
| Casey Davis | Winder | | | 30680 | US |
| Aysha Abreu | Winder | | | 30680 | US |
| Jordan Boezem | Windermere | FL | | 34786 | US |
| Sam Divaker | Windermere | FL | | 34786 | US |
| Cynthia Diaz | Windermere | | | 34786 | US |
| Lindsey Stehr | Windermere | | | 34786 | US |
| Carmen Simmons | Windermere | | | 34786 | US |
| Tom Loomis | Windham | NH | | 3087 | US |
| Ryan Bennett | Windham | | | 3087 | US |
| Samantha Rochford | Windham | NH | | 3087 | US |
| Claire Olson-Crocker | Windham | ME | | 4062 | US |
| Lyssi Yekeh | Windham | | | 4062 | US |
| Jan Whiteley | Windham | NY | | 12468 | US |
| Jerry Giefer | Windom | MN | | 56101 | US |
| Grace McGuire | Windom | | | 56101 | US |
| Tika Porter | Windsor | CT | | 6095 | US |
| Elka Finkenstein | Windsor | CT | | 6095 | US |
| Shañique Hill | Windsor | | | 6095 | US |
| Sarah Loecher | Windsor | | | 53598 | US |
| Anna Rehm | Windsor | CO | | 80528 | US |
| LISA BROWN | Windsor | CA | | 95492 | US |
| Pamela Drickman | Windsor | | | 95492 | US |
| joel whitaker | Windsor | | | 95492 | US |
| Lucy Balesteri | Windsor | CA | | 95492 | US |
| vanessa anderson | Windsor | | . | 95492 | US |
| Nardeen Asha | Windsor | | N8R | | Canada |
| sami yuke | Windsor | | N8W | | Canada |
| Talah Aktham | Windsor | | N9A | | Canada |
| Marlene Nkombo | Windsor | | N9B | | Canada |
| emma barta | Windsor | | N9G | | Canada |
| Erin Coates | Windsor | | N9G | | Canada |
| Kitana Parkes | Windsor Locks | | | 6096 | US |
| Hadeel Alomari | Windsor Locks | | | 6096 | US |
| Mackenzie Sierra | Windsor Locks | | | 6096 | US |
| Ron Keene | Windsor Mill | MD | | 21244 | US |
| Kristina Collins | Windsor Mill | MD | | 21244 | US |
| Trevor Wingfield | Windsor Mill | MD | | 21244 | US |
| Lauren Wilmoth | Windsor Mill | | | 21244 | US |
| Jasmine Singh | Windsor Mill | MD | | 21244 | US |
| Aliyah Q | Windsor Mill | | | 21244 | US |
| Amari Thompson | Windsor mill | | | 21244 | US |
| Nicolas Coutroupis | Windsor Moll | MD | | 21244 | US |
| Abigail Comac | Winfield | | | 12345 | US |
| Kassidy Hayes | Winfield | | | 25213 | US |
| Hunter Foster | Winfield | | | 35594 | US |
| Kelly Memmer | Winfield | IL | | 60190 | US |
| Cynthia Thurber | Winfield | KS | | 67156 | US |
| Maliyah Meza | Winfield | | | 67156 | US |
| Quinn Kinney | Winfield | | | 67156 | US |
| Brittaney Stewart | Wingdale | NY | | 12594 | US |
| Raquela Westrope | Winkelman | | | 85192 | US |
| Christina Klassen | Winkler | | R6W | | Canada |

| | | | | |
|---|---|---|---|---|
| tyah amoah | Winkler | | R6W | Canada |
| Shirley Morrell | Winnemucca | NV | 89445 | US |
| Francis MARINHO | Winnetka | IL | 60093 | US |
| Molly Hunken | Winnetka | IL | 60093 | US |
| Will Jarvis | Winnetka | CA | 91306 | US |
| Unknown :) | Winnetka | CA | 91306 | US |
| Al Thomas | Winnetka | | 91306 | US |
| Danny Hotomani | Winnipeg | | R0E | Canada |
| Annika Montney | Winnipeg | | R2C | Canada |
| jasmin lemus | Winnipeg | | R2C | Canada |
| rayna schuster | Winnipeg | | R2G | Canada |
| Phu Huynh | Winnipeg | | R2G | Canada |
| drake gerow | Winnipeg | | R2K | Canada |
| Sanvi Gulati | Winnipeg | | R2K | Canada |
| Cassie Bowen | Winnipeg | | R2M | Canada |
| Makeena Lewis | Winnipeg | | R2P | Canada |
| a d | Winnipeg | | R2P | Canada |
| Karen Toth | Winnipeg | | R2R | Canada |
| aluel geu | Winnipeg | | R2V | Canada |
| Emily watson | Winnipeg | | R2Y1R8 | Canada |
| angel may | Winnipeg | | R3E | Canada |
| angel mayham | Winnipeg | | R3G | Canada |
| miracle ago | Winnipeg | | R3G | Canada |
| gwen mercado | Winnipeg | | R3G | Canada |
| Ashley Ortiz | Winnipeg | | R3G 0K8 | Canada |
| Sahra Hashi | Winnipeg | | R3J | Canada |
| Adriana Surkon | Winnipeg | | R3L | Canada |
| haley shore | Winnipeg | | R3L | Canada |
| Sarah Dybvig | Winnipeg | | R3M | Canada |
| Arthur Kanagwa | Winnipeg | | R3T | Canada |
| Isabella M | Winnipeg | | R3T | Canada |
| Linnea Heber | Winnipeg | | R3T | Canada |
| aedah amadu | Winnipeg | | R3T | Canada |
| amelie barreto | Winnipeg | | R3Y | Canada |
| Anna Shaw | Winnipeg | | R3Y 1B4 | Canada |
| Paige Riddell | Winnipeg | | R4K | Canada |
| Addison Bahniuk | Winnipeg | | | Canada |
| Addi Brown | Winnsboro | | 75494 | US |
| Sara Vance | Winona | | 38967 | US |
| Pat Hooverson | Winona | | 55987 | US |
| Susan West | Winona | MO | 65588 | US |
| Cody O'Leary | Winooski | VT | 5404 | US |
| Nick Weiss | Winslow | ME | 4901 | US |
| Sheryl Pitts Wolff | Winslow | IL | 61089 | US |
| Jackie Nagle | Winslow | AZ | 86047 | US |
| Tatum Nez | Winslow | | 86047 | US |
| Erin Monahan | Winslow Town: | NJ | 8081 | US |
| Marie Young | Winston Salem | NC | 27102 | US |
| Sheila Bogan | Winston Salem | NC | 27106 | US |
| Renee Stakeman | Winston Salem | NC | 27106 | US |
| Brianna Hudson | Winston salem | | 27106 | US |
| mandy daniel | WINSTON SALE | NC | 27107 | US |
| Darlene Woods | winston salem | NC | 27106-8718 | US |
| Mary Clark | Winston salem | | | US |
| Devin Allen | Winston-Salem | NC | 27101 | US |
| Sandie Pegues | Winston-salem | NC | 27101 | US |
| Jessamyn Kirkwood | Winston-salem | NC | 27103 | US |
| Maren Barclay | Winston-salem | | 27103 | US |
| Matilda Jenkins | Winston-salem | | 27103 | US |
| Sam Smith | Winston-salem | | 27104 | US |
| Leah Dotson | Winston-salem | NC | 27104 | US |

| Ava Eliza | Winston-salem | | 27104 | US |
|---|---|---|---|---|
| M Theresa Palmer | Winston-Salem | NC | 27106 | US |
| Mariam Noureddine | Winston-salem | | 27106 | US |
| Semassa Boko | Winston-Salem | NC | 27106 | US |
| Thelma Floyd | Winston-Salem | NC | 27106 | US |
| Nicole Cochran | Winston-salem | NC | 27106 | US |
| Karol Herrera | Winston-salem | | 27106 | US |
| Emilee Hansley | Winston-salem | | 27106 | US |
| Erik Monroe | Winston-salem | | 27106 | US |
| Kendall Mccluney | Winston-salem | | 27106 | US |
| karl g | Winston-salem | | 27106 | US |
| Sophie Wimberley | Winston-salem | NC | 27106 | US |
| Melvin Jones | Winston-salem | NC | 27107 | US |
| Michael Ross | winston-Salem | | 27127 | US |
| Arlette Marin Sanchez | Winston-salem | | 27127 | US |
| Dwuan Whitehead | Winston-salem | | 27127 | US |
| Van Johnson | Winston-salem | NC | 27127 | US |
| Taylor Ball | Winter Garden | FL | 34787 | US |
| Caleb Martin | Winter garden | | 34787 | US |
| Angie Love | Winter Garden | | 34787 | US |
| Jeff Nelson | Winter Garden | | 34787 | US |
| Isabella Ayala | Winter Garden | | 34787 | US |
| lillian harrell | Winter Garden | | 34787 | US |
| Sylvie Edgar | Winter Garden | | 34787 | US |
| Jamiah Johnson | Winter Garden | | 34787 | US |
| Rose Langley | Winter Garden | | 34787 | US |
| Kai Landis | Winter Garden | | 34787 | US |
| Sydney Tollefsen | Winter Garden | | 34787 | US |
| Sonya Rampersaud | Winter Garden | | 34787 | US |
| Charlize Williams | Winter Garden | FL | 34787 | US |
| Michalet Clark | Winter Garden | FL | 34787-2114 | US |
| Krissyanna Albert | Winter Haven | | 33880 | US |
| Vincent Geiger | Winter Haven | FL | 33881 | US |
| River Cavaleri | Winter Haven | | 33881 | US |
| Crisilia Morel | Winter Haven | FL | 33884 | US |
| Medejinne glantin | Winter Haven | | 33884 | US |
| tori c | Winter Haven | | 33884 | US |
| Aliyah Millers | Winter Haven | | 33884 | US |
| A Wright | winter park | FL | 32739 | US |
| Franklin Hamilton | Winter Park | FL | 32789 | US |
| ella xander | Winter Park | | 32789 | US |
| Lexi Barton | Winter Park | | 32789 | US |
| CJ Mauriello | Winter Park | | 32789 | US |
| Holly Dortch | Winter Park | | 32789 | US |
| Parker Goodwin | Winter Park | FL | 32792 | US |
| Carol Awad | Winter Park | FL | 32792 | US |
| Lorraine Roy | Winter Park | FL | 32792 | US |
| Andrew Durso | Winter Park | | 32792 | US |
| Molly Moses | Winter Park | FL | 34792 | US |
| Terri H. | Winter Springs | FL | 32708 | US |
| Antoinette Ewing | Winter Springs | FL | 32708 | US |
| Thandi Thompson | Winter Springs | FL | 32708 | US |
| Kim Gilliam | Winter Springs | FL | 32708 | US |
| Shia Lorenzano | Winter Springs | FL | 32708 | US |
| Zachary DeFazio | Winter Springs | | 32708 | US |
| peyton nicole | Winter Springs | | 32708 | US |
| Gracie Cepeda | Winter Springs | | 32708 | US |
| Dan Carey | Winters | CA | 95694 | US |
| Tiffany Boswell | Winters | CA | 95694 | US |
| Laynie Madden | Winterset | IA | 50273 | US |
| Gianna Brinskey | Wintersville | | 43953 | US |

| Lena Ruegger | Winterthur | | | Switzerland |
|---|---|---|---|---|
| Mike Kocsis | Winterville | GA | 30683 | US |
| Adrian Dingle | Winthrop | MA | 2152 | US |
| Terry Karro | Winthrop | WA | 98862 | US |
| Julie Saul | Winthrop | WA | 98862 | US |
| Chloe Hoel | Wisconsin | | 53911 | US |
| Amyra Garcia | Wisconsin | | 60616 | US |
| Kevin Guerrero | Wisconsin Dells | | 53965 | US |
| Brooklyn Richardson | Wisconsin Dells | | 53965 | US |
| Randy Braatz | Wisconsin Rapi | WI | 54494 | US |
| Jamie Weinfurter | Wisconsin Rapids | | 54494 | US |
| Ximena Perea | Wittmann | | 85361 | US |
| Anthony D'Aurora | Woburn | MA | 1801 | US |
| paola perez | Woburn | | 1801 | US |
| Judith Dahmann | Wokingham | RG41 | | UK |
| Aderyn Gibson | Wokingham | RG41 | | UK |
| Juliana Conte | Wolcott | | 5680 | US |
| Sarai Strickland | Wolcott | CT | 6716 | US |
| Drew Niewinski | Wolcott | CT | 6716 | US |
| Alice Ruedemann | Wolcott | | 6716 | US |
| Salina Kumari | Wolverhampton | WV10 | | UK |
| Kristian Nemecek | Wolverhampton | WV14 | | UK |
| Jusicef Orelijah | Wolverhampton | WV2 | | UK |
| Adrien Rodrigues | Wolverhampton | WV3 | | UK |
| Priti Patel | Wolverhampton | WV4 4AR | | UK |
| Peggy Acosta | Womelsdorf | PA | 19567 | US |
| Evelyn Mendoza | Wood Dale | | 60191 | US |
| Kendra Dee | Wood Green | N22 | | UK |
| Fitz Dillard | Woodberry For | VA | 22989 | US |
| Lisa Oneill | Woodbine | | 8270 | US |
| Betty Santos | Woodbridge | NJ | 7095 | US |
| Aliyah Bryant | Woodbridge | NJ | 7095 | US |
| Michaela Tinana | Woodbridge | NJ | 7095 | US |
| Kimberly Gonzales | Woodbridge | | 7095 | US |
| Cynthia Ogunleye | Woodbridge | | 7095 | US |
| Franciny Diaz | Woodbridge | | 7095 | US |
| Ella Smith-Rumph | Woodbridge | VA | 22191 | US |
| Verina Edwards | Woodbridge | VA | 22191 | US |
| Shannon Flood | Woodbridge | | 22191 | US |
| Rashad Davis | Woodbridge | | 22191 | US |
| Bianka Joya | Woodbridge | | 22191 | US |
| Kaitlyn McCleese | Woodbridge | | 22191 | US |
| Aiden Joya | Woodbridge | | 22191 | US |
| Emily Rose | Woodbridge | | 22191 | US |
| Lori Mahboob | Woodbridge | VA | 22192 | US |
| Maddie Figler | Woodbridge | VA | 22192 | US |
| Nancy Armour | Woodbridge | VA | 22192 | US |
| Muriel Langworthy | Woodbridge | VA | 22192 | US |
| Ian Lucas | Woodbridge | VA | 22192 | US |
| Sarai Vann | Woodbridge | | 22192 | US |
| Najim Nabizada | Woodbridge | VA | 22192 | US |
| Kwadwo Opoku | Woodbridge | VA | 22192 | US |
| Aiyana Everett | Woodbridge | | 22192 | US |
| Simone Boreland-hibbert | Woodbridge | VA | 22192 | US |
| Isis Mahogany | Woodbridge | | 22192 | US |
| Logan Jungwirth | Woodbridge | | 22192 | US |
| Shannon Flood | Woodbridge | | 22192 | US |
| Maria Vasquez | Woodbridge | | 22192 | US |
| Willie Garrett | Woodbridge | VA | 22193 | US |
| Alma Carter | Woodbridge | VA | 22193 | US |
| Jennifer M Thorpe Thorp | Woodbridge | VA | 22193 | US |

| Name | City | State | ZIP | Country |
|---|---|---|---|---|
| Shantae Watkins | Woodbridge | VA | 22193 | US |
| Celeste Sherrod | Woodbridge | VA | 22193 | US |
| Ana Guardado | Woodbridge | | 22193 | US |
| Matthew Brenton | Woodbridge | VA | 22193 | US |
| Steven Meier | Woodford | VA | 22193 | US |
| Isabella Silvera | Woodbridge | | 22193 | US |
| A'donies Judd | Woodbridge | | 22193 | US |
| Abby Hernandez | Woodbridge | | 22193 | US |
| Joseph Finley | Woodbridge | | 22193 | US |
| Aaliyah Melton | Woodbridge | | 22193 | US |
| Grace Keast | Woodbridge | | 22193 | US |
| Alicia Bryant | Woodbridge | | 22193 | US |
| Jeneen Harris | Woodbridge | VA | 22193 | US |
| Riley Johnson | Woodbridge | | 22193 | US |
| Sean Roberts | Woodbridge | | 22193 | US |
| Bethzy Guizar | Woodbridge | | 22193 | US |
| Crystal Jay | Woodbridge | | 22193 | US |
| N G | Woodbridge | | 22193 | US |
| Kyle Holleman | Woodbridge | | 22193 | US |
| Brianna Arias-Fuentez | Woodbridge | | 22193 | US |
| Matthew Coleman | Woodbridge | VA | 22193 | US |
| layla love | Woodbridge | | 22193 | US |
| Simeon Yohannes | Woodbridge | | 22193 | US |
| layla love | Woodbridge | | 22193 | US |
| Gracie Enwerem | Woodbridge | | 22193 | US |
| Mulugeta Ashebir | Woodbridge | VA | 22193 | US |
| Mary Costello | Woodbridge | | 22193 | US |
| Amber Jarrett | Woodbridge Tc | NJ | 7095 | US |
| Josafine Carbajal | Woodburn | | 97071 | US |
| Victor Garcia | Woodburn | OR | 97071 | US |
| Emily Harris | Woodburn | | 97071 | US |
| Maria Palmer | Woodbury | NJ | 8096 | US |
| Mike Thomas | Woodbury | NJ | 8096 | US |
| Richard Dann | Woodbury | | 8096 | US |
| James Brandi | Woodbury | NY | 11797 | US |
| D Wong | Woodbury | | 11797 | US |
| Jennifer Brookins-King | Woodbury | MN | 55125 | US |
| Ronald Lore | Woodbury hts | NJ | 8097 | US |
| Dwight Panozzo | Woodcliff Lake | NJ | 7677 | US |
| Megan Knapp | Woodford | VT | 5201 | US |
| Ricardo Alfred | Woodhaven | NY | 11421 | US |
| Christine Cargile | Woodhaven | | 11421 | US |
| Siena Froment | Woodhaven | | 11421 | US |
| Marsha Mozammel | Woodhaven | NY | 11801 | US |
| Sean Crouter | Woodinville | WA | 98072 | US |
| Suzanne Hagelin | Woodinville | WA | 98072 | US |
| gail date | woodinville | WA | 98072 | US |
| Steve Carter | Woodinville | WA | 98077 | US |
| Jennifer Ward | Woodinville | WA | 98077 | US |
| Marsha Engstrom | Woodland | CA | 95695 | US |
| Lillian Cruz-Orengo | Woodland | CA | 95695 | US |
| John Eaton | Woodland | CA | 95695 | US |
| Zoe Danielson | Woodland | CA | 95695 | US |
| Moria Algren | Woodland | CA | 95695 | US |
| Magali Billen | Woodland | CA | 95695 | US |
| Vanessa Herrera | Woodland | CA | 95776 | US |
| Cailin Simi | Woodland | CA | 95776 | US |
| Joselyn Barajas | Woodland | CA | 95776 | US |
| Angela Albertazzi | Woodland | CA | 95776 | US |
| Dani Gersalia | Woodland | CA | 95776 | US |
| Levi A. | Woodland | | 95776 | US |

| Mackenzie Walker | Woodland | | 95776 | US |
|---|---|---|---|---|
| Alexa Guijarro | Woodland Hills | | 36891 | US |
| Isabella Grace Brown | Woodland Hills | | 84653 | US |
| Susan English | Woodland Hills | | 91364 | US |
| Emily Schwartz | Woodland Hills | CA | 91364 | US |
| Heather Bogue | Woodland Hills | CA | 91364 | US |
| Cory Meadows | Woodland Hills | | 91364 | US |
| Kevin Miller | Woodland Hills | CA | 91364 | US |
| Alexis Bazurto | Woodland Hills | CA | 91364 | US |
| Christine Buffer | Woodland Hills | CA | 91364 | US |
| Ophelia M | Woodland Hills | | 91364 | US |
| Lauren Kavaller | Woodland Hills | CA | 91367 | US |
| Hussam Yacoub | Woodland Hills | CA | 91367 | US |
| Judith Barnett | Woodland Hills | CA | 91367 | US |
| Cymbaline Filippi | Woodland Hills | CA | 91367 | US |
| Nate Schaffer | Woodland Hills | | 91367 | US |
| Katie Lowey | Woodland Hills | | 91367 | US |
| Gaia De Mesquita | Woodland Hills | | 91367 | US |
| Alissa Gencarelli | Woodland Park | | 7011 | US |
| Michael Diamente | Woodland Park | NJ | 7424 | US |
| Jane homcy | Woodland Park | NJ | 7424 | US |
| noel james | Woodlands | | 73 | Singapore |
| makaya constance | woodlawn,on | 234 drf | | Canada |
| Jean Donelan | Woodridge | IL | 60517 | US |
| Zaina Dakak | Woodridge | | 60517 | US |
| Melissa Chorney | Woodridge | IL | 60517 | US |
| Lauren Broenneke | Woodridge | | 60517 | US |
| Richard DeMaria | Wood-Ridge | NJ | 7075 | US |
| Kelli Tomlin | Woodsboro | | 21798 | US |
| Shaneshea Parison | Woodside | NY | 11377 | US |
| Jay Oakerson | Woodside | NY | 11377 | US |
| Aisha Shaikh | Woodside | | 11377 | US |
| Bansri Patel | Woodside | | 11377 | US |
| Alana Johnson | Woodside | | 11377 | US |
| Leslie Dominguez | Woodside | | 11377 | US |
| Mariana Marhefka | Woodside | | 94062 | US |
| Deb Goodman | Woodstock | VT | 5091 | US |
| Adrianne McDonald | Woodstock | MD | 21163 | US |
| Liliana Bradley | Woodstock | | 22664 | US |
| Hannah Chesson | Woodstock | | 22664 | US |
| Pamela Thompson | Woodstock | GA | 30188 | US |
| Karen Wurl | Woodstock | GA | 30188 | US |
| reagan howard | woodstock | | 30189 | US |
| Franco Maltese | Woodstock | | 60098 | US |
| Michelle Wood | Woodstock | IL | 60098 | US |
| Victoria Little | Woodstown | NJ | 8098 | US |
| homer durand | Woodville | TX | 75979 | US |
| Alyssa Nguyen | Woodway | | 76712 | US |
| elisabetta pertile | Woodway | | 76712 | US |
| Glenn Mooney | Woonsocket | RI | 2895 | US |
| Baizat Ibrahim | Woonsocket | | 2895 | US |
| abby menard | Woonsocket | | 2895 | US |
| Emma Bibeault | Woonsocket | | 2895 | US |
| Bailey Goddard | Woonsocket | | 2895 | US |
| Lydia Phimmasone | Woonsocket | | 2895 | US |
| Valerie Harmon | Woonsocket | | 2895 | US |
| Jenny Grossmann | wooster | OH | 33691 | US |
| Ilana Tucker | Wooster | | 44691 | US |
| Catherine McCann | Worcester | MA | 1602 | US |
| Jenn Webb | Worcester | MA | 1602 | US |
| Wayne Porter | Worcester | MA | 1602 | US |

| | | | | |
|---|---|---|---|---|
| Annie Machado | Worcester | MA | 1602 | US |
| emily benoit | Worcester | MA | 1602 | US |
| h taylor | Worcester | | 1602 | US |
| Elainis Ramirez | Worcester | | 1602 | US |
| Chloe Bailey | Worcester | | 1603 | US |
| Tiffany Phan | Worcester | | 1603 | US |
| Carla Febus | Worcester | | 1603 | US |
| katherine rabeuf | worcester | MA | 1604 | US |
| adriana montero | Worcester | | 1604 | US |
| Fiona Walsh | Worcester | | 1604 | US |
| Sarah Cook | Worcester | | 1604 | US |
| Dencie Nelson | Worcester | | 1604 | US |
| Zoe Hennin | Worcester | | 1604 | US |
| Melanie Rising | Worcester | MA | 1605 | US |
| John McHugh | Worcester | MA | 1605 | US |
| Grace Di Domenico | Worcester | MA | 1606 | US |
| Thomas Murray | Worcester | MA | 1606 | US |
| Nevaeh Powell | Worcester | | 1606 | US |
| Susay Toe | Worcester | | 1606 | US |
| Nicholas Brault | Worcester | | 1609 | US |
| John Bonina | Worcester | MA | 1609 | US |
| Gabriel Cohen-Glinick | Worcester | MA | 1610 | US |
| Marissa Cerant | Worcester | | 1610 | US |
| Rebecca Roscinski | Worcester | MA | 1610 | US |
| Shannon Redmond | Worcester | | WR2 | UK |
| Samara Gibbon | Worcester | | WR2 5DW | UK |
| Iliana McCaskill | Workington | | CA14 | UK |
| Carolyn Wilson | Worland | WY | 82401 | US |
| Daniela Gaytan | Worland | WY | 82401 | US |
| lorena perez | world | | 92677 | US |
| Li'Neigh Kowalczyk | World | | | US |
| Pamela Balbas | Worley | ID | 83876 | US |
| mike capshaw | Worley | ID | 83876 | US |
| Tompi Gadsden | Wormleysburg | PA | 17043 | US |
| Nicole Petrauskas | Worth | IL | 60482 | US |
| Rini Heredia | Worth | | 60482 | US |
| Saeran Gosling | Worthing | | BN11 | UK |
| Micah Brakha | Worthing | | BN14 | UK |
| Jan Hall | Worthington | OH | 43085 | US |
| Heidi Ramirez | Worthington | | 56187 | US |
| Mykayla Phouangphet | Worthington | | 56187 | US |
| Tom Mock | wpb | FL | 33405 | US |
| Christopher Young | Wrentham | MA | 2093 | US |
| Amy D | Wrentham | | 2093 | US |
| Emma Manthei | Wrentham | | 2093 | US |
| Lizzy Jolly | Wrightstown | | 8562 | US |
| Jula Kula | Wroclaw | | 50-019 | Poland |
| Karolina Kosowska | Wroclaw | | | Poland |
| Yasmin Beddad | Wroclaw | | | Poland |
| ... ... | Wuppertal | | 42109 | Germany |
| Courtny Boston | Wurtsboro | | 12790 | US |
| Judy Taylor | Wwllfleet | MA | 2667 | US |
| Lizeth Campos | Wyandanch | | 11798 | US |
| Jennifer Salmeron | wyandanch | | 11798 | US |
| Karen Romero | Wyandanch | | 11798 | US |
| kate f | Wyandotte | | 48192 | US |
| jordyn guyzik | Wyandotte | | 48192 | US |
| Steven Clay | Wyandotte | OK | 74370 | US |
| Craig Stanson | Wyckoff | NJ | 7481 | US |
| Emily Cerchio | Wyckoff | NJ | 7481 | US |
| Olivia Ring | Wyckoff | | 7481 | US |

| | | | | |
|---|---|---|---|---|
| Reynah Harrison | Wyckoff | | 7481 | US |
| Lexi Chandler | Wylie | TX | 75098 | US |
| Ily Crawford | Wylie | | 75098 | US |
| Bella Court | Wylie | TX | 75098 | US |
| Jessica Nguyen | Wylie | | 75098 | US |
| Nastra Mkadam | Wylie | | 75098 | US |
| Drew Sims | Wylie | | 75098 | US |
| Shyan Kasturi | Wylie | | 75098 | US |
| philomena n | Wylie | | 75098 | US |
| mariah reyes | Wylie | | 75098 | US |
| Ruby Anderson | Wylie | | 75098 | US |
| Benjamin Lasnier | Wylie | | 75098 | US |
| Faith Legus | Wylie | | 75098 | US |
| Michael Nelson | Wylie | | 75098 | US |
| Sofie Jackson | Wylie | | 75098 | US |
| Mere Webb | Wylie | | 75098 | US |
| Claudia Bieniek | Wylie | | 75098 | US |
| Jazmin Reyes | Wylie | | 75098 | US |
| Mackayla Davis | Wylie | | 75098 | US |
| Victoria Martinez | Wylie | | 75098 | US |
| Sam Jam | Wylie | | 75098 | US |
| Ryleigh Watson | Wylie | | 75098 | US |
| candace verste | Wylie | | 75098 | US |
| MacKayla Davis | Wylie | | 75098 | US |
| Eloise Nicol | Wymondham | NR18 | | UK |
| Shari Johnson | Wyncote | PA | 19095 | US |
| Shira Neuberger | Wyncote | PA | 19095 | US |
| Lauren Baptiste | Wyncote | | 19095 | US |
| David Grigsby | Wynne | AR | 72396 | US |
| Angela Canales | Wynnewood | PA | 19096 | US |
| jillian rogish | Wyoming | PA | 18644 | US |
| Hayden Laughman | Wyoming | | 18644 | US |
| Liam O'Shaughnessy | Wyoming | OH | 45215 | US |
| Nicholas Emigh | Wyoming | MI | 49418 | US |
| Sharon Dumond | Wyoming | MI | 49509 | US |
| Jennifer Fort | Wyoming | MI | 49509 | US |
| Esmeralda Contreras | Wyoming | MI | 49509 | US |
| Savannah Pearson | Wyoming | | 49509 | US |
| Angelli Mendoza | Wyoming | | 49509 | US |
| raynah lindsay | Wyoming | | 49519 | US |
| Sarah Bell | Wytheville | | 24382 | US |
| Morgan Menert | Wytheville | | 24382 | US |
| Montse Gutiérrez | Xalapa | | 91190 | Mexico |
| Stacia Strodes | Xenia | OH | 45385 | US |
| Kasey Le | Xenia | OH | 45385 | US |
| Alec Elliott | Xenia | | 45385 | US |
| Gabrielle Moreland | Yadkinville | NC | 27055 | US |
| Mercedes Gift | Yadkinville | | 27055 | US |
| Reannea Burton | Yakima | | 98902 | US |
| Kyah Hyde | Yakima | | 98902 | US |
| Christine Pryoy | Yakima | | 98902 | US |
| Yamileth Escudero | Yakima | | 98902 | US |
| Yaneth Lopez Rodriguez | Yakima | | 98902 | US |
| Moe Said | Yakima | WA | 98902 | US |
| Erin Shirey | Yakima | WA | 98908 | US |
| Maria Castro | Yakima | | 98908 | US |
| marlene hernandez | Yakima | | 98908 | US |
| Anahi Barragan | Yakima | | 98936 | US |
| Kyawt Tin Zar Kyaw | Yangon | | | Myanmar |
| Ayemya Aung | Yangon | | | Myanmar |
| Dae yeon Im | Yangsan | | 53083 | South Korea |

| | | | | |
|---|---|---|---|---|
| Anne Koster | Yankton | SD | 57078 | US |
| Alexa Arredondo | Yantis | | 75497 | US |
| Kathi Gillin | Yardley | PA | 19067 | US |
| Alexandra Napoleon | Yardley | PA | 19067 | US |
| Shaina Anderson | Yardley | PA | | US |
| Abby Hill | Yarmouth | | 4096 | US |
| Jane Porter | Yarmouth Port | | 2675 | US |
| Ray Smith | Yee yee | | 12344 | US |
| neve short | Yellowknife | X1A | | Canada |
| Emilia Ellison | Yellowstone Na | WY | 82190 | US |
| Theo Skogsberg | Yelm | WA | 98597 | US |
| Dianne Olsen | Yelm | WA | 98597 | US |
| Ariunjargal Sumiya | Yeonggwang | | 57044 | South Korea |
| Kim Bong Woo | Yeosu | | 59675 | South Korea |
| Rachel Boote | Yeovil | Ba21 3ud | | UK |
| Kaary Troung | Yeyeyeye | | | US |
| K N | Yigo | | 96929 | Guam |
| Jennifer Mundis | Yoe | PA | 17313 | US |
| Ananda Kekes | Yogyakarta | | 55000 | Indonesia |
| Roonie Shiloh | Yogyakarta | - | | Indonesia |
| Tara O'Donnell | yonkers | | 10463 | US |
| Brianna Nicotina | Yonkers | | 10701 | US |
| katelyn mcgorty | Yonkers | NY | 10701 | US |
| Theresa Newsam | Yonkers | NY | 10701 | US |
| Amy Benesch | Yonkers | NY | 10701 | US |
| Doreen Torres | Yonkers | NY | 10701 | US |
| Tracia Murison | Yonkers | NY | 10701 | US |
| Bethany Batista | Yonkers | | 10701 | US |
| Nina Rivera | Yonkers | | 10701 | US |
| Edwina Fugah | Yonkers | | 10701 | US |
| Ayanna Pagan | Yonkers | | 10701 | US |
| Sarah R | Yonkers | | 10701 | US |
| David Blanco | Yonkers | NY | 10701 | US |
| Karlene Anderson | Yonkers | NY | 10701 | US |
| Angie Corona | Yonkers | | 10701 | US |
| Glenn Lis | Yonkers | NY | 10703 | US |
| Vivian Seemer | Yonkers | | 10704 | US |
| Shaquan Boney | Yonkers | NY | 10704 | US |
| Gabrielle Maniscalco | Yonkers | NY | 10704 | US |
| Jenna Bertrand | Yonkers | | 10704 | US |
| Allisen Viera | Yonkers | | 10704 | US |
| Nikki Filiberto | Yonkers | NY | 10704 | US |
| Pat Vega | Yonkers | NY | 10705 | US |
| Anayiah Mitchell | Yonkers | | 10705 | US |
| Shie S | Yonkers | | 10707 | US |
| Labelle De La Rosa | YONKERS | NY | 10710 | US |
| Prince George | Yonkers | | 10710 | US |
| DEBBIE FAGAN | Yorba Linda | CA | 92886 | US |
| sam byun | yorba linda | CA | 92886 | US |
| Paige Gulley | Yorba Linda | CA | 92886 | US |
| Judith Baxtermaciejewski | Yorba Linda | | 92886 | US |
| Osrel Ochoa | Yorba Linda | CA | 92886 | US |
| Drashti Vasoya | Yorba Linda | | 92886 | US |
| Matthew Lindell | Yorba Linda | CA | 92886 | US |
| diane morales | yorba linda | CA | 92886 | US |
| Ben Cromwell | Yorba Linda | CA | 92886 | US |
| Dana Meraz | Yorba Linda | | 92886 | US |
| Yvonne Vazquez | Yorba Linda | | 92886 | US |
| Tiffanie Taylor | Yorba Linda | CA | 92887 | US |
| mitchell rinehart | Yorba Linda | CA | 92887 | US |
| L*** H*** | Yorba Linda | CA | 92887 | US |

| | | | | |
|---|---|---|---|---|
| riley pietsch | Yorba Linda | | 92887 | US |
| Jill Rowell | York | ME | 3909 | US |
| Sarah Schmidt | York | ME | 3909 | US |
| Alina Gregory | York | | 3909 | US |
| Rhonda Sternowski | York | PA | 17401 | US |
| Teri Manzi | York | PA | 17401 | US |
| Cheyenne Hightower | York | | 17401 | US |
| Matthew Moore | York | PA | 17402 | US |
| Jesse Kirk | York | PA | 17402 | US |
| Diane Siegel | York | PA | 17402 | US |
| Benjamin Sullivan | York | PA | 17403 | US |
| Paris Williams | York | | 17403 | US |
| Arianny Romero | York | | 17403 | US |
| Kelly Branch | York | | 17403 | US |
| Ramiyah Barbour | York | PA | 17405 | US |
| Martiika Binder | York | PA | 17406 | US |
| Ava Sullivan | York | | 17406 | US |
| Krista Bowman | York | PA | 17408 | US |
| Victoria Meitzler | York | | 17408 | US |
| Domenick Serrano | York | | 29745 | US |
| Sickle The second | York | | 29745 | US |
| Dave Liethen | York | SC | 60634 | US |
| Daniella Abraham-Silas | York | | YO23 | UK |
| Heather Pitchford | York | | YO23 2RJ | UK |
| Charlie McCormick | York | | YO24 | UK |
| Lauren Harrison | York | | YO26 | UK |
| Molly Barrett | York | | YO30 | UK |
| Jada Colen | Yorktown | | 23692 | US |
| Beth Aude | Yorktown | VA | 23693 | US |
| Jayna K | Yorktown | | 23693 | US |
| Phoebe Sherwood | Yorktown | | 47304 | US |
| Sharon Longyear | Yorktown Heigl | NY | 10598 | US |
| Nancy Oskow-Schoenbro | Yorktown Heigl | NY | 10598 | US |
| Ken Costa | Yorktown Heigl | NY | 10598 | US |
| Michael Perusse | Yorktown Heigl | NY | 10598 | US |
| Michael Kim | Yorktown Heigl | NY | 10598 | US |
| Mark Crumm | Yorktown Heigl | NY | 10598-4724 | US |
| Tenise M | Yorkville | | 60560 | US |
| Rebecca Silver | You don't know | CA | 90025 | US |
| Triston Taylor | Youngstown | OH | 44502 | US |
| Alexis Rosa | Youngstown | OH | 44505 | US |
| Tarise Wolfe | Youngstown | OH | 44505 | US |
| Gwen Johnson | Youngstown | OH | 44511 | US |
| Rosemary Fuller | Youngstown | OH | 44512 | US |
| Andre Elliott | Youngstown | | 44512 | US |
| Brett Rovnyak | Youngstown | OH | 44512 | US |
| Katrina Reed | Youngstown | | 44512 | US |
| Annika Davenport | Youngstown | | 44512 | US |
| Mary S. Graham | Youngstown | OH | 44515 | US |
| Steve Groze | Youngsville | LA | 70592 | US |
| Chiffonia Jackson | Youngsville | LA | 70592 | US |
| Natalie Dutil | Youngsville | | 70592 | US |
| Carla Jaeger | Yountville | CA | 94599 | US |
| Marie Veek | yourbusiness | WI | 13495 | US |
| Melissa Farrell | Ypsilanti | MI | 48197 | US |
| J. G. | Ypsilanti | MI | 48197 | US |
| Dina Focakovic | Ypsilanti | MI | 48197 | US |
| Jasmine Henry | Ypsilanti | MI | 48197 | US |
| Haya Abu-Seir | Ypsilanti | MI | 48197 | US |
| Mason Mason | Ypsilanti | MI | 48197 | US |
| Jeneen Khalil | Ypsilanti | | 48197 | US |

| | | | | |
|---|---|---|---|---|
| Anya Rehmel | Ypsilanti | MI | 48197 | US |
| Andrea Watts | Ypsilanti | MI | 48197 | US |
| Brianna Davis | Ypsilanti | MI | 48197 | US |
| Azealia Winter | Ypsilanti | | 48197 | US |
| Jada Gardner | Ypsilanti | | 48197 | US |
| Aleshani Shelton | Ypsilanti | | 48197 | US |
| annika P | Ypsilanti | | 48197 | US |
| Nes Tray | Ypsilanti | | 48197 | US |
| Byron Douglas | Ypsilanti | MI | 48197 | US |
| D X | Ypsilanti | MI | 48198 | US |
| Julie Guthrie | Ypsilanti | MI | 48198 | US |
| Nelson Stockdill | Ypsilanti | MI | 48198 | US |
| Gerald Burridge Jr. | Ypsilanti | MI | 48198 | US |
| Ruth Woodcock | Ypsilanti | MI | 48198 | US |
| Matthew Wynn | Ypsilanti | MI | 48198 | US |
| Simone C. | Ypsilanti | | 48198 | US |
| Nura Han | Ypsilanti | | 48198 | US |
| Sharon Hall | Ypsilanti | | 48228 | US |
| Joel locklear | Yreka | | 96097 | US |
| Evolet Castellanos | Yuba City | CA | 95953 | US |
| Abby G | Yuba City | | 95991 | US |
| Cyndy Herrera | Yuba City | | 95991 | US |
| Q'Loni Williams | Yuba City | | 95991 | US |
| Austin Kyle | Yuba City | CA | 95993 | US |
| Wyatt Stone | Yuba City | CA | 95993 | US |
| Enrique Vasquez | Yuba City | | 95993 | US |
| Alexia Ramos | Yuba City | | 95993 | US |
| Yareli Ochoa | Yuba City | | 95993 | US |
| Judith Ortez | Yucaipa | CA | 92399 | US |
| Nikki Samaan | Yucaipa | CA | 92399 | US |
| Steven Sanchez | Yucaipa | | 92399 | US |
| Leah Rodriquez | Yucaipa | | 92399 | US |
| Molly Silvers | Yucaipa | | 92399 | US |
| aubrey henning | Yucaipa | | 92399 | US |
| Claire Tucci | Yucaipa | | 92399 | US |
| Samantha Toscano | Yucaipa | CA | 92399 | US |
| Elliah Parker | Yucaipa | | 92399 | US |
| Loren Wright | Yucca Valley | | 92284 | US |
| Caldwell Cal | Yukon | OK | 73099 | US |
| Greg Fox | Yukon | OK | 73099 | US |
| James Sesock | Yukon | OK | 73099 | US |
| Patrick Sagage | Yukon | OK | 73099 | US |
| Emily Bettis | Yukon | OK | 73099 | US |
| April Sanchez | Yukon | OK | 73099 | US |
| Emmah Lonebear | Yukon | | 73099 | US |
| Layla Nickerson | Yukon | | 73099 | US |
| James Njenga | Yukon | | 73099 | US |
| Andrea Barnes | Yukon | | 73179 | US |
| Regan Christensen | Yuma | | 85251 | US |
| Kedrick Howard | Yuma | | 85364 | US |
| melanie martinez | Yuma | | 85364 | US |
| Amy Gonzalez | Yuma | AZ | 85365 | US |
| joann gustafson | Yuma | AZ | 85365 | US |
| Alex Monreal | Yuma | AZ | 85365 | US |
| Delayna Marquez | Yuma | | 85365 | US |
| Human Human | Yuma | | 85369 | US |
| Iris Wu | Yunlin | | | Taiwan |
| Justice Need | Zacapa | | | Honduras |
| Alejandra Mtz | Zacatecas | | 99343 | Mexico |
| Angel Jackson | Zachary | LA | 70791 | US |
| Monica johnson | Zachary | LA | 70791 | US |

| | | | | |
|---|---|---|---|---|
| Abdallah Khater | Zagazig | | | Egypt |
| Ana Homes | Zagreb | | 10000 | Croatia |
| Andrea Brnadić | Zagreb | | 10000 | Croatia |
| eva jovin | Zagreb | | 10000 | Croatia |
| Aneta strg | Zagreb | | 10000 | Croatia |
| Jelica Roland | Zagreb | | 10360 | US |
| Katarina Grilec | Zagreb | | | Croatia |
| Marta Pitesa | Zagreb | | | Croatia |
| Marijana Šustić | Zagreb | | | Croatia |
| irena lalić | Zagreb | | | Croatia |
| Sara matijevic | Zagreb | | | Croatia |
| kassidy woods | Zaleski | | 45698 | US |
| Abby Garcia | Zamboanga | | | Philippines |
| Sheriza Isahac | Zamboanga City | | | Philippines |
| Jon Eckertson | Zanesville | OH | 43701 | US |
| Joshua Mullins | Zanesville | OH | 43701 | US |
| D D | Zanesville | OH | 43701 | US |
| Emma Christene | Zanesville | | 43701 | US |
| Brianna Canales | Zapata | | 78076 | US |
| Manny Gutierrez | Zapata | | 78076 | US |
| Stella Sanchez | Zapopan | | 45030 | Mexico |
| Citlalli Ramírez Ruvalcaba | Zapopan | | 45136 | Mexico |
| Ana Lucía Martín Vázquez | Zapopan | | 45136 | Mexico |
| Daphne Jimenez | Zapopan | | 45136 | Mexico |
| Izabela Lašáková | Zarnovica | | | Slovakia |
| Fatima Pašic | Zavidovici | | | Bosnia |
| Z A | Zawonia | | | Poland |
| Grady Ngoma | Zebulon | | 27545 | US |
| Kim T | Zeist | | 3705 | Netherlands |
| Allen Landis | Zelienople | | 16063 | US |
| Ilma Talic | Zenica | | | Bosnia |
| Ciara Loza | Zephyr Cove | NV | 89448 | US |
| Carlos Dukes | Zephyrhills | FL | 33541 | US |
| Jim Coleman | Zephyrhills | FL | 33542 | US |
| Perla Moujalli | Zgharta | | | Lebanon |
| Vanesa Haladejova | Zilina | | 010 01 | Slovakia |
| Agáta Bačová | Zilina | | | Slovakia |
| Cienna H | Zimmerman | | | US |
| Josef Koeppl | Zion | IL | 60099 | US |
| Giselle Alcocer | Zion | | 60099 | US |
| katherine banda | Zion | | 60099 | US |
| kristian fulgencio | Zion | | 60099 | US |
| Sarah Kilbert | Zion | | 60099 | US |
| Chloe Hernandez | Zion | | 60099 | US |
| Ally Fazio | Zionsville | IN | 46077 | US |
| Patti McNally | Zionsville | IN | 46077 | US |
| Catherine Rinko | Zionsville | IN | 46077 | US |
| Roosevelt Lindsey | Zionsville | IN | 46077 | US |
| Amber Steenhaut | Zottegem | | | Belgium |
| Nevena Salapura | Zrenjanin | | | Serbia |
| Eve Groenewegen | Zuid-Holland | | 3202XL | Netherlands |
| Alex B | Zumikon | | | Switzerland |
| Amélie Bun | Zurich | | 8001 | Switzerland |
| Milla Bernasconi | Zurich | | 8006 | Switzerland |
| Anna Schiochetto | Zurich | | | Switzerland |
| Haset Workie | Zurich | | | Switzerland |
| Rosalie Mengou Tata | Zurich | | | Switzerland |
| Sophia Davila | Zurich | | | Switzerland |
| Shaqayeq Arab | Zurich | | | Switzerland |
| Ezgi Ofli | Zürich | | | Switzerland |
| Ece Ince | Zutphen | | 7204 | Netherlands |

| | | | | |
|---|---|---|---|---|
| Ruud Schelvis | Zwanenburg | | 1161 | Netherlands |
| Alixia-yelina Debouvere | Zwevegem | | | Belgium |
| Raven McAritel | Zwolle | | 8042 | Netherlands |
| Yuri Khorondze | Бруклин | NY | 11235 | US |
| Лхамжав Энхжаргал | Улаанбаатар | | | Mongolia |
| Shuichi Yamazaki | ロミータ | CA | 90717 | US |
| Seongjin Bang | 서울특별시 | | | South Korea |
| 영신 김 | 파주시 | | | South Korea |
| xie lydia | 丹维尔 | | 94506 | US |
| Noah Nyssen | TRUE | | 73942 | US |
| Sol Almeira | | | 38 | Argentina |
| Caitlin Santasa | | | 85 | Indonesia |
| shraddha jaipal | | | 123 | India |
| linda vs | | | 1412 | Netherlands |
| Catalina Ghiglione | | | 1629 | Argentina |
| Elena María Rossi | | | 1636 | Argentina |
| Donna . | | | 1851 | US |
| Emily Lommerse | | | 2241 | Netherlands |
| Elizabeth F | | MA | 2339 | US |
| g b | | | 2375 | US |
| Tsvetina Stefanova | | | 2500 | Bulgaria |
| TRAE SMARON | | RI | 2903 | US |
| Sunni Millet | | NH | 3109 | US |
| Erick Scheiker Maldonado | | | 3400 | Mexico |
| Alexandra Tuti | | | 4480 | Mexico |
| Agustina Ferretto Nale | | | 5000 | Argentina |
| Maddison Schild | | | 5095 | Australia |
| Valentina Molinari | | | 6100 | Argentina |
| Jane Doe 2 | | | 6460 | US |
| Rayna Hirsch | | | 7079 | US |
| Hilda B | | NJ | 7083 | US |
| Felix Sartorio | | | 7600 | Argentina |
| nelson guzman | | | 7600 | Argentina |
| Raquel Montero | | | 7800 | Spain |
| Inouye Rose | | | 8401 | US |
| mira haddad | | | 10001 | Canada |
| tarmizi ezi | | | 10420 | Indonesia |
| GachaSpace . | | | 11980 | US |
| stan everglow wh0re | | | 14020 | US |
| José Bravo | | | 14388 | Mexico |
| Andrea Escobar Vico | | | 14814 | Spain |
| Juan Gutiérrez | | | 17460 | Spain |
| Irene Adoración Serrano Lorente | | | 18800 | Spain |
| Samara D | | | 18914 | US |
| Alexis . | | | 19120 | US |
| Katie W. | | PA | 19460 | US |
| D Murray | | DE | 19938 | US |
| Daniele Di Palma | | | 20010 | UK |
| Stephanie S | | VA | 20148 | US |
| Nadirah Sauda | | | 20707 | US |
| zayne farooq | | | 20723 | US |
| Rose Gonzalez | | MD | 20785 | US |
| Jotaro Kujo | | | 20906 | US |
| Michele S. | | MD | 21146 | US |
| Christian Hazelwood | | VA | 22602 | US |
| Lisa Ferrando | | VA | 22642 | US |
| Samantha Painter | | | 24283 | US |
| turtle tail | | | 27545 | US |
| Jania B | | | 27699 | US |
| Mckinley Blake | | | 28205 | US |
| Ria B | | | 28306 | US |

| | | | |
|---|---|---|---|
| Annie Mae | | 28560 | US |
| Kymberly H. | | 30043 | US |
| Nina S. | GA | 30084 | US |
| Erin M | GA | 30127 | US |
| A. Thompson | GA | 30317 | US |
| Diamond Yang | | 30518 | US |
| Mikel Huarte Sola | | 31180 | Spain |
| Alejandro dayer montes | | 32000 | Mexico |
| Miriam González | | 32661 | Mexico |
| Angela Triana | | 33033 | US |
| Jo Harrison | | 33428 | US |
| Zaira De Lera Valles | | 34880 | Spain |
| G TD | | 35014 | Spain |
| Hajar El Farah | | 36015 | Italy |
| Emily Tran | | 36330 | US |
| Abbey Riggan | | 37066 | US |
| claudia bawole | | 45363 | Indonesia |
| Sydney Hastings-Smith | IL | 46038 | US |
| Monty R. | | 47906 | US |
| Alli Maersch | | 48086 | US |
| hillary S | | 48219 | US |
| Regina Valle | | 52740 | Mexico |
| Alyssa Draghi | GA | 53019 | US |
| Herlina Soekoer | | 55225 | Indonesia |
| Ashlee Johnson | | 55364 | US |
| Maggie M | MN | 55378 | US |
| A J | | 55944 | US |
| Laura Gallegos | | 58000 | Mexico |
| emaan dada | | 60559 | US |
| Mildred Collard | | 66250 | Mexico |
| Jacob Westby | | 68701 | US |
| Kumeshia Stamps | | 70058 | US |
| Jessica Alexa González Flores | | 72060 | Mexico |
| Emily Floyd | | 74003 | US |
| Reagan Harris | | 74134 | US |
| Leri :) | TX | 75230 | US |
| Sara Siebenberg | | 76051 | US |
| inku exe | TX | 76148 | US |
| Emmanuel Escobar | | 76915 | Mexico |
| Claire Eitoko | | 77025 | US |
| Hannah Williams | TX | 77531 | US |
| L Kempo | TX | 78244 | US |
| Sara N | | 78248 | US |
| Amayra Ramirez | | 78664 | US |
| mari renteria | TX | 78702 | US |
| Aubrey H. | UT | 79065 | US |
| Stacey Larson | CO | 80126 | US |
| Federica Andreacchio | | 84026 | Italy |
| Ella K | UT | 84065 | US |
| Carmen G | | 84119 | US |
| Rabbecca Torres | | 84606 | US |
| Laurie Player | AZ | 85501 | US |
| jacques  alain popoff | | 87100 | France |
| Roberto Banda | | 88715 | Mexico |
| a m | | 90015 | US |
| Marie Sutton | CA | 91602 | US |
| Dulce C | CA | 91733 | US |
| Africa Na | CA | 91776 | US |
| Natalia Garcia | | 92231 | US |
| Quetzalli Hernandez | | 92336 | US |
| Sophie Romero | | 92553 | US |

| Name | State | Code | Country |
|---|---|---|---|
| Angelina Ambriz | | 92604 | Mexico |
| Kary M | CA | 92626 | US |
| Sam P | CA | 92706 | US |
| Shawna Hui | CA | 94539 | US |
| No Name | CA | 94706 | US |
| Mos Ford | | 95437 | US |
| Taylor Aland | | 95608 | US |
| Mea Payne | OR | 97007 | US |
| Carolin Arlt | | 97082 | Germany |
| Logan Federici | | 97381 | US |
| Nuya Oz | | 97430 | Réunion |
| Kuromi Lemon | | 300584 | Romania |
| Krunal Joshi | | 380008 | India |
| Dinesh Joshi | | 380061 | India |
| arushi chitlangi | | 400037 | India |
| Ratna Mehta | | 400067 | India |
| Armin Arethna | | 400102 | India |
| tvisha shukla | | 401107 | India |
| Aaditee Pate | | 410210 | India |
| Prajna Peters | | 560093 | India |
| shahjahan bakhath | | 575002 | India |
| Anup Singh | | 605002 | India |
| Ignacio Layrisse | | 662166 | Mexico |
| Santhosh Mathai | | 688001 | India |
| KAYO YOSHIDA | | 2490003 | Japan |
| ichimura naoko | | 4090112 | Japan |
| Diana Parente | | 0000 000 | Portugal |
| Doretha Roy | | 1091 cx | Netherlands |
| A. Saito | | 11372-5522 | US |
| Pip Menten | | 6131 DA | Netherlands |
| Ana Quelhas | | 8005-406 | Portugal |
| Dikshika grg | | CT1 1TS | UK |
| Cynthia Chen | | H1X 3L8 | Canada |
| Mishka Paul | | Mishka Paul | India |
| Lisa Smith | | WF1 | US |
| Helena Bettencourt | | xcvb | Portugal |
| Aniya Patrick | | | US |
| Timothy Knight | | | US |
| Franco Carlo | NY | | US |
| Aniyah Gonzalez | | | US |
| Leo Lotspeich | | | US |
| Shiyah Morgan | | | US |
| James Penn | | | US |
| Janet Shaw JD | | | US |
| Eric Axton | GA | | US |
| Dylan Myers | | | US |
| Cameron Hulett | | | US |
| William Fernandez | | | US |
| Vernelle Edwards | CA | | US |
| Poppy Burton | | | US |
| Ty Wheeler | | | US |
| Royalex High | | | US |
| eris joel | DE | | US |
| Cassie Hart | | | US |
| Chekwube Okeke | | | South Africa |
| Jaz Stanze | | | US |
| Judith Packard SNOW | | | US |
| Landi Smith | | | US |
| Chris Powell | | | US |
| trash bones | | | American Samoa |
| Becca Perez | NC | | US |

| | | |
|---|---|---|
| Emma G | | US |
| aa aa | OK | US |
| Donkor Smith | AL | US |
| Brien McChesney | | US |
| ニコリ | NY | US |
| Lisa McHugh | | US |
| Odislen Bomar | NC | US |
| LoWanda Green | KS | US |
| Brett Rosen | | US |
| Shawn Downey | | US |
| Margaret Meany | | US |
| A Willy | NJ | US |
| Lorenzo Battistoni | | US |
| Honeybutt Boogie | | US |
| Sean S. | NJ | US |
| Jessica Rivers | | US |
| Elliot S | | US |
| Camila Restrepo | | US |
| Edward Cooper | | US |
| Rocheen Hamilton | CA | US |
| Ruby Guerra | | US |
| Wanda Anthony | | US |
| Peach Moon | TX | US |
| Chris Barga | | US |
| Melissa Bailey | | US |
| Mariah Teeter | WI | US |
| Dustin Glass | | US |
| Erin Reid | | US |
| Alex Borelli | SC | US |
| Zachary Kozycz | CA | US |
| Therese Bouck | | US |
| Quyen Tran | CA | US |
| Lois Shaul | | US |
| Jessica Hale | | US |
| Preston Fine | KS | US |
| Whitney Gunn | SC | US |
| Nadia Orshak | | US |
| carla gorbey | OH | US |
| Patrick Odea | | US |
| Jonathan Valencia Solis | | US |
| Carola Monardez | | US |
| Not Telling | SC | US |
| Laurie Sudol | | US |
| Neil Henry | | US |
| Megan Russell | | US |
| Shelley Spaulding | OK | US |
| Jack Overholt | | US |
| Pam Garapick | | US |
| Mabel Wittenkeller | | US |
| Derelle Hayes | | US |
| Sofia Mackinnon | OR | US |
| Chaunta Stevens | | US |
| Mary Bolla | MN | US |
| Sini Karjalainen | | US |
| Peterjon Peralta | NJ | US |
| Lizbeth Cepeda | TX | US |
| Joe NotGivingLastName | OH | US |
| Ryan Rasmussen | | US |
| lenore tavella | | US |
| Angela Alexander | | US |
| Ruediger Kinast | WA | US |

| | | |
|---|---|---|
| Susan Watkins | | US |
| Venus Smith | | US |
| Isabel Lesher | | US |
| Audrey Andrews | | US |
| Stephen Koble | | US |
| Daniel Zhang | | US |
| Eva Salazar | TX | US |
| Julie Mahaffey | | US |
| Shay Le | TX | US |
| Robert Koonce | | US |
| Beth Torres | AL | US |
| Ramona Draeger | | US |
| Chantal Spendiff | | US |
| Luke Mohatt | AL | US |
| Reece Noguera | | US |
| Rosemarie � | OR | US |
| Polyhedron Music Official | | US |
| Monica Richardson | | US |
| EllieMike Anderson | | US |
| Victoria Burchette | | US |
| Star Thatcher | | US |
| Rosetta Lin | NY | US |
| Kayla Perez | | US |
| Jessica Bryant | CA | US |
| Shayla Dye | | US |
| Emily Gill | | US |
| Aidan Metzger | | US |
| Elissa Steece | OR | US |
| Last Hope | | Bosnia |
| ℓανєη∂єя � | | US |
| Gordon Turner | | US |
| Sherita Brazzell | | US |
| Joan Henlin | | US |
| Orangel Daniels | | US |
| Renata Pinata teh party machine Cabada | | US |
| Linda Prieto | | US |
| Tayyab Mahmood | | US |
| Rosadelle Perez | AL | US |
| Protect Students of Color | | US |
| Garret Rasmussen | | US |
| Jerome DeHey | | US |
| Andrea Acquafredda | | US |
| Mia Hua | | US |
| Charmander 7 | AZ | US |
| Alexander Shonjani | | US |
| Bry Bliss | OR | US |
| Aly Yanez | | US |
| Aydet Rivera | CA | US |
| Leah Lederman | | US |
| Ariana Alzamora | | Peru |
| David Carrillo | CA | US |
| Farzad Keivanlou | | Iran |
| Pastor Doris Johnson | | US |
| Brandon Lewis | | US |
| Corntell Neal | NM | US |
| Fredericka Smith | | US |
| Keira Dromgoole | | US |
| Michelle Schneider | NY | US |
| Axel Stein | | US |
| Keza E.N | | Rwanda |
| Jane Clark | | US |

| | | |
|---|---|---|
| Gwenda Murphy | | US |
| Lorenza Panova | | Ukraine |
| Linda Plummer | | US |
| Ann Colston | KS | US |
| George Madison | | US |
| Julia White | | US |
| Alayna Gonzales | | US |
| Good People | MA | US |
| Selvie Bajrami | | US |
| Amanda Casler | | US |
| James Jordan | | US |
| Yasmeen Nocks | | US |
| Ronda Brafford | AL | US |
| Harrison Farina | | US |
| Terry Brown Jr. | | US |
| Monica Northington | | US |
| Elaine French | | US |
| Roshni Singh | | US |
| Isabelle Prats | | US |
| David Moore | | US |
| Lauren Brightbill | | US |
| Ben Adams | | US |
| Elizabeth Garcia | | US |
| Reanna Huskey | AL | US |
| Layla Reiff | | US |
| Fred Campbell | | US |
| Namita Gulur | | US |
| Sheryl Thompson | | US |
| Gloria Perez Jimenez | | US |
| Nikki Schober | | US |
| Arash Rouzbahani | | Iran |
| Erica Rawls | | US |
| tomomi kimura | | Mexico |
| Ivory Wing | | US |
| Allie Fen | CA | US |
| Deanna �� | | Jamaica |
| Vintage Critter | | Jamaica |
| Yaret Martinez Vazquez | | US |
| Megan Hamm | | US |
| Makya Byrth | | US |
| Maripaz González | | Costa Rica |
| Bianka lopez | AR | US |
| Hanna Meeks | | Sweden |
| Nikki Gartner | | Canada |
| Kia Palander | | Finland |
| Hannah Amorim | | Brazil |
| Stephanie Carey | | US |
| Carly Lakes | | US |
| Jose Gonzalez | | US |
| Ferdousy Ahmed | | US |
| Paloma McGregor | | US |
| Melissa Demirjian | | US |
| Krista Steffen | | US |
| Cynthia Olsen | CA | US |
| Peyton Smith-Hopman | | US |
| t hilburn | | US |
| Myranda Ortiz [STUDENT] | | US |
| Raymond Bazant | | US |
| Anrita Grewal | | Canada |
| Katja Seles | | Slovenia |
| Allie Marascia | | US |

| | | |
|---|---|---|
| Troy Timmons | | US |
| Matthew Krugh | | US |
| Summer Braithwaite | | US |
| Anaïs Austin | | US |
| STOP MOC | IN | US |
| Colin Vu | | US |
| Glen Wheeler | | US |
| Brad Johnson | | US |
| Claudette Williams | AL | US |
| N C | | US |
| Ibra Thera | | US |
| Sarah Elfeky | | US |
| Michael Meacham | AL | US |
| Oriana Farmer | TX | US |
| Raphael S. | | US |
| Krysta Snyder | | US |
| Maurice Crichlow | | US |
| Thomas Devvv | | Egypt |
| Dannie Garcia | | Mexico |
| Joana Pecuni | | Albania |
| Nay Suleiman | | Netherlands |
| Rashad Lindor | | US |
| Haley Hammerson | | Sweden |
| Saga Myllykangas | | Finland |
| Redeat Aklilu | | Ethiopia |
| v N | | Poland |
| Carolyn Grimes | | US |
| K H | | Netherlands |
| Elsie Zecchino | | US |
| MegaMan X | | US |
| Neutrino Rioux | | US |
| Zara Petersen | | South Africa |
| Özgür Kağan Berber | | Turkey |
| Lisa Duckworth | | US |
| b malina | | US |
| Josipa Susnjar | | Croatia |
| Lihi Steinberg | | Israel |
| Cheneitah Lewis | | US |
| Amiela Case | | Jamaica |
| Rachel Zust | MO | US |
| Carly Hackett | | US |
| ciara c | | US |
| Jamie Dory | | US |
| Beth McLeod | | US |
| Corey ... | | US |
| Aracelis Villarreal | | US |
| Nour Am sayed | | Lebanon |
| Marcia Mecklosky | | US |
| Annel Nunez | | US |
| Noah H | | US |
| simi tuscano | | India |
| Valeria Pabon | | Colombia |
| Dale Ramsey | MO | US |
| Sofia Repetto | NY | US |
| Mackenzie Alder | | US |
| Izzy C. | | US |
| Skyler Rohroasser | | US |
| Maddie Tsou | | US |
| Isabella Marcallini | MO | US |
| J. Patrick Fitzpatrick | | US |
| Paula Romero | | Peru |

| | | |
|---|---|---|
| Jenn Carver | | US |
| Bethany K | NJ | US |
| Mark Werkheiser | | US |
| Anne Stine | | US |
| Isabella Lopez | | US |
| Charles Broderick | | US |
| Amber Unruh | | US |
| Patricia Brawe | | US |
| Kimberly Clark | | US |
| leyla c | | US |
| Matthew Floyd | | US |
| Jude Bernet | | US |
| Conner Buchel | | US |
| Suraya Boggs | | US |
| Max Black | | Georgia |
| Paata Tsotskolauri | | Georgia |
| Adrien Schlagenhauf | IN | US |
| Tiia Kurikka-aho | | Finland |
| Amanda Bates | | US |
| Justin Tira | | US |
| R Smith | CA | US |
| Sammy Watkins | | US |
| Aoife RBLX | | Ireland |
| Matt Richmond | | US |
| Elli Salovuori | | Finland |
| LaTonya Brooks | CT | US |
| Charlotte Shepic | | US |
| :-) ? | OH | US |
| Eliana Brown | | US |
| Kathryn Brand | | US |
| Marcie Maganda | | US |
| Freida Hennagir | | US |
| Macy Messineo | | US |
| Noemie Y | | Canada |
| Elisa Martinez | | US |
| Nate Kean | MO | US |
| Candace Chao | | US |
| bmerille . | | US |
| Karla RB | | US |
| Atticus . | CA | US |
| no thanks | | US |
| John Sarrazine | | US |
| Jakalla Hall | | US |
| Marilyn Vey | | US |
| Shy J | | US |
| Sarastus Sielu | | Finland |
| Karter Kaldu | | US |
| Victoria DuBose | TX | US |
| Parisa Chamlou | | US |
| Lou B | GA | US |
| Bill Bonnett | | US |
| Chelsea Person | GA | US |
| Bubbles Croissier | | US |
| Lucia Bolgacova | | Slovakia |
| Izzy Mercado | | US |
| amir karimi | | Iran |
| Alex Cai | | Lithuania |
| Elia Hendrixson | | US |
| EXO.BTS.Stray_Kids &Ateez.A_C_E | | Bulgaria |
| MILES DONAHUE | | US |
| Lauren Sabree | | US |

| | | |
|---|---|---|
| Anna Betel Fink | | Canada |
| Syrum Del Angelo | | US |
| Olivia Hensoin | | US |
| Nayelli Cabrera | | US |
| John Barr | | US |
| Kimberly Thompson | | US |
| Eisley Wright | | US |
| Patrick Vaughn | | US |
| Laura Kirlin | | US |
| Fred Cook | | US |
| Albert Mitchell | | US |
| Desiree D | FL | US |
| Maeve Rodgers | | Ireland |
| Ciara summer | | US |
| Taina Titus | | US |
| The nameless piece of crap | VA | US |
| Chelsea Hansen | | US |
| Maya Moore | | US |
| Catelyn Maxwell | | UK |
| Karman Fox | ID | US |
| Jake Wilson | | US |
| Isabelle Camire | | US |
| Kate Moorefield | CA | US |
| FurryHunter . | | US |
| elina savola | | Finland |
| Olivia St. Peter | | US |
| Anthony Miron | | US |
| Carlos Cortes | | US |
| Lucía Covini | | Argentina |
| Despoina Lavda | | Greece |
| Melissa Salgado | | US |
| Lea Soto | | US |
| Jesse Grady | | US |
| Magalhaes Yvonne | | Luxembourg |
| sarah james | | US |
| Ashton August | | US |
| Dujana Buheis | | US |
| Trisha Kashyap | | US |
| Matheus Arnellas | | US |
| Bryanna Bustamante | | US |
| Junyi Ma | | US |
| Nathaniel Ibrahim | | US |
| Fatu Seaay | | US |
| Jennifer Ankele | | US |
| van denise | | US |
| Cara Lawless | | US |
| shahin ahmadi | | Iran |
| Quentin Clemens | | US |
| samyar asadi | | Netherlands |
| handle rettinger | | US |
| Mina Han | NY | US |
| Olamide Adegoke | | US |
| Nae C | | US |
| Emily Andrews | | US |
| Nathan Cohen | | US |
| Tess Heap | | New Zealand |
| Makayla Oltz | | US |
| Michelle Vonstrohe | | US |
| Jeff Billington | | US |
| Carly Shelton | | New Zealand |
| Sandra Vedovato | | US |

| | | |
|---|---|---|
| Chloe Jenkins | AL | US |
| Rakshandha Chawla | | India |
| Ria Patel | AR | US |
| Allison Harris | | US |
| Kallie Allen | | US |
| Cynthia Jones | | US |
| Susana Lorenzo | | US |
| jenthehobo . | | US |
| Dr Beverly Griffin PhD | | US |
| Linda Cardona | | Mexico |
| Julia Kirejczyk | | Poland |
| 나무 초록 | | South Korea |
| Lewis Daniels | | US |
| Danae Allan | | Canada |
| Netania Muhammad | NY | US |
| Alejandra Espino | | Panama |
| Qena Harris | | US |
| JASPER COCHRAN | | US |
| Sarah R. | AZ | US |
| Hyacinth Mellad | | US |
| Kailyn Smith | | US |
| sarah h | | US |
| Asusena Moran | | US |
| Black Lives Matter All Lives Matter | | US |
| Scott Strother | | US |
| N R | NJ | US |
| Polnareffu land employee | | US |
| Edward Byble | | US |
| rica Olson | | US |
| Ryanne Dunning | | US |
| Nadia Khan | | US |
| Agent Pine | | US |
| Amiah M | | US |
| Bianca Roxas | | Philippines |
| Cassandra Powell | | US |
| mariam a. | | US |
| EDIVERTO GALVEZ | | US |
| Casey Fehl | NE | US |
| Morgan Loggins | | US |
| dkdkkdckskcmnebdhdbebr ksskcjskjwnxjw | | US |
| Sharrah Todoc | | US |
| annie kook | | Qatar |
| Gorban Abdi | | Iran |
| Hineldino Mendes da Costa | | Angola |
| Nate Bradshaw | | US |
| FLASH GAME HELPER NO LAST NAME I WILL TELL U | | US |
| Angel Cabral | | US |
| Saja Modawarie | | Lebanon |
| Kerri McGuire | | US |
| Tiffany Red | | US |
| Skylar Maruchovek | | US |
| Mike Brown | | US |
| Lance Kammerud | | US |
| Jeremy Anderson | | US |
| Vladmilson rocha | | Cape Verde |
| Melody Afghani | | Sweden |
| • Robo I Guess • | | US |
| Sharon James | | US |
| khaili rowan | | US |
| macy graham | | US |
| Aleck fuxk | | US |

| | | |
|---|---|---|
| Yumna Alhashmi | | Oman |
| Marianna Gee | CA | US |
| Jorden Intiomale | | South Africa |
| Tabetha Corley | | US |
| Nicolas Rana | | Finland |
| Stacy Perasco | | US |
| Isabella I | | US |
| Reagan Billingsley | | US |
| Ashkan Kaidani | | US |
| David Scott | | US |
| Eric Iki | | US |
| susanna detrick | | US |
| Delcy Bizindavyi | | Burundi |
| Vegeta 117 | | US |
| Medina Hermes | | Luxembourg |
| Zacarias nascimento andrade Zeca | | Cape Verde |
| arash namjo | | US |
| Zoe Marufu | | South Africa |
| ANNIE BAKER-YOUNG | | US |
| Elsie Rice | | US |
| Frederico Soares | | Cape Verde |
| Isabella Wideman | | Sweden |
| Bea Townsend | | Luxembourg |
| Lina Nnafie | | Netherlands |
| Lexie . | | US |
| Carolyne Tarver | | US |
| Claire McNamee | | US |
| Ryan Cartee | | US |
| Shadowlynxx pog | | US |
| Julia Tollini | | US |
| Lumi Sslmi | | Finland |
| Staurina Margeti | | Greece |
| Olivia Wyns | | US |
| Callie Rogers | | US |
| Cheri Hodo | | US |
| Abby Schaetzlein | | US |
| I want To remain private | | US |
| harper w | | US |
| samoyed . | | US |
| Rachel Herbert | | US |
| Luna Everlark | | US |
| Ella Slkaota | | Latvia |
| I love the princess bride | | US |
| Alexandra Dorman | | US |
| Empress Abz | | US |
| Trevor Millie | | Canada |
| Laura Rodrigues dos Santos | | US |
| Marissa Barinngs | | South Africa |
| Jaylen Ramirez | | US |
| Tyler McCoy | | US |
| Anthony Krusoe | | US |
| Nhi Ngo | | Australia |
| Hemal Bhagat | | US |
| Shiloh Montgomery | | US |
| Tashanna Gillenwater-Catron | | US |
| Carolyn Chaney | | US |
| Alex Neal | TN | US |
| Qistina Batrisyia | | Malaysia |
| Ailev Chavez | | US |
| Zahra Aqazada | | Finland |
| Julia Krops | | Netherlands |

| | | |
|---|---|---|
| Mikha Apolonio | | Guam |
| Jasmin Silva | CO | US |
| amari Rucker | | US |
| Arianna O'connor | | US |
| Isabel Tuominen | | Finland |
| Wk Idkd | | Finland |
| Hilda Bassir | | Palestine |
| maisie sainsbury | | UK |
| Seher C | | India |
| Matt Matthews | | Poland |
| Manel Souilah | | France |
| Nicole H | | Hong Kong |
| Hind Suleiman | | Palestine |
| Tara McNeal | | US |
| Alejandro Pajarito | | US |
| Rae O'Brien | | US |
| Kim Koval | | US |
| Avril Ordoñez Daza | | Colombia |
| Akayliah S | | US |
| naiara almo | | US |
| Madison Williams | | Finland |
| ROBIN RIDLEY | AL | US |
| Milma Mäntymaa | | Finland |
| John Mackersie | GA | US |
| Mari Strömsund | | Finland |
| Terrence Saunders | | US |
| Kimberly Mehler | | US |
| Samantha Jones | | US |
| Maxwell Wolfe | | US |
| Devyn Twaragowski | | US |
| Aino Korkalainen | | Finland |
| Jamira Gomes | | Cape Verde |
| Elnathan Abraham | | US |
| Briley Young | | US |
| lily hershey | | US |
| Saga Laatu | | Finland |
| Audrey J | | US |
| Liam Scott-Frater | | Canada |
| Wally Franks | | US |
| Imani Hawkins | | US |
| MADDOX MICHENER | | US |
| saf v. | | US |
| Adrian H. | | US |
| Tod Meisner | AL | US |
| John Austin Blackwell II | | US |
| linda black | | US |
| Jayce Tin | | Singapore |
| Britta P | | US |
| Human Being | | US |
| Juliana Reyes | | US |
| Anna Wray | | US |
| Linda James | | US |
| Valerie Boukzam | FL | US |
| Bianca Cerquetela | | Argentina |
| Jade Rosario | | US |
| Carlette Strachan | | US |
| Christopher Quinto | | US |
| Vivian Maniago | | US |
| jaelle Charles | | Trinidad & Tobago |
| Glenda Dial | | US |
| mabellenaa � | | Singapore |

| | | |
|---|---|---|
| Michael Grimes | | US |
| Katarzyna Winiarska | | Poland |
| Chanel Bravo | | US |
| Alejandra Pillmore | | US |
| vamp 2189 | | US |
| Leila Walker | | US |
| E C | | US |
| Jacob Wyatt | | US |
| Cheyenne Pruitt | | US |
| Wiktoria Gruchalska | | Poland |
| Pekka Koiso | | Finland |
| leticia bonilla | | US |
| Randie Shawler | | US |
| Chidera Okokhere | | US |
| Julia Maat | | Netherlands |
| Angelina McCarthy | | US |
| Lola Calise | | US |
| Olivia Dybik | | US |
| Dallas Jesters | | US |
| Alexandra King | | US |
| Arshinie Saravanan | | Malaysia |
| Claudia Lowrie | | US |
| Maya Hatchwell | | New Zealand |
| Lee Moss | | US |
| EllersS ÒwÓ | | US |
| David Mena | NY | US |
| Yana Ruste | | Philippines |
| Rebekah Vaught | AR | US |
| Teodorescu Erin Maria | | Romania |
| Patrick Caproni | | US |
| A. Bell | | US |
| Jacob Quintero | | US |
| April N Phil | | US |
| Maddie J | | US |
| Linnell Krikorian | | US |
| RalphandSara Goduco | | US |
| Deena Foulkes | | South Africa |
| Nicole U | PA | US |
| Emilio Martinez | | US |
| Teresa DiRosa | | US |
| Sharron Bell | | US |
| Shanice Samuels | | Jamaica |
| Katie Myers | | US |
| Sadie Scott | | US |
| Hayden Lomanto | | US |
| Alyssa Smith | | Finland |
| MAHIMA VENKATRAJ | | US |
| Melanie Jones | | US |
| Minja Kananen | | Finland |
| SF Youth | | US |
| Sirri Halkka | | Finland |
| Kevin I guess | | Sweden |
| Sophia Reynolds | | US |
| Devric Sallie | | US |
| Fiston Balumbu | | US |
| Sean Mcneil | | US |
| Mesterman Gonzalez | | US |
| Jennifer Rivera | | US |
| Angel Joy Perol | | US |
| haylee zika | | US |
| George Jacobson | | US |

| | | |
|---|---|---|
| Natalia Loubriel | | US |
| Raven Villalobos | | US |
| Linnea Schmidt | | Germany |
| Nora Misini | | US |
| Eliana Demssis | | Ethiopia |
| Melissa. Andrevil | | US |
| Amr Elshaabini | | US |
| Áďa Rokůsková | | Czech Republic |
| Latisha Richards | | US |
| Mandy Dirksen | | Netherlands |
| Danica Cortez | | US |
| Stephenie White | FL | US |
| Nick Allen | | US |
| Ta'Niyah Lee Carter | | US |
| Joseph Michaeli | | US |
| ant hater | | US |
| Eric Huang | | US |
| Ryan George | | US |
| Not telling You | | US |
| Anjalee Rhodes | | US |
| Gretchen Munro | | UK |
| Maja Hatten | | Norway |
| Ingrid Hamilton | | Sweden |
| Ari Grace | | US |
| Vera Ting | CA | US |
| Lena Mikolas | | US |
| Sherissa Ranieri | | Australia |
| Melanie So | | US |
| jojo . | | Saudi Arabia |
| Jay P | TX | US |
| Layla Romack | | US |
| Janet Fuls | | US |
| Nadiah Azman | | Philippines |
| Phoebe Farah | | Israel |
| Nelly Schäfer | | Austria |
| joumblat . | | Lebanon |
| Anna Gorelova | | US |
| Ciara O'Neill | | Ireland |
| Calee Kling | | US |
| Rebecka Farwell | | US |
| Lera Jakimaviciute | | Ireland |
| Monika Kirsnauskaite | | Lithuania |
| Isabella Lewis | | Netherlands |
| Patrisha Letsos | | US |
| Alyssa P. | | US |
| Aoibhe Kiranne | | Ireland |
| Monica Gonzalez | | US |
| Carmen Adams | | US |
| angel hb | | Lebanon |
| Matilda Colgrave-Holmes | | Bahrain |
| Olivia Rodrigo | | US |
| Andrew Sheiman | | US |
| Chyna Miller | | US |
| Charlotte Gardiner | | US |
| Riya paul | | New Zealand |
| Christy Cyril | | Nigeria |
| Khent Edmar Dalina | | Philippines |
| Jim Vega | | US |
| Tasha Gipson | | US |
| sofia Okolowicz | CA | US |
| Nathanael Paulson | | US |

| | |
|---|---|
| James Black | US |
| ivory hush | US |
| Emily Beshlian | US |
| Nope Dinop | Philippines |
| Kira Lara | Malaysia |
| Shriya Singh | South Africa |
| D Lee | US |
| Melinda Williamson | US |
| Jessica Maxie | US |
| Tamar Tsotskolauri | Georgia |
| Irmelin Ovesen | Norway |
| Katy Sherwood | US |
| Ban Jadallah | Palestine |
| Fiona Caffold | Serbia |
| Katrina Herber | US |
| Lulú Pérez | Mexico |
| Lauren Furrow | US |
| Jan Moner Hurtado | Spain |
| Valentines Candy Productions | US |
| Patrick Barber | US |
| Anushka Chillale | US |
| Raluca Mezei | Romania |
| حسين دانشمند | Iran |
| Kei Blush | US |
| Destiny Porter | US |
| lances asscrack | US |
| lauren alice | UK |
| Leah Valbrun | US |
| Emma Hauck | US |
| Mary Barr | US |
| Honey Pop | US |
| Angel Todd | US |
| Julissa Escutia | US |
| Nicole Hanson | US |
| Donard Karim | Uganda |
| Max Lee | US |
| Maria Salvado | Portugal |
| Isaiah Steele | UK |
| Anugrah Cahya | Laos |
| Karen Kyle | US |
| Ashleigh 2772 | UK |
| Lang Haynes | US |
| James Barnett | US |
| Karola Kolga | Finland |
| Wow Chile | US |
| Adayshia Gaston | US |
| Tanya Lopez | US |
| Anna Macleod | Norway |
| Black Lives Matter Always   CA | US |
| Oumou Kobayashi | Italy |
| SoLr TuTy | US |
| Bailey Chase | US |
| Stella Garabet | Lebanon |
| Jenna Salmenoksa | Finland |
| Móni Nagy | Hungary |
| K T | US |
| Owena Suzuki | US |
| Ryan Searle | US |
| Emily Woolz | US |
| Angela mendez | US |
| Iiris Aulanko | Finland |