# EXHIBIT "E"



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2018 through November 30, 2018

Account Number:

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00058527 DRE 601 211 33518 NNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

Page 1 of 8



CHASE ♦

November 01, 2018 through November 30, 2018

Account Number:

- We updated our Wire Transfer Agreement, here's what you should know:
    - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
    - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY   Chase Total Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | -$1,441.76 |
| Deposits and Additions | 7 | 377,200.96 |
| ATM & Debit Card Withdrawals | 177 | -49,718.21 |
| Electronic Withdrawals | 2 | -20,000.00 |
| Other Withdrawals | 6 | -90,283.00 |
| Fees | 12 | -86.10 |
| **Ending Balance** | **204** | **$215,671.89** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $3,625.00 |
| 11/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 2,000.00 |
| 11/13 | ATM Cash Deposit | 11/12 1025 W Queen Crk Rd Chandler AZ Card 4509 | 580.00 |
| 11/13 | ATM Cash Deposit | 11/12 1025 W Queen Crk Rd Chandler AZ Card 4509 | 500.00 |
| 11/14 | Card Purchase Return | 11/09 Dobson Ranch Inn 999-9999999 AZ Card 4509 | 100.00 |
| 11/15 | Deposit        1824236244 | | 62,793.42 |
| 11/23 | Deposit        1780879102 | | 307,602.54 |
| **Total Deposits and Additions** | | | **$377,200.96** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | Card Purchase With Pin | 11/01 Circle K 01541 701 E B Phoenix AZ Card 4509 | $9.76 |
| 11/01 | Card Purchase With Pin | 11/01 Shell Service Station Phoenix AZ Card 4509 | 17.30 |
| 11/02 | Card Purchase | 11/01 Splash Car Wash Chandler AZ Card 4509 | 16.00 |
| 11/02 | Card Purchase | 11/01 Uber  *Trip Yzmcf 800-592-8996 CA Card 4509 | 15.72 |
| 11/02 | Card Purchase | 11/01 Prime Video 888-802-3080 WA Card 4509 | 16.16 |
| 11/02 | Card Purchase | 11/01 Enterprise Rent-A-Car Scottsdale AZ Card 4509 | 50.00 |
| 11/02 | Card Purchase With Pin | 11/02 Finish Line #081 5000 Tempe AZ Card 4509 | 108.09 |
| 11/02 | Card Purchase With Pin | 11/02 Petco 1151 Chandler AZ Card 4509 | 24.62 |
| 11/02 | Recurring Card Purchase | 11/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | 19.04 |
| 11/02 | Recurring Card Purchase | 11/02 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 11/05 | Card Purchase | 11/03 Harkins Chandler Fashon Chandler AZ Card 4509 | 11.50 |
| 11/05 | Card Purchase | 11/03 Harkins Chandler Fashon Chandler AZ Card 4509 | 44.75 |
| 11/05 | Non-Chase ATM Withdraw | 11/03 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/05 | Card Purchase With Pin | 11/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 313.45 |
| 11/05 | Card Purchase | 11/03 Arbys 7048 Chandler AZ Card 4509 | 15.00 |
| 11/05 | Card Purchase | 11/03 Arbys 7048 Chandler AZ Card 4509 | 22.44 |
| 11/05 | Card Purchase | 11/05 Amazon.Com*M80U97562 Amzn.Com/Bill WA Card 4509 | 52.60 |

Page 2 of 8

**CHASE** ○

November 01, 2018 through November 30, 2018
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Card Purchase       11/05 Amazon.Com*M86Z245M2 Amzn.Com/Bill WA Card 4509 | 17.25 |
| 11/05 | Card Purchase       11/05 Amzn Mktp US*M82Yy55 Amzn.Com/Bill WA Card 4509 | 8.99 |
| 11/05 | Non-Chase ATM Withdraw  11/05 1100 W. Queen Creek Chandler AZ Card 4509 | 403.00 |
| 11/05 | Card Purchase With Pin  11/05 Lowe's #2582 Chandler AZ Card 4509 | 24.13 |
| 11/05 | Recurring Card Purchase 11/02 U-Haul Storage of Tempe Tempe AZ Card 4509 | 465.30 |
| 11/05 | Recurring Card Purchase 11/01 Extra Space 0239 480-9647317 AZ Card 4509 | 187.90 |
| 11/05 | Recurring Card Purchase 11/01 American Chiropractic 000-0000000 AZ Card 4509 | 100.00 |
| 11/05 | Recurring Card Purchase 11/03 Amazon Prime Amzn.Com/Bill WA Card 4509 | 14.00 |
| 11/05 | Recurring Card Purchase 11/03 Google *Dropbox 855-836-3987 CA Card 4509 | 9.99 |
| 11/05 | Recurring Card Purchase 11/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | 4.99 |
| 11/06 | Card Purchase       11/05 Snooze An Am Eatery Gil Gilbert AZ Card 4509 | 35.30 |
| 11/06 | Card Purchase       11/05 Bahama Bucks Chandler AZ Card 4509 | 12.52 |
| 11/07 | Card Purchase       11/06 Harkins Chandler Fashon Chandler AZ Card 4509 | 11.50 |
| 11/07 | Card Purchase With Pin  11/07 Scottsdale & Mc Tempe AZ Card 4509 | 10.19 |
| 11/07 | Card Purchase With Pin  11/07 Scottsdale & Mc Tempe AZ Card 4509 | 5.43 |
| 11/07 | Card Purchase With Pin  11/07 99 Cents Only St 1120 Mesa AZ Card 4509 | 15.16 |
| 11/08 | Card Purchase       11/06 Kona Grill Chandler 102 Chandler AZ Card 4509 | 31.89 |
| 11/08 | Card Purchase       11/07 Enterprise Rent-A-Car Scottsdale AZ Card 4509 | 78.70 |
| 11/08 | Card Purchase       11/07 Popeyes 601 Scottsdale AZ Card 4509 | 25.93 |
| 11/08 | Card Purchase With Pin  11/08 Circle K 02873 3930 E Phoenix AZ Card 4509 | 35.43 |
| 11/09 | Card Purchase       11/08 Waffle House 1604 Phoenix AZ Card 4509 | 30.74 |
| 11/09 | Card Purchase       11/08 Zipps Sports Grill Chandler AZ Card 4509 | 66.48 |
| 11/09 | Card Purchase With Pin  11/09 Ross Stores #1075 Chandler AZ Card 4509 | 39.85 |
| 11/13 | Card Purchase       11/08 Dobson Ranch Inn Mesa AZ Card 4509 | 73.39 |
| 11/13 | Card Purchase With Pin  11/10 Frys Food Drg 015 Gilbert AZ Card 4509 | 49.49 |
| 11/13 | Card Purchase With Pin  11/10 Burlington Stores287 Tempe AZ Card 4509 | 42.12 |
| 11/13 | Card Purchase       11/11 Extendedstay 316 Phoenix AZ Card 4509 | 112.56 |
| 11/13 | Card Purchase With Pin  11/10 Shell Service Station Chandler AZ Card 4509 | 37.00 |
| 11/13 | Card Purchase       11/11 Outback Steakhouse #32 Gilbert AZ Card 4509 | 75.43 |
| 11/13 | Card Purchase       11/11 Church's Chicken # Phoenix AZ Card 4509 | 42.86 |
| 11/13 | Card Purchase With Pin  11/11 Frys Food Drg 046 Phoenix AZ Card 4509 | 8.02 |
| 11/13 | Card Purchase With Pin  11/11 Frys Food Drg 046 Phoenix AZ Card 4509 | 6.32 |
| 11/13 | Card Purchase       11/12 Amzn Mktp US*M85Y51D Amzn.Com/Bill WA Card 4509 | 99.98 |
| 11/13 | Card Purchase With Pin  11/11 Chevron/Tee Jay Chandler AZ Card 4509 | 15.74 |
| 11/13 | Card Purchase       11/12 Super 8 Chandler Chandler AZ Card 4509 | 82.01 |
| 11/13 | Card Purchase With Pin  11/12 Frys Food Drg 043 Tempe AZ Card 4509 | 43.22 |
| 11/13 | Card Purchase With Pin  11/12 Finish Line #081 5000 Tempe AZ Card 4509 | 87.46 |
| 11/13 | Card Purchase       11/13 Amzn Mktp US*M88Nw2S Amzn.Com/Bill WA Card 4509 | 32.07 |
| 11/13 | Non-Chase ATM Withdraw  11/12 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/13 | Card Purchase       11/13 Chili's Chandler Fash C Chandler AZ Card 4509 | 56.24 |
| 11/13 | Card Purchase With Pin  11/13 Circle K 09183 3033 W Chandler AZ Card 4509 | 8.66 |
| 11/13 | Card Purchase With Pin  11/13 T & Holdings 21 Tempe AZ Card 4509 | 16.50 |
| 11/14 | Card Purchase       11/07 Dobson Ranch Inn Mesa AZ Card 4509 | 79.09 |
| 11/14 | Card Purchase       11/07 Dobson Ranch Inn Mesa AZ Card 4509 | 120.00 |
| 11/14 | Card Purchase       11/12 Wetzel's Pretzels Ariz Tempe AZ Card 4509 | 10.68 |
| 11/15 | Card Purchase       11/13 Super 8 Chandler Chandler AZ Card 4509 | 82.01 |
| 11/15 | Card Purchase       11/14 Casino Arizona Food & B Scottsdale AZ Card 4509 | 56.02 |
| 11/15 | Card Purchase       11/14 Casino Arizona Food & B Scottsdale AZ Card 4509 | 14.87 |
| 11/15 | Card Purchase       11/15 Tst* Waba Grill - Tempe Tempe AZ Card 4509 | 8.92 |
| 11/15 | Card Purchase With Pin  11/15 Circle K 09183 3033 W Chandler AZ Card 4509 | 46.24 |
| 11/15 | ATM Withdrawal       11/15 1744 E Southern Ave Tempe AZ Card 4509 | 100.00 |

Page 3 of 8



**CHASE ◎**

November 01, 2018 through November 30, 2018

Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/16 | Card Purchase | 11/14 Pancheros Mexican Gri Tempe AZ Card 4509 | 23.40 |
| 11/16 | Card Purchase | 11/15 Amzn Mktp US*M809K7I Amzn.Com/Bill WA Card 4509 | 26.99 |
| 11/16 | Card Purchase | 11/16 Amzn Mktp US*M89T92I Amzn.Com/Bill WA Card 4509 | 17.99 |
| 11/16 | Card Purchase With Pin | 11/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 11/19 | Card Purchase | 11/15 9788 Mountainside Fitne Chandler AZ Card 4509 | 38.42 |
| 11/19 | Non-Chase ATM Withdraw | 11/17 US Bank Chandler Chandler AZ Card 4509 | 43.00 |
| 11/19 | Card Purchase | 11/18 Amzn Mktp US*M88W70Y Amzn.Com/Bill WA Card 4509 | 11.99 |
| 11/19 | Card Purchase | 11/17 Jack IN The Box 1548 Chandler AZ Card 4509 | 22.01 |
| 11/19 | Card Purchase With Pin | 11/17 Best Buy     00011098 Avondale AZ Card 4509 | 108.79 |
| 11/19 | Card Purchase | 11/17 6178 El Pollo Loco Avondale AZ Card 4509 | 12.28 |
| 11/19 | ATM Withdrawal | 11/17 9846 S Estrella Pkwy Goodyear AZ Card 4509 | 300.00 |
| 11/19 | Card Purchase With Pin | 11/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 675.70 |
| 11/19 | Card Purchase With Pin | 11/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 520.45 |
| 11/19 | Card Purchase With Pin | 11/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 416.95 |
| 11/19 | Card Purchase With Pin | 11/17 Circle K 06641 4353 S Mesa AZ Card 4509 | 40.03 |
| 11/19 | Card Purchase With Pin | 11/18 99 Cents Only St 2070 Mesa AZ Card 4509 | 20.06 |
| 11/19 | Card Purchase With Pin | 11/18 Circle K # 03478 6761 Gilbert AZ Card 4509 | 16.77 |
| 11/19 | Card Purchase With Pin | 11/18 Burlington Stores366 Mesa AZ Card 4509 | 68.02 |
| 11/19 | Card Purchase | 11/19 Amzn Mktp US*M83Y39R Amzn.Com/Bill WA Card 4509 | 14.97 |
| 11/19 | Card Purchase | 11/19 Amzn Mktp US*M82oI0R Amzn.Com/Bill WA Card 4509 | 35.99 |
| 11/19 | Card Purchase | 11/19 Amzn Mktp US*M894X2Y Amzn.Com/Bill WA Card 4509 | 26.97 |
| 11/19 | Card Purchase | 11/19 Native Grill & Wings Chandler AZ Card 4509 | 64.05 |
| 11/19 | Card Purchase With Pin | 11/19 Nordstrom-Rack # 3620 Chandler AZ Card 4509 | 132.46 |
| 11/19 | Card Purchase With Pin | 11/19 Ross Store #489 Chandler AZ Card 4509 | 51.70 |
| 11/19 | Card Purchase With Pin | 11/19 Best Buy     00008698 Chandler AZ Card 4509 | 64.67 |
| 11/20 | Card Purchase | 11/18 Ihop 1523 Mesa AZ Card 4509 | 35.02 |
| 11/20 | Card Purchase With Pin | 11/20 Nordstrom Rack # 1900 Tempe AZ Card 4509 | 43.21 |
| 11/20 | Non-Chase ATM Withdraw | 11/20 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/20 | Card Purchase With Pin | 11/20 Evi*Casino Arizo Scottsdale AZ Card 4509 | 727.45 |
| 11/20 | Card Purchase With Pin | 11/20 Evi*Casino Arizo Scottsdale AZ Card 4509 | 520.45 |
| 11/20 | Card Purchase With Pin | 11/20 Lowe's #1032 Chandler AZ Card 4509 | 95.96 |
| 11/20 | Card Purchase With Pin | 11/20 Lowe's #1032 Chandler AZ Card 4509 | 16.14 |
| 11/20 | Card Purchase With Pin | 11/20 Nordstrom-Rack # 3620 Chandler AZ Card 4509 | 53.87 |
| 11/21 | Card Purchase | 11/19 Kona Grill Chandler 102 Chandler AZ Card 4509 | 80.00 |
| 11/21 | Card Purchase | 11/21 Amzn Mktp US*M07Vb8F Amzn.Com/Bill WA Card 4509 | 7.39 |
| 11/21 | Card Purchase | 11/20 Amzn Mktp US*M020I4O Amzn.Com/Bill WA Card 4509 | 10.95 |
| 11/21 | Card Purchase | 11/20 Amzn Mktp US*M02J83O Amzn.Com/Bill WA Card 4509 | 9.86 |
| 11/21 | Card Purchase | 11/20 Spinatos Pizza - Sfr 03 Phoenix AZ Card 4509 | 68.74 |
| 11/21 | Card Purchase | 11/20 Cinemark Theatres 366 Mesa AZ Card 4509 | 24.97 |
| 11/21 | Non-Chase ATM Withdraw | 11/21 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/21 | Card Purchase With Pin | 11/21 Evi*Casino Arizo Scottsdale AZ Card 4509 | 520.45 |
| 11/21 | Card Purchase With Pin | 11/21 Five Star Car Wash Mesa AZ Card 4509 | 21.95 |
| 11/21 | ATM Withdrawal | 11/21 4714 S Rural Rd Tempe AZ Card 4509 | 1,500.00 |
| 11/21 | ATM Withdrawal | 11/21 4714 S Rural Rd Tempe AZ Card 4509 | 1,000.00 |
| 11/21 | Card Purchase With Pin | 11/21 Albertsons Store  0981 Chandler AZ Card 4509 | 10.62 |
| 11/21 | Card Purchase With Pin | 11/21 Albertsons Store  0981 Chandler AZ Card 4509 | 30.21 |
| 11/21 | Card Purchase With Pin | 11/21 Quiktrip Maricopa AZ Card 4509 | 58.00 |
| 11/23 | Card Purchase | 11/21 Chevron 0209999 Chandler AZ Card 4509 | 29.80 |
| 11/23 | Card Purchase | 11/21 Chapman Scotts Hyundai Scottsdale AZ Card 4509 | 638.66 |
| 11/23 | Non-Chase ATM Withdraw | 11/22 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/23 | Card Purchase With Pin | 11/22 Evi*Casino Arizo Scottsdale AZ Card 4509 | 623.95 |

Page 4 of 8

**CHASE ○**

November 01, 2018 through November 30, 2018
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/23 | Card Purchase With Pin 11/22 Evi*Casino Arizo Scottsdale AZ Card 4509 | 520.45 |
| 11/23 | Card Purchase With Pin 11/22 Chevron/Tee Jay Chandler AZ Card 4509 | 38.26 |
| 11/23 | Card Purchase 11/22 Harkins Chandler Crossr Chandler AZ Card 4509 | 40.00 |
| 11/23 | Card Purchase With Pin 11/22 Wal-Mart Super Center Chandler AZ Card 4509 | 23.41 |
| 11/23 | Card Purchase With Pin 11/22 Dicks Clothing&Sportin Gilbert AZ Card 4509 | 494.20 |
| 11/23 | Card Purchase 11/22 Harkins Chandler Crossr Chandler AZ Card 4509 | 17.00 |
| 11/23 | Card Purchase With Pin 11/23 Dsw Chandler Vil 3411 Chandler AZ Card 4509 | 137.96 |
| 11/23 | Card Purchase With Pin 11/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 11/23 | Recurring Card Purchase 11/22 Amazon Prime Amzn.Com/Bill WA Card 4509 | 14.00 |
| 11/26 | Card Purchase 11/23 Nike Tempe 134 Tempe AZ Card 4509 | 177.74 |
| 11/26 | Card Purchase 11/23 Ono Hawaiian Bbq Phoeni Phoenix AZ Card 4509 | 23.87 |
| 11/26 | Card Purchase 11/23 Gilbert Keg Gilbert AZ Card 4509 | 280.60 |
| 11/26 | Card Purchase With Pin 11/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 11/26 | Card Purchase 11/24 Amzn Mktp US*M063P9N Amzn.Com/Bill WA Card 4509 | 41.60 |
| 11/26 | Card Purchase 11/26 Amzn Mktp US*M05Kj2T Amzn.Com/Bill WA Card 4509 | 194.95 |
| 11/26 | Card Purchase 11/25 Amzn Mktp US*M04Rj43 Amzn.Com/Bill WA Card 4509 | 49.98 |
| 11/26 | Card Purchase 11/24 9788 Mountainside Fitne Chandler AZ Card 4509 | 29.44 |
| 11/26 | Card Purchase 11/24 9788 Mountainside Fitne Chandler AZ Card 4509 | 10.70 |
| 11/26 | Card Purchase 11/24 Sonic Drive IN #6384 Chandler AZ Card 4509 | 22.90 |
| 11/26 | Card Purchase With Pin 11/24 Ross Stores #1075 Chandler AZ Card 4509 | 25.84 |
| 11/26 | Card Purchase With Pin 11/24 Shell Service S Chandler AZ Card 4509 | 20.04 |
| 11/26 | Card Purchase With Pin 11/24 Shell Service Station Chandler AZ Card 4509 | 60.24 |
| 11/26 | Non-Chase ATM Withdraw 11/24 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/26 | Card Purchase With Pin 11/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 11/26 | Card Purchase With Pin 11/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 623.95 |
| 11/26 | Card Purchase With Pin 11/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 623.95 |
| 11/26 | Card Purchase With Pin 11/25 Chevron/Tee Jay Chandler AZ Card 4509 | 30.48 |
| 11/26 | Card Purchase With Pin 11/25 Chevron/Tee Jay Gilbert AZ Card 4509 | 29.31 |
| 11/26 | Non-Chase ATM Withdraw 11/26 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 11/26 | Card Purchase With Pin 11/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | 313.45 |
| 11/26 | ATM Withdrawal 11/26 2827 N 44th St Phoenix AZ Card 4509 | 3,000.00 |
| 11/26 | Card Purchase With Pin 11/26 Burlington Stores851 Phoenix AZ Card 4509 | 82.38 |
| 11/26 | Card Purchase With Pin 11/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 11/26 | Card Purchase With Pin 11/26 T-Mobile 3111 W Chandl Chandler AZ Card 4509 | 1,387.80 |
| 11/27 | Card Purchase 11/26 Amzn Mktp US*M04I35N Amzn.Com/Bill WA Card 4509 | 179.90 |
| 11/27 | Card Purchase 11/26 Casino Arizona Food & B Scottsdale AZ Card 4509 | 53.86 |
| 11/27 | Card Purchase 11/27 Best Deal IN Town AZ Tempe AZ Card 4509 | 616.15 |
| 11/27 | Card Purchase With Pin 11/26 T-Mobile 3111 W Chandl Chandler AZ Card 4509 | 790.72 |
| 11/27 | ATM Withdrawal 11/27 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 1,600.00 |
| 11/28 | Card Purchase 11/27 Amazon.Com*M01X88Ty0 Amzn.Com/Bill WA Card 4509 | 96.94 |
| 11/28 | Card Purchase 11/27 Amzn Mktp US*M06Xj1T Amzn.Com/Bill WA Card 4509 | 247.98 |
| 11/28 | Card Purchase 11/27 Jpj Empire Tempe AZ Card 4509 | 1,233.54 |
| 11/28 | Card Purchase With Pin 11/28 Audio Express #2 Tempe AZ Card 4509 | 1,864.00 |
| 11/29 | Card Purchase 11/29 Outback Steakhouse #31 Tempe AZ Card 4509 | 114.00 |
| 11/29 | Card Purchase 11/29 Audio Express #2 Tempe AZ Card 4509 | 1,004.10 |
| 11/29 | Card Purchase With Pin 11/29 Circle K 01921 3149 E Phoenix AZ Card 4509 | 40.00 |
| 11/29 | Card Purchase With Pin 11/29 Circle K 01921 3149 E Phoenix AZ Card 4509 | 68.45 |
| 11/29 | Card Purchase With Pin 11/29 Kay Jewelers # 2 5000 Tempe AZ Card 4509 | 1,781.06 |
| 11/29 | Card Purchase With Pin 11/29 Ross Stores #1075 Chandler AZ Card 4509 | 73.26 |
| 11/29 | Card Purchase With Pin 11/29 Lowe's #2582 Chandler AZ Card 4509 | 28.14 |
| 11/30 | Card Purchase 11/29 Loves Country 00003285 Chandler AZ Card 4509 | 45.17 |

Page 5 of 8

**CHASE ○**

November 01, 2018 through November 30, 2018
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/30 | Card Purchase | 11/29 Prime Video*M046251H0 888-802-3080 WA Card 4509 | 16.16 |
| 11/30 | Card Purchase | 11/29 Cobblestone Auto Spa Tempe AZ Card 4509 | 58.99 |
| 11/30 | Card Purchase | 11/30 Nike Tempe 134 Tempe AZ Card 4509 | 143.96 |
| 11/30 | Card Purchase | 11/07 Extendedstay 316 Phoenix AZ Card 4509 | 75.08 |
| 11/30 | Card Purchase With Pin | 11/30 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 11/30 | Card Purchase With Pin | 11/30 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 11/30 | Card Purchase With Pin | 11/30 Ross Stores #1075 Chandler AZ Card 4509 | 66.80 |
| **Total ATM & Debit Card Withdrawals** | | | **$49,718.21** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $11,460.00 |
| | Total Card Purchases | $38,258.21 |
| | Total Card Deposits & Credits | $1,180.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $11,460.00 |
| | Total Card Purchases | $38,258.21 |
| | Total Card Deposits & Credits | $1,180.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20 | Transfer To Chk Xxxxxx4288 | $10,000.00 |
| 11/28 | Transfer To Chk Xxxxxx4288 | 10,000.00 |
| **Total Electronic Withdrawals** | | **$20,000.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | 11/05 Withdrawal | $350.00 |
| 11/21 | 11/21 Withdrawal | 1,000.00 |
| 11/26 | 11/26 Withdrawal | 1,500.00 |
| 11/27 | 11/27 Withdrawal | 25,933.00 |
| 11/29 | 11/29 Withdrawal | 46,500.00 |
| 11/30 | 11/30 Withdrawal | 15,000.00 |
| **Total Other Withdrawals** | | **$90,283.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Non-Chase ATM Fee-With | $2.50 |
| 11/05 | Non-Chase ATM Fee-With | 2.50 |
| 11/13 | Non-Chase ATM Fee-With | 2.50 |
| 11/19 | Non-Chase ATM Fee-With | 2.50 |
| 11/20 | Non-Chase ATM Fee-With | 2.50 |
| 11/21 | Non-Chase ATM Fee-With | 2.50 |
| 11/23 | Non-Chase ATM Fee-With | 2.50 |
| 11/26 | Non-Chase ATM Fee-With | 2.50 |
| 11/26 | Non-Chase ATM Fee-With | 2.50 |



CHASE ◆

November 01, 2018 through November 30, 2018
Account Number: ▮▮▮▮▮▮▮▮

## FEES *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/27 | Official Checks Charge | 8.00 |
| 11/29 | Official Checks Charge | 8.00 |
| 11/30 | Monthly Service Fee | 47.60 |
| **Total Fees** | | **$86.10** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$1,441.76.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 189 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $4,156.18 | 11/13 | 637.58 | 11/23 | 343,269.72 |
| 11/02 | 3,902.56 | 11/14 | 527.81 | 11/26 | 329,582.65 |
| 11/05 | 1,350.27 | 11/15 | 63,013.17 | 11/27 | 300,401.02 |
| 11/06 | 1,302.45 | 11/16 | 61,389.34 | 11/28 | 286,958.56 |
| 11/07 | 1,260.17 | 11/19 | 58,701.56 | 11/29 | 237,341.55 |
| 11/08 | 1,088.22 | 11/20 | 46,704.96 | 11/30 | 215,671.89 |
| 11/09 | 951.15 | 11/21 | 41,857.32 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 185 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **189** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $35.60 |
| **Total Service Fees** | **$47.60** |

Page 7 of 8



November 01, 2018 through November 30, 2018

Account Number: ▮▮▮▮▮▮▮▮

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 8 of 8



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2018 through December 31, 2018
Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00058980 DRE 601 211 00119 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

### CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$215,671.89** |
| Deposits and Additions | 5 | 11,845.86 |
| ATM & Debit Card Withdrawals | 198 | -79,120.35 |
| Electronic Withdrawals | 1 | -1,500.00 |
| Other Withdrawals | 4 | -24,500.00 |
| Fees | 11 | -72.50 |
| **Ending Balance** | **219** | **$122,324.90** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/03 | Card Purchase Return | 12/02 Harkins Santan Village Gilbert AZ Card 4509 | $22.00 |
| 12/03 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | 7,250.00 |
| 12/03 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 3,748.86 |
| 12/20 | Deposit    1014078376 | | 750.00 |
| 12/28 | Card Purchase Return | 12/25 Dobson Ranch Inn 999-9999999 AZ Card 4509 | 75.00 |
| **Total Deposits and Additions** | | | **$11,845.86** |

Page 1 of 8



December 01, 2018 through December 31, 2018

Account Number:

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03 | Card Purchase          11/29 Comfort Inn Chandler Chandler AZ Card 4509 | $225.97 |
| 12/03 | Card Purchase          11/29 All Flags & Sports Tempe AZ Card 4509 | 76.73 |
| 12/03 | Card Purchase          11/30 Loves Country 00003285 Chandler AZ Card 4509 | 6.99 |
| 12/03 | Card Purchase          11/30 Mandy's Fish And Chip 602-307-9247 AZ Card 4509 | 12.80 |
| 12/03 | Card Purchase          11/30 3 Minute Car Wash - Te Tempe AZ Card 4509 | 16.00 |
| 12/03 | Card Purchase          12/01 Splash Car Wash Chandler AZ Card 4509 | 16.00 |
| 12/03 | Card Purchase          12/01 Dolphin Car Wash Mesa AZ Card 4509 | 10.00 |
| 12/03 | Card Purchase          12/01 Best Nails of Mesa Mesa AZ Card 4509 | 275.00 |
| 12/03 | Card Purchase          12/02 Dairy Queen #12666 Mesa AZ Card 4509 | 12.60 |
| 12/03 | Card Purchase With Pin  12/01 T-Mobile 6555 E Southe Mesa AZ Card 4509 | 457.32 |
| 12/03 | Card Purchase With Pin  12/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | 5,177.95 |
| 12/03 | Card Purchase          12/01 Nordstrom Rack #0150 Tempe AZ Card 4509 | 19.43 |
| 12/03 | Card Purchase          12/02 Arizona State Athletics Ann Arbor AZ Card 4509 | 75.00 |
| 12/03 | Card Purchase With Pin  12/01 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 59.00 |
| 12/03 | Card Purchase          12/02 Native Grill & Wings Chandler AZ Card 4509 | 111.17 |
| 12/03 | Card Purchase          12/02 Loves Country 00003285 Chandler AZ Card 4509 | 9.97 |
| 12/03 | Card Purchase          12/02 Splash Car Wash Chandler AZ Card 4509 | 15.00 |
| 12/03 | Card Purchase With Pin  12/02 Stein Mart 304 2835 S Chandler AZ Card 4509 | 40.94 |
| 12/03 | Card Purchase With Pin  12/02 Macy's   3107 W Chand Chandler AZ Card 4509 | 236.50 |
| 12/03 | Card Purchase          12/03 Cheesecake Chandler Chandler AZ Card 4509 | 106.80 |
| 12/03 | Card Purchase          12/02 Harkins Santan Village Gilbert AZ Card 4509 | 44.00 |
| 12/03 | Non-Chase ATM Withdraw  12/03 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/03 | Card Purchase With Pin  12/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 12/03 | Card Purchase With Pin  12/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/03 | Recurring Card Purchase 12/01 Extra Space 0239 480-9647317 AZ Card 4509 | 187.90 |
| 12/03 | Recurring Card Purchase 12/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | 19.04 |
| 12/03 | Recurring Card Purchase 12/03 Google *Dropbox 855-836-3987 CA Card 4509 | 9.99 |
| 12/03 | Recurring Card Purchase 12/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | 4.99 |
| 12/04 | Card Purchase          12/01 Over Easy-Mesa Mesa AZ Card 4509 | 81.19 |
| 12/04 | Card Purchase With Pin  12/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/04 | Card Purchase With Pin  12/04 Circle K 09183 3033 W Chandler AZ Card 4509 | 50.80 |
| 12/04 | Card Purchase With Pin  12/04 Burlngton Stores287 Tempe AZ Card 4509 | 51.84 |
| 12/04 | Card Purchase With Pin  12/05 Fry's Electronics   # Tempe AZ Card 4509 | 158.87 |
| 12/04 | Card Purchase With Pin  12/04 Walgreens Store 925 W Tempe AZ Card 4509 | 22.64 |
| 12/04 | Recurring Card Purchase 12/02 U-Haul Storage of Tempe Tempe AZ Card 4509 | 465.30 |
| 12/04 | Recurring Card Purchase 12/04 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 12/05 | Card Purchase          12/04 One Stop Nutrition Phoenix AZ Card 4509 | 59.04 |
| 12/05 | Card Purchase          12/04 6188 El Pollo Loco Chandler AZ Card 4509 | 14.05 |
| 12/05 | Card Purchase With Pin  12/04 Circle K 09183 3033 W Chandler AZ Card 4509 | 9.73 |
| 12/05 | Card Purchase With Pin  12/04 Circle K 09183 3033 W Chandler AZ Card 4509 | 65.00 |
| 12/05 | Non-Chase ATM Withdraw  12/04 4075 S. 32ND Street Phoenix AZ Card 4509 | 62.50 |
| 12/05 | Card Purchase With Pin  12/05 Denny's #6644 Tempe AZ Card 4509 | 46.08 |
| 12/05 | Card Purchase With Pin  12/05 Ross Stores #392 Tempe AZ Card 4509 | 249.61 |
| 12/05 | Card Purchase With Pin  12/05 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/06 | Card Purchase          12/04 Mountainside Medical 315-768-3030 NY Card 4509 | 70.60 |
| 12/06 | Card Purchase          12/05 Amzn Mktp US*M04P056 Amzn.Com/Bill WA Card 4509 | 1,198.00 |
| 12/06 | Card Purchase          12/05 Harkins Tempe Mrketplac Tempe AZ Card 4509 | 11.00 |
| 12/06 | Card Purchase With Pin  12/05 Ross Stores #986 Tempe AZ Card 4509 | 71.30 |
| 12/06 | Card Purchase With Pin  12/05 Chevron/Tee Jay Chandler AZ Card 4509 | 22.93 |
| 12/06 | Recurring Card Purchase 12/04 American Chiropractic 000-0000000 AZ Card 4509 | 100.00 |

Page 2 of 8

**CHASE ○**

December 01, 2018 through December 31, 2018

Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/07 | Card Purchase | 12/05 Wingstop 615 Tempe AZ Card 4509 | 25.26 |
| 12/07 | Card Purchase | 12/05 Pancheros Mexican Gri Tempe AZ Card 4509 | 32.70 |
| 12/07 | Card Purchase | 12/06 Jepenney 2902 Tempe AZ Card 4509 | 19.45 |
| 12/07 | Card Purchase | 12/06 Thirsty Lion Pub & Gril Tempe AZ Card 4509 | 61.83 |
| 12/07 | Card Purchase With Pin | 12/07 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 51.87 |
| 12/07 | Card Purchase With Pin | 12/07 Burlington Stores 1037 Mesa AZ Card 4509 | 87.45 |
| 12/07 | Card Purchase With Pin | 12/07 Foot Locker 07226 Gilbert AZ Card 4509 | 86.23 |
| 12/07 | Card Purchase With Pin | 12/07 Nordstrom #154 2090 E Gilbert AZ Card 4509 | 51.68 |
| 12/07 | ATM Withdrawal | 12/07 1155 S Arizona Ave Chandler AZ Card 4509 | 200.00 |
| 12/07 | Card Purchase With Pin | 12/07 Ross Stores #1137 Gilbert AZ Card 4509 | 53.85 |
| 12/07 | Card Purchase With Pin | 12/07 Wal-Mart Super Center Tempe AZ Card 4509 | 32.02 |
| 12/10 | Card Purchase | 12/06 Dobson Ranch Inn Mesa AZ Card 4509 | 56.29 |
| 12/10 | Card Purchase | 12/06 Dobson Ranch Inn Mesa AZ Card 4509 | 50.00 |
| 12/10 | Card Purchase | 12/06 Dobson Ranch Inn Mesa AZ Card 4509 | 56.29 |
| 12/10 | Card Purchase | 12/07 Kona Grill Gilbert 120 Gilbert AZ Card 4509 | 51.80 |
| 12/10 | Card Purchase | 12/07 Santan Brewing CO- Chandler AZ Card 4509 | 119.66 |
| 12/10 | Card Purchase | 12/07 Dobson Ranch Inn Mesa AZ Card 4509 | 130.98 |
| 12/10 | Non-Chase ATM Withdraw | 12/07 1624 East Broadway Road Phoenix AZ Card 4509 | 203.00 |
| 12/10 | Card Purchase | 12/08 Nike Chandler 207 Chandler AZ Card 4509 | 140.10 |
| 12/10 | Card Purchase With Pin | 12/08 Target T- 3931 S Gilbe Gilbert AZ Card 4509 | 57.66 |
| 12/10 | Card Purchase | 12/09 Native Grill & Wings Chandler AZ Card 4509 | 45.56 |
| 12/10 | Card Purchase With Pin | 12/09 Quiktrip Corp Chandler AZ Card 4509 | 43.00 |
| 12/10 | Card Purchase With Pin | 12/09 Quiktrip Corp Chandler AZ Card 4509 | 52.91 |
| 12/10 | Card Purchase With Pin | 12/10 Burlington Stores 1068 Phoenix AZ Card 4509 | 20.28 |
| 12/10 | Card Purchase With Pin | 12/10 Ross Store #369 Phoenix AZ Card 4509 | 45.58 |
| 12/10 | Card Purchase With Pin | 12/10 Frys Food Drg 015 Gilbert AZ Card 4509 | 130.00 |
| 12/10 | ATM Withdrawal | 12/10 4040 E Chandler Blvd Phoenix AZ Card 4509 | 2,500.00 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 1.89 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 0.85 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 2.15 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 1.84 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 3.23 |
| 12/11 | Card Purchase | 12/09 Samsungelectronics Www.Samsung.C NJ Card 4509 | 2.03 |
| 12/11 | Card Purchase | 12/10 Samsungelectronics Www.Samsung.C NJ Card 4509 | 1.50 |
| 12/11 | Card Purchase | 12/10 Samsungelectronics Www.Samsung.C NJ Card 4509 | 1.84 |
| 12/11 | Card Purchase | 12/10 Life Time Cafe 132Q33 Tempe AZ Card 4509 | 5.42 |
| 12/11 | Card Purchase | 12/10 Garcias Mexican Restaur Tempe AZ Card 4509 | 48.58 |
| 12/11 | Card Purchase | 12/10 One Stop Nutrition Phoenix AZ Card 4509 | 332.73 |
| 12/11 | Payment Sent | 12/10 Sqc*Kennard William 8774174551 CA Card 4509 | 25.00 |
| 12/11 | Card Purchase With Pin | 12/11 Burlington Stores 1037 Mesa AZ Card 4509 | 50.76 |
| 12/12 | Payment Sent | 12/11 Sqc*Square Cash 8774174551 CA Card 4509 | 1,000.00 |
| 12/12 | Card Purchase | 12/12 Google *Techsmith G.CO/Helppay# CA Card 4509 | 14.99 |
| 12/12 | Card Purchase With Pin | 12/12 T & Holdings 21 Tempe AZ Card 4509 | 57.05 |
| 12/12 | Non-Chase ATM Withdraw | 12/12 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/12 | Card Purchase With Pin | 12/12 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/12 | Card Purchase With Pin | 12/12 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/12 | Card Purchase With Pin | 12/12 Dollar Tr 1185 S Arizo Chandler AZ Card 4509 | 50.26 |
| 12/13 | Card Purchase | 12/11 Dobson Ranch Inn Mesa AZ Card 4509 | 63.13 |
| 12/13 | Card Purchase | 12/11 Dobson Ranch Inn Mesa AZ Card 4509 | 100.00 |
| 12/13 | Card Purchase | 12/12 Subway        00574301 Phoenix AZ Card 4509 | 17.41 |
| 12/13 | Card Purchase | 12/12 Red Lobster 6219 Mesa AR Card 4509 | 86.40 |

Page 3 of 8

**CHASE ☉**

December 01, 2018 through December 31, 2018
Account Number:

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 12/13 | Card Purchase | 12/13 Amzn Mktp US*M00925U Amzn.Com/Bill WA Card 4509 | 53.98 |
| 12/13 | Card Purchase With Pin | 12/13 Circle K 09183 3033 W Chandler AZ Card 4509 | 8.12 |
| 12/13 | ATM Withdrawal | 12/13 1025 W Queen Crk Rd Chandler AZ Card 4509 | 300.00 |
| 12/14 | Card Purchase | 12/13 Amzn Mktp US*M23Tf2F Amzn.Com/Bill WA Card 4509 | 99.95 |
| 12/14 | Card Purchase | 12/14 Amzn Mktp US*M22Yk3F Amzn.Com/Bill WA Card 4509 | 8.99 |
| 12/14 | Card Purchase | 12/13 Amzn Mktp US*M25Li5O Amzn.Com/Bill WA Card 4509 | 14.99 |
| 12/14 | Card Purchase | 12/13 Amzn Mktp US*M24AR84 Amzn.Com/Bill WA Card 4509 | 14.97 |
| 12/14 | Card Purchase | 12/14 Progressive Leasing 877-898-1970 UT Card 4509 | 53.21 |
| 12/14 | Card Purchase | 12/14 Best Deal IN Town AZ Tempe AZ Card 4509 | 216.20 |
| 12/14 | ATM Withdrawal | 12/14 2440 E Baseline Rd Phoenix AZ Card 4509 | 1,500.00 |
| 12/14 | Card Purchase With Pin | 12/14 T-Mobile 2060 E Baseli Phoenix AZ Card 4509 | 62.45 |
| 12/17 | Card Purchase | 12/12 Dobson Ranch Inn Mesa AZ Card 4509 | 142.22 |
| 12/17 | Card Purchase | 12/16 Amzn Mktp US*M081L9Y Amzn.Com/Bill WA Card 4509 | 39.95 |
| 12/17 | Card Purchase | 12/15 Amazon.Com*M05Qp8Rj2 Amzn.Com/Bill WA Card 4509 | 107.79 |
| 12/17 | Card Purchase | 12/14 One Stop Nutrition Phoenix AZ Card 4509 | 54.10 |
| 12/17 | Card Purchase | 12/14 Dobson Ranch Inn Mesa AZ Card 4509 | 225.87 |
| 12/17 | Card Purchase | 12/14 Kona Grill Chandler 102 Chandler AZ Card 4509 | 51.35 |
| 12/17 | Card Purchase With Pin | 12/15 Shell Service Station Scottsdale AZ Card 4509 | 30.03 |
| 12/17 | Card Purchase With Pin | 12/15 T-Mobile 3885 S Arizon Chandler AZ Card 4509 | 87.47 |
| 12/17 | Card Purchase With Pin | 12/15 Quiktrip Tempe AZ Card 4509 | 42.00 |
| 12/17 | Non-Chase ATM Withdraw | 12/15 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/17 | Card Purchase With Pin | 12/15 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/17 | Card Purchase With Pin | 12/15 Evi*Casino Arizo Scottsdale AZ Card 4509 | 779.20 |
| 12/17 | Card Purchase | 12/15 Taco Bell #23158 Chandler AZ Card 4509 | 14.36 |
| 12/17 | Card Purchase With Pin | 12/16 Bill Luke Tempe Tempe AZ Card 4509 | 15,000.00 |
| 12/17 | ATM Withdrawal | 12/17 1025 W Queen Crk Rd Chandler AZ Card 4509 | 500.00 |
| 12/17 | Card Purchase With Pin | 12/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/17 | ATM Withdrawal | 12/17 1155 S Arizona Ave Chandler AZ Card 4509 | 1,500.00 |
| 12/17 | Card Purchase With Pin | 12/17 Chevron/Tee Jay Phoenix AZ Card 4509 | 50.20 |
| 12/18 | Card Purchase | 12/17 Life Time Fitness 132 Tempe AZ Card 4509 | 121.14 |
| 12/18 | Card Purchase | 12/17 Native Grill & Wings Phoenix AZ Card 4509 | 118.63 |
| 12/18 | Card Purchase With Pin | 12/17 Ross Store #369 Phoenix AZ Card 4509 | 122.63 |
| 12/19 | Card Purchase | 12/19 Amzn Mktp US*M20A571 Amzn.Com/Bill WA Card 4509 | 86.96 |
| 12/19 | Card Purchase | 12/17 Dobson Ranch Inn Mesa AZ Card 4509 | 123.96 |
| 12/19 | Card Purchase | 12/17 Arizona Element Elite 623-215-4122 AZ Card 4509 | 500.00 |
| 12/19 | Card Purchase | 12/18 Dairy Queen #43983 Tempe AZ Card 4509 | 6.46 |
| 12/19 | Card Purchase | 12/18 Mandy's Fish And Chip 602-307-9247 AZ Card 4509 | 56.96 |
| 12/19 | Card Purchase | 12/18 Mandy's Fish And Chip 602-307-9247 AZ Card 4509 | 8.09 |
| 12/19 | Card Purchase | 12/19 Amzn Mktp US*M20Mc11 Amzn.Com/Bill WA Card 4509 | 37.69 |
| 12/19 | Card Purchase With Pin | 12/18 Chevron/Tee Jay Chandler AZ Card 4509 | 5.71 |
| 12/19 | Card Purchase With Pin | 12/18 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 60.00 |
| 12/19 | Card Purchase | 12/19 Jz Market Mesa AZ Card 4509 | 32.72 |
| 12/19 | Card Purchase With Pin | 12/19 T & Holdings 21 Tempe AZ Card 4509 | 8.82 |
| 12/19 | Card Purchase With Pin | 12/19 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/19 | Card Purchase With Pin | 12/19 Nordstrom-Rack # 3620 Chandler AZ Card 4509 | 132.53 |
| 12/20 | Card Purchase | 12/20 Amzn Mktp US*M29681A Amzn.Com/Bill WA Card 4509 | 128.97 |
| 12/20 | Card Purchase | 12/19 Jz Market Mesa AZ Card 4509 | 7.32 |
| 12/20 | Card Purchase | 12/19 Zipps Sports Grill Chandler AZ Card 4509 | 150.81 |
| 12/20 | Card Purchase With Pin | 12/20 A To Z Mart Mesa AZ Card 4509 | 6.58 |
| 12/20 | Card Purchase With Pin | 12/20 K-Momo Mesa. Mesa AZ Card 4509 | 48.62 |
| 12/21 | Card Purchase | 12/20 Thirsty Lion Pub & Gril Tempe AZ Card 4509 | 84.05 |

Page 4 of 8

**CHASE ⬡**

December 01, 2018 through December 31, 2018
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/21 | Card Purchase With Pin  12/20 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 12/21 | Card Purchase With Pin  12/21 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/21 | Card Purchase With Pin  12/21 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/21 | Card Purchase With Pin  12/21 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/21 | Card Purchase With Pin  12/21 Chevron/Quick Convenie Phoenix AZ Card 4509 | 50.02 |
| 12/21 | Card Purchase With Pin  12/21 Chevron/Quick Convenie Phoenix AZ Card 4509 | 65.15 |
| 12/24 | Card Purchase          12/19 Dobson Ranch Inn Mesa AZ Card 4509 | 129.67 |
| 12/24 | Card Purchase          12/22 Amazon.Com*M24Uq8P12 Amzn.Com/Bill WA Card 4509 | 214.52 |
| 12/24 | Card Purchase          12/21 Jz Market Mesa AZ Card 4509 | 21.18 |
| 12/24 | Card Purchase          12/21 Dobson Ranch Inn Mesa AZ Card 4509 | 203.07 |
| 12/24 | Card Purchase          12/21 Nike Tempe 134 Tempe AZ Card 4509 | 94.56 |
| 12/24 | Card Purchase          12/21 Arizona Auto License Se Avondale AZ Card 4509 | 183.46 |
| 12/24 | Card Purchase          12/23 Ra Sushi Ahwatukee Phoenix AZ Card 4509 | 81.23 |
| 12/24 | Non-Chase ATM Withdraw  12/22 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/24 | Card Purchase With Pin  12/22 Oreilly Auto #3 Phoenix AZ Card 4509 | 156.30 |
| 12/24 | Card Purchase With Pin  12/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/24 | Recurring Card Purchase 12/22 Amazon Prime Amzn.Com/Bill WA Card 4509 | 14.00 |
| 12/26 | Card Purchase          12/24 Dobson Ranch Inn Mesa AZ Card 4509 | 61.98 |
| 12/26 | Non-Chase ATM Withdraw  12/25 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/26 | Card Purchase With Pin  12/26 Golden Hawaiian Bbq Chandler AZ Card 4509 | 21.08 |
| 12/26 | Card Purchase With Pin  12/27 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/27 | Card Purchase With Pin  12/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/27 | Non-Chase ATM Withdraw  12/27 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/27 | Card Purchase With Pin  12/27 Wal-Mart #2671 Chandler AZ Card 4509 | 59.62 |
| 12/27 | Card Purchase With Pin  12/27 Quiktrip Corp Chandler AZ Card 4509 | 18.87 |
| 12/27 | Card Purchase With Pin  12/27 Quiktrip Corp Chandler AZ Card 4509 | 37.52 |
| 12/27 | Card Purchase With Pin  12/27 Big Lots Stores 940 E Tempe AZ Card 4509 | 31.26 |
| 12/27 | Card Purchase With Pin  12/27 Burlington Stores287 Tempe AZ Card 4509 | 76.71 |
| 12/28 | Card Purchase          12/27 Wendy's Chandler AZ Card 4509 | 11.86 |
| 12/28 | Card Purchase With Pin  12/28 Albertsons Store  0980 Mesa AZ Card 4509 | 13.99 |
| 12/31 | Card Purchase          12/26 Dobson Ranch Inn Mesa AZ Card 4509 | 123.96 |
| 12/31 | Card Purchase          12/26 Dobson Ranch Inn Mesa AZ Card 4509 | 50.00 |
| 12/31 | Card Purchase          12/28 Ra Sushi Ahwatukee Phoenix AZ Card 4509 | 56.71 |
| 12/31 | Card Purchase          12/28 Dobson Ranch Inn Mesa AZ Card 4509 | 67.69 |
| 12/31 | Card Purchase          12/28 Someburros IV Gilbert AZ Card 4509 | 50.07 |
| 12/31 | Non-Chase ATM Withdraw  12/29 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 12/31 | Card Purchase With Pin  12/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/31 | Card Purchase With Pin  12/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/31 | Card Purchase With Pin  12/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 12/31 | Card Purchase          12/29 Prime Video*M22L85Re0 888-802-3080 WA Card 4509 | 16.16 |
| 12/31 | Card Purchase With Pin  12/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 12/31 | Card Purchase With Pin  12/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 12/31 | Card Purchase With Pin  12/30 Quiktrip Corp Chandler AZ Card 4509 | 50.42 |
| 12/31 | Card Purchase With Pin  12/31 Sams Club Sam's Club Gilbert AZ Card 4509 | 302.32 |
| 12/31 | Card Purchase With Pin  12/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 12/31 | Card Purchase With Pin  12/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |

**Total ATM & Debit Card Withdrawals**                                    **$79,120.35**

## ATM & DEBIT CARD SUMMARY

Page 5 of 8

**CHASE ☉**

December 01, 2018 through December 31, 2018
Account Number:

Toby Wright  Card 4509

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $10,279.50 |
| Total Card Purchases | $68,840.85 |
| Total Card Deposits & Credits | $97.00 |

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $10,279.50 |
| Total Card Purchases | $68,840.85 |
| Total Card Deposits & Credits | $97.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/12 | Venmo | Payment | 1573887830 | Web ID: 3264681992 | $1,500.00 |
| **Total Electronic Withdrawals** | | | | | **$1,500.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | 12/03 Withdrawal | $10,000.00 |
| 12/07 | 12/07 Withdrawal | 10,000.00 |
| 12/19 | 12/19 Withdrawal | 3,500.00 |
| 12/20 | 12/20 Withdrawal | 1,000.00 |
| **Total Other Withdrawals** | | **$24,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Non-Chase ATM Fee-With | $2.50 |
| 12/05 | Non-Chase ATM Fee-With | 2.50 |
| 12/07 | Official Checks Charge | 8.00 |
| 12/10 | Non-Chase ATM Fee-With | 2.50 |
| 12/12 | Non-Chase ATM Fee-With | 2.50 |
| 12/17 | Non-Chase ATM Fee-With | 2.50 |
| 12/24 | Non-Chase ATM Fee-With | 2.50 |
| 12/26 | Non-Chase ATM Fee-With | 2.50 |
| 12/27 | Non-Chase ATM Fee-With | 2.50 |
| 12/31 | Non-Chase ATM Fee-With | 2.50 |
| 12/31 | Monthly Service Fee | 42.00 |
| **Total Fees** | | **$72.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 205 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $205,332.76 | 12/06 | 199,922.39 | 12/11 | 185,028.62 |
| 12/04 | 202,942.68 | 12/07 | 189,212.05 | 12/12 | 179,825.92 |
| 12/05 | 201,396.22 | 12/10 | 185,506.44 | 12/13 | 179,196.88 |

Page 6 of 8

**CHASE** 🏦

December 01, 2018 through December 31, 2018

Account Number: ▮▮▮▮▮▮▮▮▮



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/14 | 177,226.12 | 12/20 | 149,468.63 | 12/27 | 135,980.23 |
| 12/17 | 156,021.18 | 12/21 | 143,047.61 | 12/28 | 136,029.38 |
| 12/18 | 155,658.78 | 12/24 | 139,889.67 | 12/31 | 122,324.90 |
| 12/19 | 150,060.93 | 12/26 | 137,746.66 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 203 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **205** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $42.00 |
| **Total Service Fees** | **$42.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8



December 01, 2018 through December 31, 2018
Account Number: ████████████

This Page Intentionally Left Blank

Page 8 of 8



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2019 through January 31, 2019
Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00060984 DRE 601 211 03219 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $122,324.90 |
| Deposits and Additions | 4 | 11,350.00 |
| ATM & Debit Card Withdrawals | 199 | -112,131.10 |
| Electronic Withdrawals | 1 | -507.89 |
| Other Withdrawals | 4 | -7,000.00 |
| Fees | 19 | -86.60 |
| **Ending Balance** | 227 | $13,949.31 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Card Purchase Return | 12/29 Dobson Ranch Inn 999-9999999 AZ Card 4509 | $50.00 |
| 01/02 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | 7,250.00 |
| 01/02 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 01/07 | Card Purchase Return | 01/03 Dobson Ranch Inn 999-9999999 AZ Card 4509 | 50.00 |
| | **Total Deposits and Additions** | | **$11,350.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/02 | Card Purchase | 12/30 Peazz.Com 909-563-8116 CA Card 4509 | $51.40 |
| 01/02 | Card Purchase | 12/31 Amazon.Com*M29Aj0662 Amzn.Com/Bill WA Card 4509 | 47.28 |
| 01/02 | Card Purchase | 12/31 Amzn Mktp US*M21Ow2Y Amzn.Com/Bill WA Card 4509 | 47.40 |
| 01/02 | Card Purchase | 12/31 Qt 442      05004429 Chandler AZ Card 4509 | 6.64 |
| 01/02 | Non-Chase ATM Withdraw 01/01 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 01/02 | Card Purchase With Pin  01/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 1,555.45 |
| 01/02 | Card Purchase | 01/01 Splash Car Wash Chandler AZ Card 4509 | 16.00 |
| 01/02 | Card Purchase | 01/01 Tmobile*Postpaid Pda 800-937-8997 WA Card 4509 | 514.59 |
| 01/02 | Card Purchase | 01/01 Qt 442      05004429 Chandler AZ Card 4509 | 9.09 |
| 01/02 | Card Purchase With Pin  01/01 Best Buy     00008698 Chandler AZ Card 4509 | | 87.22 |
| 01/02 | Non-Chase ATM Withdraw 01/02 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 01/02 | Card Purchase With Pin  01/02 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 1,555.45 |
| 01/02 | Card Purchase With Pin  01/02 Ross Stores #1325 Tempe AZ Card 4509 | | 51.84 |

Page 1 of 8

**CHASE ❏**

January 01, 2019 through January 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Card Purchase With Pin 01/02 99 Cents Only St 1120 Mesa AZ Card 4509 | 30.60 |
| 01/02 | Recurring Card Purchase 01/01 Llf*Life Time MO Dues 888-430-6432 MN Card 4509 | 83.12 |
| 01/02 | Recurring Card Purchase 01/02 Sxm*Siriusxm Com/Acct 888-635-5144 NY Card 4509 | 19.04 |
| 01/02 | Recurring Card Purchase 01/02 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 01/03 | Card Purchase          12/31 Dobson Ranch Inn Mesa AZ Card 4509 | 79.09 |
| 01/03 | Card Purchase          12/31 Dobson Ranch Inn Mesa AZ Card 4509 | 50.00 |
| 01/03 | Card Purchase          01/02 Splash Car Wash Chandler AZ Card 4509 | 29.00 |
| 01/03 | Card Purchase          01/02 Arizona Element Elite 623-215-4122 AZ Card 4509 | 260.00 |
| 01/03 | Card Purchase          01/02 3761 El Pollo Loco Mesa AZ Card 4509 | 17.49 |
| 01/03 | Card Purchase          01/02 Harkins Tempe Mrketplac Tempe AZ Card 4509 | 8.00 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/03 | Card Purchase With Pin 01/03 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 51.83 |
| 01/03 | Non-Chase ATM Withdraw 01/03 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,244.95 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/03 | Card Purchase With Pin 01/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/03 | Recurring Card Purchase 01/01 Extra Space 0239 480-9647317 AZ Card 4509 | 187.90 |
| 01/03 | Recurring Card Purchase 01/03 Google *Dropbox 855-836-3987 CA Card 4509 | 9.99 |
| 01/04 | Card Purchase          01/01 Dobson Ranch Inn Mesa AZ Card 4509 | 123.96 |
| 01/04 | Card Purchase With Pin 01/04 Burlington Stores287 Tempe AZ Card 4509 | 68.04 |
| 01/04 | Card Purchase With Pin 01/04 99-Cents-Only #1 1996 Chandler AZ Card 4509 | 48.18 |
| 01/04 | Card Purchase With Pin 01/04 Wm Superc Wal-Mart Sup Chandler AZ Card 4509 | 2,118.00 |
| 01/04 | Recurring Card Purchase 01/02 U-Haul Storage of Tempe Tempe AZ Card 4509 | 465.30 |
| 01/04 | Recurring Card Purchase 01/03 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | 67.86 |
| 01/04 | Recurring Card Purchase 01/02 Google*Pinger Inc G.CO Helppay# CA Card 4509 | 4.99 |
| 01/07 | Card Purchase          01/04 Nike Tempe 134 Tempe AZ Card 4509 | 140.50 |
| 01/07 | Card Purchase          01/04 Kona Grill Chandler 102 Chandler AZ Card 4509 | 31.89 |
| 01/07 | Card Purchase          01/04 Kona Grill Chandler 102 Chandler AZ Card 4509 | 27.30 |
| 01/07 | Card Purchase          01/05 Amzn Mktp US*Mb25I1L Amzn.Com/Bill WA Card 4509 | 25.95 |
| 01/07 | Card Purchase With Pin 01/05 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/07 | Card Purchase With Pin 01/05 Sally Beauty 102 4100 Chandler AZ Card 4509 | 41.77 |
| 01/07 | Card Purchase With Pin 01/05 Ross Stores #1075 Chandler AZ Card 4509 | 26.93 |
| 01/07 | Card Purchase          01/05 Thirsty Lion Pub & Gril Tempe AZ Card 4509 | 130.78 |
| 01/07 | Card Purchase With Pin 01/05 The Mens Wearhouse #25 Tempe AZ Card 4509 | 20.00 |
| 01/07 | Card Purchase With Pin 01/05 The Mens Wearhouse #25 Tempe AZ Card 4509 | 20.00 |
| 01/07 | Card Purchase With Pin 01/05 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/07 | Card Purchase With Pin 01/05 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/07 | Card Purchase With Pin 01/05 Shell Service Station Phoenix AZ Card 4509 | 42.39 |
| 01/07 | Card Purchase          01/06 Zipps Sports Grill Chandler AZ Card 4509 | 197.02 |
| 01/07 | Card Purchase With Pin 01/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/07 | Card Purchase With Pin 01/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/07 | Card Purchase With Pin 01/07 Chevron/David M Scottsdale AZ Card 4509 | 18.97 |
| 01/08 | Card Purchase          01/07 Priceline*Super 8 By 800-774-2354 CT Card 4509 | 65.26 |
| 01/08 | Card Purchase          01/06 Super 8 Chandler Chandler AZ Card 4509 | 70.84 |
| 01/08 | Card Purchase          01/07 Amzn Mktp US*M257K3R Amzn Com/Bill WA Card 4509 | 43.98 |
| 01/08 | Card Purchase          01/08 Amzn Mktp US*Mb1F07N Amzn.Com/Bill WA Card 4509 | 27.00 |
| 01/08 | Card Purchase          01/08 Amzn Mktp US*Mb8P15N Amzn.Com/Bill WA Card 4509 | 15.99 |
| 01/08 | Card Purchase          01/08 Amzn Mktp US*M23X21R Amzn.Com/Bill WA Card 4509 | 25.98 |
| 01/08 | Card Purchase With Pin 01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |

Page 2 of 8

CHASE ⬡

January 01, 2019 through January 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08 | Card Purchase With Pin  01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/08 | Card Purchase With Pin  01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/08 | Card Purchase With Pin  01/08 Frys Fuel 7081 Phoenix AZ Card 4509 | 52.66 |
| 01/08 | Non-Chase ATM Withdraw  01/08 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/08 | Card Purchase With Pin  01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/09 | Card Purchase            01/08 Amzn Mktp US*M291K8W Amzn.Com/Bill WA Card 4509 | 16.95 |
| 01/09 | Card Purchase            01/08 Amzn Mktp US*Mb36I13 Amzn.Com/Bill WA Card 4509 | 16.99 |
| 01/09 | Card Purchase With Pin  01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/09 | Card Purchase With Pin  01/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/09 | Non-Chase ATM Withdraw  01/09 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/09 | Card Purchase With Pin  01/09 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/09 | Card Purchase With Pin  01/09 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/10 | Card Purchase            01/10 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 235.63 |
| 01/10 | Card Purchase With Pin  01/10 Noodles & CO 596 Phoenix AZ Card 4509 | 24.71 |
| 01/10 | Card Purchase With Pin  01/10 Circle K 05549 4939 E Phoenix AZ Card 4509 | 9.24 |
| 01/10 | Card Purchase With Pin  01/10 Lids Locker Room 8112 Tempe AZ Card 4509 | 55.14 |
| 01/11 | Card Purchase            01/11 Nike Tempe 134 Tempe AZ Card 4509 | 70.25 |
| 01/11 | Card Purchase            01/11 Amzn Mktp US*Mb0WY9O Amzn.Com/Bill WA Card 4509 | 69.97 |
| 01/11 | Card Purchase            01/11 Amzn Mktp US*Mb7Mk4A Amzn.Com/Bill WA Card 4509 | 27.99 |
| 01/11 | Non-Chase ATM Withdraw  01/11 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/11 | Card Purchase With Pin  01/11 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/11 | Card Purchase With Pin  01/11 Evi*Casino Arizo Scottsdale AZ Card 4509 | 779.20 |
| 01/11 | Card Purchase With Pin  01/11 Frys Food Drg 015 Gilbert AZ Card 4509 | 60.83 |
| 01/11 | Card Purchase With Pin  01/11 Circle K 05307 3589 E Gilbert AZ Card 4509 | 52.01 |
| 01/14 | Card Purchase            01/14 Amzn Mktp US*Mb7Qi10 Amzn.Com/Bill WA Card 4509 | 48.11 |
| 01/14 | Card Purchase            01/11 Amzn Mktp US*Mb3Xu3A Amzn.Com/Bill WA Card 4509 | 105.96 |
| 01/14 | Card Purchase            01/12 Amzn Mktp US*Mb9X81O Amzn.Com/Bill WA Card 4509 | 15.99 |
| 01/14 | Card Purchase            01/11 Amzn Mktp US*Mb6861A Amzn.Com/Bill WA Card 4509 | 69.85 |
| 01/14 | Card Purchase            01/11 Samsungelectronics Www.Samsung.C NJ Card 4509 | 2.69 |
| 01/14 | Card Purchase            01/12 Amzn Mktp US*Mb5775E Amzn.Com/Bill WA Card 4509 | 37.98 |
| 01/14 | Card Purchase            01/12 Amzn Mktp US*Mb1O76E Amzn.Com/Bill WA Card 4509 | 21.99 |
| 01/14 | Card Purchase            01/12 Amzn Mktp US*Mb7W67E Amzn.Com/Bill WA Card 4509 | 83.96 |
| 01/14 | Card Purchase With Pin  01/11 Walgreens Store 2420 E Phoenix AZ Card 4509 | 22.35 |
| 01/14 | Card Purchase            01/12 Qt 442       05004429 Chandler AZ Card 4509 | 11.94 |
| 01/14 | Card Purchase With Pin  01/14 Ross Stores #1075 Chandler AZ Card 4509 | 45.78 |
| 01/15 | Card Purchase            01/14 Amzn Mktp US*Mb8T75P Amzn.Com/Bill WA Card 4509 | 26.56 |
| 01/15 | Card Purchase            01/14 9788 Mountainside Fitne Chandler AZ Card 4509 | 17.67 |
| 01/16 | Card Purchase            01/14 Super 8 Chandler Chandler AZ Card 4509 | 70.84 |
| 01/16 | Non-Chase ATM Withdraw  01/16 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/16 | Card Purchase With Pin  01/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/16 | Card Purchase With Pin  01/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/17 | Card Purchase With Pin  01/16 Ross Stores #780 Gilbert AZ Card 4509 | 94.81 |
| 01/17 | Non-Chase ATM Withdraw  01/17 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/17 | Card Purchase With Pin  01/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/17 | Card Purchase With Pin  01/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/17 | Card Purchase With Pin  01/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/17 | Card Purchase With Pin  01/17 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 40.01 |
| 01/17 | Card Purchase With Pin  01/17 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 50.85 |
| 01/17 | Card Purchase W/Cash   01/17 Chevron/Tee Jay Chandler AZ Card 4509<br>Purchase $3.05 Cash Back $20.00 | 23.05 |



Page 3 of 8



**CHASE ○**

January 01, 2019 through January 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/17 | Card Purchase W/Cash   01/17 Chevron/Tee Jay Chandler AZ Card 4509 Purchase $6.68 Cash Back $20.00 | 26.68 |
| 01/18 | Card Purchase        01/17 Nike Tempe 134 Tempe AZ Card 4509 | 210.76 |
| 01/18 | Card Purchase With Pin  01/18 Cant Stop Smokin Bbq Chandler AZ Card 4509 | 60.89 |
| 01/18 | Card Purchase With Pin  01/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/18 | Card Purchase With Pin  01/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/18 | Card Purchase With Pin  01/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/18 | Card Purchase W/Cash   01/18 Chevron/Tee Jay Chandler AZ Card 4509 Purchase $2.93 Cash Back $20.00 | 22.93 |
| 01/18 | Card Purchase W/Cash   01/18 Chevron/Tee Jay Chandler AZ Card 4509 Purchase $2.93 Cash Back $20.00 | 22.93 |
| 01/22 | Card Purchase        01/17 Super 8 Chandler Chandler AZ Card 4509 | 164.02 |
| 01/22 | Card Purchase        01/17 9788 Mountainside Fitne Chandler AZ Card 4509 | 10.70 |
| 01/22 | Card Purchase With Pin  01/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 01/22 | Card Purchase With Pin  01/19 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/22 | Card Purchase With Pin  01/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/22 | Non-Chase ATM Withdraw  01/19 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/22 | Card Purchase        01/20 Super 8 Chandler Chandler AZ Card 4509 | 296.28 |
| 01/22 | ATM Withdrawal       01/19 1155 S Arizona Ave Chandler AZ Card 4509 | 1,500.00 |
| 01/22 | Card Purchase        01/19 Bosa Donuts Chandler AZ Card 4509 | 20.68 |
| 01/22 | Card Purchase With Pin  01/19 Circle K # 41702 2955 Chandler AZ Card 4509 | 13.52 |
| 01/22 | Card Purchase With Pin  01/19 Circle K # 41702 2955 Chandler AZ Card 4509 | 64.88 |
| 01/22 | Card Purchase        01/19 Filibertos Taco Shop Chandler AZ Card 4509 | 121.88 |
| 01/22 | Card Purchase With Pin  01/19 The Home Depot #0470 Chandler AZ Card 4509 | 43.14 |
| 01/22 | Card Purchase        01/20 Amzn Mktp US*Mb9GM3A Amzn.Com/Bill WA Card 4509 | 40.97 |
| 01/22 | Card Purchase With Pin  01/19 Wal-Mart Super Center Chandler AZ Card 4509 | 104.91 |
| 01/22 | Card Purchase With Pin  01/19 Arco #42722 Ampm Chandler AZ Card 4509 | 11.92 |
| 01/22 | Card Purchase With Pin  01/20 Albertsons Store  1221 Chandler AZ Card 4509 | 53.63 |
| 01/22 | Card Purchase        01/20 Native Grill & Wings Chandler AZ Card 4509 | 197.79 |
| 01/22 | Card Purchase        01/20 Lowes #02582* Chandler AZ Card 4509 | 21.54 |
| 01/22 | Card Purchase With Pin  01/20 The Home Depot417 Chandler AZ Card 4509 | 37.44 |
| 01/22 | Card Purchase With Pin  01/21 Ross Stores #780 Gilbert AZ Card 4509 | 61.41 |
| 01/22 | Card Purchase        01/22 Zen Chinese Chandler AZ Card 4509 | 47.15 |
| 01/22 | Card Purchase        01/22 Audible US*Mb1Cx7Bu1 888-283-5051 NJ Card 4509 | 21.45 |
| 01/22 | Non-Chase ATM Withdraw  01/22 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/22 | Card Purchase With Pin  01/22 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/23 | Card Purchase        01/22 Amzn Mktp US*Mb64U8B Amzn.Com/Bill WA Card 4509 | 66.98 |
| 01/23 | Card Purchase With Pin  01/22 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/23 | Card Purchase With Pin  01/23 Shell Service Station Phoenix AZ Card 4509 | 7.88 |
| 01/23 | Card Purchase With Pin  01/23 Shell Service Station Phoenix AZ Card 4509 | 54.30 |
| 01/23 | ATM Withdrawal       01/23 4714 S Rural Rd Tempe AZ Card 4509 | 2,000.00 |
| 01/23 | Non-Chase ATM Withdraw  01/23 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/23 | Card Purchase With Pin  01/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/23 | Recurring Card Purchase 01/22 Amazon Prime Amzn.Com/Bill WA Card 4509 | 14.00 |
| 01/24 | Card Purchase        01/23 Harkins Chandler Fashon Chandler AZ Card 4509 | 23.00 |
| 01/24 | Card Purchase        01/23 Harkins Chandler Fashon Chandler AZ Card 4509 | 19.75 |
| 01/24 | Card Purchase With Pin  01/24 Circle K 03377 3010 S Chandler AZ Card 4509 | 4.24 |
| 01/24 | Card Purchase With Pin  01/24 Wal-Mart Super Center Chandler AZ Card 4509 | 57.95 |
| 01/24 | Non-Chase ATM Withdraw  01/24 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/24 | Card Purchase With Pin  01/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/24 | Card Purchase With Pin  01/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,244.95 |

Page 4 of 8

**CHASE** ◯

January 01, 2019 through January 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25 | Card Purchase          01/25 Amzn Mktp US*Mb1Lh26 Amzn.Com/Bill WA Card 4509 | 39.88 |
| 01/25 | Card Purchase With Pin  01/24 Ross Stores #1075 Chandler AZ Card 4509 | 233.83 |
| 01/25 | Non-Chase ATM Withdraw  01/25 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/25 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 520.45 |
| 01/28 | Card Purchase With Pin  01/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/28 | Non-Chase ATM Withdraw  01/26 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/28 | ATM Withdrawal          01/26 4050 S Gilbert Rd Chandler AZ Card 4509 | 1,500.00 |
| 01/28 | Card Purchase With Pin  01/26 Burlington Stores 1044 Chandler AZ Card 4509 | 111.88 |
| 01/28 | Card Purchase With Pin  01/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/28 | Card Purchase With Pin  01/26 Chevron/Tee Jay Chandler AZ Card 4509 | 13.34 |
| 01/28 | Card Purchase With Pin  01/26 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 33.00 |
| 01/28 | Card Purchase          01/27 Rinse N Ride Car Wash Gilbert AZ Card 4509 | 12.00 |
| 01/28 | Card Purchase          01/27 Famous Daves - 3125 Gilbert AZ Card 4509 | 127.85 |
| 01/28 | Card Purchase With Pin  01/27 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 01/28 | Card Purchase With Pin  01/27 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/28 | Non-Chase ATM Withdraw  01/28 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/28 | Card Purchase With Pin  01/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/28 | Card Purchase With Pin  01/28 Loves #328 Chandler AZ Card 4509 | 27.11 |
| 01/29 | Card Purchase          01/29 Amzn Mktp US*Mb4lh0K Amzn.Com/Bill WA Card 4509 | 89.85 |
| 01/29 | Card Purchase          01/28 Loves Country 00003285 Chandler AZ Card 4509 | 38.71 |
| 01/29 | Non-Chase ATM Withdraw  01/29 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/29 | Card Purchase With Pin  01/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/30 | Card Purchase          01/28 Afw-Gilbert #84 Gilbert AZ Card 4509 | 4,580.82 |
| 01/30 | Card Purchase          01/29 Amzn Mktp US*Mb9DC27 Amzn.Com/Bill WA Card 4509 | 53.52 |
| 01/30 | Card Purchase          01/29 Prime Video*Mb7Ub57H0 888-802-3080 WA Card 4509 | 16.16 |
| 01/30 | Card Purchase With Pin  01/29 Albertsons Store  1221 Chandler AZ Card 4509 | 26.88 |
| 01/30 | Card Purchase With Pin  01/30 Lowe's #2582 Chandler AZ Card 4509 | 79.89 |
| 01/31 | Non-Chase ATM Withdraw  01/30 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/31 | Card Purchase With Pin  01/30 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 01/31 | Card Purchase With Pin  01/31 Loves #328 Chandler AZ Card 4509 | 59.58 |
| 01/31 | Non-Chase ATM Withdraw  01/31 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 01/31 | Card Purchase With Pin  01/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 01/31 | Card Purchase With Pin  01/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| **Total ATM & Debit Card Withdrawals** | | **$112,131.10** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $14,036.00 |
| | Total Card Purchases | $98,095.10 |
| | Total Card Deposits & Credits | $100.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $14,036.00 |
| | Total Card Purchases | $98,095.10 |



January 01, 2019 through January 31, 2019

Account Number:

| Total Card Deposits & Credits | $100.00 |
| --- | --- |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
| --- | --- | --- | --- |
| 01/02 | Progressivelease Pmts | PPD ID: 1460858540 | $507.89 |
| **Total Electronic Withdrawals** | | | **$507.89** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/02 | 01/02 Withdrawal | $2,500.00 |
| 01/04 | 01/04 Withdrawal | 1,500.00 |
| 01/07 | 01/05 Withdrawal | 1,500.00 |
| 01/11 | 01/11 Withdrawal | 1,500.00 |
| **Total Other Withdrawals** | | **$7,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/02 | Non-Chase ATM Fee-With | $2.50 |
| 01/02 | Non-Chase ATM Fee-With | 2.50 |
| 01/03 | Non-Chase ATM Fee-With | 2.50 |
| 01/08 | Non-Chase ATM Fee-With | 2.50 |
| 01/09 | Non-Chase ATM Fee-With | 2.50 |
| 01/11 | Non-Chase ATM Fee-With | 2.50 |
| 01/16 | Non-Chase ATM Fee-With | 2.50 |
| 01/17 | Non-Chase ATM Fee-With | 2.50 |
| 01/22 | Non-Chase ATM Fee-With | 2.50 |
| 01/22 | Non-Chase ATM Fee-With | 2.50 |
| 01/23 | Non-Chase ATM Fee-With | 2.50 |
| 01/24 | Non-Chase ATM Fee-With | 2.50 |
| 01/25 | Non-Chase ATM Fee-With | 2.50 |
| 01/28 | Non-Chase ATM Fee-With | 2.50 |
| 01/28 | Non-Chase ATM Fee-With | 2.50 |
| 01/29 | Non-Chase ATM Fee-With | 2.50 |
| 01/31 | Non-Chase ATM Fee-With | 2.50 |
| 01/31 | Non-Chase ATM Fee-With | 2.50 |
| 01/31 | Monthly Service Fee | 41.60 |
| **Total Fees** | | **$86.60** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 204 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 01/02 | $125,546.90 | 01/07 | 100,961.82 | 01/10 | 85,633.85 |
| 01/03 | 115,846.40 | 01/08 | 93,953.81 | 01/11 | 80,696.15 |
| 01/04 | 111,450.07 | 01/09 | 86,158.57 | 01/14 | 80,229.55 |

Page 6 of 8

**CHASE ○**

January 01, 2019 through January 31, 2019

Account Number: ▬▬▬▬▬



| DAILY ENDING BALANCE | | (continued) | | | |
|---|---|---|---|---|---|
| **DATE** | **AMOUNT** | **DATE** | **AMOUNT** | **DATE** | **AMOUNT** |
| 01/15 | 80,185.32 | 01/22 | 53,457.36 | 01/28 | 25,119.12 |
| 01/16 | 75,981.58 | 01/23 | 47,698.80 | 01/29 | 23,448.11 |
| 01/17 | 70,057.83 | 01/24 | 43,771.46 | 01/30 | 18,690.84 |
| 01/18 | 64,556.47 | 01/25 | 35,213.05 | 01/31 | 13,949.31 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 204 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **204** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $41.60 |
| **Total Service Fees** | **$41.60** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8



January 01, 2019 through January 31, 2019
Account Number: ███████████

This Page Intentionally Left Blank

Page 8 of 8



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00061242 DRE 601 211 06019 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

February 01, 2019 through February 28, 2019
Account Number:



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,949.31** |
| Deposits and Additions | 4 | 17,350.00 |
| ATM & Debit Card Withdrawals | 68 | -33,084.46 |
| Electronic Withdrawals | 1 | -713.98 |
| Other Withdrawals | 1 | -1,200.00 |
| Fees | 18 | -338.00 |
| **Ending Balance** | **92** | **-$4,037.13** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $7,250.00 |
| 02/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 02/12 | Deposit        22238780 | | 6,000.00 |
| 02/19 | Card Purchase Return    02/14 Dobson Ranch Inn Mesa AZ Card 4509 | | 100.00 |
| **Total Deposits and Additions** | | | **$17,350.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/01 | Card Purchase With Pin  01/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | | $1,037.95 |
| 02/01 | Non-Chase ATM Withdraw  02/01 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 02/01 | Recurring Card Purchase 02/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | | 63.12 |
| 02/04 | Card Purchase        02/01 Splash Car Wash Chandler AZ Card 4509 | | 16.00 |
| 02/04 | Card Purchase        02/01 Angry Crab Shack Phoenix AZ Card 4509 | | 87.02 |
| 02/04 | Card Purchase        02/01 Angry Crab Shack Phoenix AZ Card 4509 | | 20.00 |
| 02/04 | Card Purchase        02/01 Angry Crab Shack Phoenix AZ Card 4509 | | 10.00 |
| 02/04 | Card Purchase        02/02 Splash Car Wash Chandler AZ Card 4509 | | 29.00 |
| 02/04 | Card Purchase    02/02 Qt 442        05004429 Chandler AZ Card 4509 | | 12.21 |
| 02/04 | Card Purchase    02/02 Qt 442        05004429 Chandler AZ Card 4509 | | 6.03 |
| 02/04 | Card Purchase With Pin  02/02 Wal-Mart Super Center Chandler AZ Card 4509 | | 23.94 |
| 02/04 | Card Purchase With Pin  02/02 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 02/04 | Non-Chase ATM Withdraw  02/03 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |

Page 1 of 6

**CHASE ◯**

February 01, 2019 through February 28, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04 | Card Purchase With Pin  02/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 02/04 | Card Purchase With Pin  02/03 Shell Service Station Gilbert AZ Card 4509 | 50.01 |
| 02/04 | Non-Chase ATM Withdraw  02/04 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 02/04 | Card Purchase With Pin  02/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 02/04 | Card Purchase With Pin  02/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 02/04 | Card Purchase With Pin  02/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 02/04 | Card Purchase With Pin  02/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/04 | Recurring Card Purchase 02/01 Arizona Element Elite 623-215-4122 AZ Card 4509 | 260.00 |
| 02/04 | Recurring Card Purchase 02/01 Extra Space 0239 480-9647317 AZ Card 4509 | 187.90 |
| 02/04 | Recurring Card Purchase 02/03 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | 67.86 |
| 02/04 | Recurring Card Purchase 02/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | 19.41 |
| 02/04 | Recurring Card Purchase 02/01 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | 14.97 |
| 02/04 | Recurring Card Purchase 02/03 Google *Dropbox 855-836-3987 CA Card 4509 | 9.99 |
| 02/04 | Recurring Card Purchase 02/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | 4.99 |
| 02/04 | Recurring Card Purchase 02/01 Google*Fit Radio G.CO Helppay# CA Card 4509 | 3.99 |
| 02/05 | Card Purchase With Pin  02/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/05 | Card Purchase           02/05 Tmobile*Postpaid Pda 800-937-8997 WA Card 4509 | 637.42 |
| 02/05 | Card Purchase With Pin  02/05 Ross Stores #1075 Chandler AZ Card 4509 | 17.19 |
| 02/05 | Card Purchase With Pin  02/05 Quiktrip Corp Chandler AZ Card 4509 | 16.39 |
| 02/05 | Non-Chase ATM Withdraw  02/05 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 02/05 | Card Purchase With Pin  02/05 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/05 | Card Purchase With Pin  02/05 Burlington Stores 1037 Mesa AZ Card 4509 | 26.98 |
| 02/05 | Card Purchase With Pin  02/05 Chevron/Tee Jay Petrol Chandler AZ Card 4509 | 42.34 |
| 02/05 | Recurring Card Purchase 02/02 U-Haul Storage of Tempe Tempe AZ Card 4509 | 465.30 |
| 02/06 | Card Purchase           02/05 3584 El Pollo Loco Mesa AZ Card 4509 | 15.87 |
| 02/06 | Card Purchase           02/06 Amazon.Com*Ml4Qh2Cl0 Amzn.Com/Bill WA Card 4509 | 291.05 |
| 02/06 | Card Purchase           02/06 Amzn Mktp US*Mb5Fs7K Amzn.Com/Bill WA Card 4509 | 28.98 |
| 02/06 | Card Purchase           02/06 Amzn Mktp US*Ml0Xg4O Amzn.Com/Bill WA Card 4509 | 19.99 |
| 02/06 | ATM Withdrawal          02/06 4050 S Gilbert Rd Chandler AZ Card 4509 | 1,500.00 |
| 02/06 | Non-Chase ATM Withdraw  02/06 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 02/06 | Card Purchase With Pin  02/06 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/06 | Card Purchase With Pin  02/06 Family Dollar # Phoenix AZ Card 4509 | 16.10 |
| 02/07 | Card Purchase           02/07 Amzn Mktp US*Ml5Lp6L Amzn.Com/Bill WA Card 4509 | 12.99 |
| 02/07 | Card Purchase           02/07 Amzn Mktp US*Ml8Y68F Amzn.Com/Bill WA Card 4509 | 21.99 |
| 02/07 | Card Purchase           02/07 Amzn Mktp US*Ml0S004 Amzn.Com/Bill WA Card 4509 | 29.95 |
| 02/07 | Card Purchase           02/06 Amzn Mktp US*Ml9E05C Amzn.Com/Bill WA Card 4509 | 54.99 |
| 02/07 | Card Purchase           02/07 Amzn Mktp US*Ml3Sf04 Amzn.Com/Bill WA Card 4509 | 22.53 |
| 02/07 | Card Purchase           02/06 Amzn Mktp US*Ml83B5F Amzn.Com/Bill WA Card 4509 | 187.32 |
| 02/07 | Card Purchase           02/06 Ono Hawaiian Bbq Phoeni Phoenix AZ Card 4509 | 24.96 |
| 02/07 | Non-Chase ATM Withdraw  02/07 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 02/07 | Card Purchase With Pin  02/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 02/07 | Card Purchase With Pin  02/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 02/07 | Card Purchase With Pin  02/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/08 | Card Purchase           02/07 Wendy's Phoenix AZ Card 4509 | 9.76 |
| 02/12 | Card Purchase With Pin  02/12 Shell Service Station Mesa AZ Card 4509 | 36.85 |
| 02/12 | Card Purchase With Pin  02/12 Cvs/Pharmacy #09 09218 Mesa AZ Card 4509 | 7.18 |
| 02/12 | Recurring Card Purchase 02/12 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 81.88 |
| 02/13 | Card Purchase With Pin  02/13 Wal-Mart Super Center Chandler AZ Card 4509 | 26.43 |
| 02/13 | Non-Chase ATM Withdraw  02/13 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 02/13 | Card Purchase With Pin  02/13 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 02/14 | Card Purchase With Pin  02/14 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |

Page 2 of 6



**CHASE** ⬡

February 01, 2019 through February 28, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14 | Card Purchase With Pin  02/14 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 02/19 | Card Purchase        02/13 Dobson Ranch Inn Mesa AZ Card 4509 | 172.26 |
| 02/19 | Card Purchase        02/17 Audible US 888-283-5051 NJ Card 4509 | 16.12 |
| 02/25 | Recurring Card Purchase 02/22 Amazon Prime Amzn.Com/Bill WA Card 4509 | 14.00 |
| **Total ATM & Debit Card Withdrawals** | | **$33,084.46** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $5,014.00 |
| Total Card Purchases | $28,070.46 |
| Total Card Deposits & Credits | $100.00 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $5,014.00 |
| Total Card Purchases | $28,070.46 |
| Total Card Deposits & Credits | $100.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Progressivelease Pmts          PPD ID: 1460858540 | $713.98 |
| **Total Electronic Withdrawals** | | **$713.98** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | 02/01 Withdrawal | $1,200.00 |
| **Total Other Withdrawals** | | **$1,200.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Non-Chase ATM Fee-With | $2.50 |
| 02/04 | Non-Chase ATM Fee-With | 2.50 |
| 02/04 | Non-Chase ATM Fee-With | 2.50 |
| 02/05 | Non-Chase ATM Fee-With | 2.50 |
| 02/06 | Non-Chase ATM Fee-With | 2.50 |
| 02/07 | Non-Chase ATM Fee-With | 2.50 |
| 02/07 | Insufficient Funds Fee For A $3,107.95 Card Purchase With Pin - Details: 1800670207Evi*Casino Arizo Scottsdale AZ     04427426018284509 05 | 34.00 |
| 02/07 | Insufficient Funds Fee For A $1,037.95 Card Purchase With Pin - Details: 7413140207Evi*Casino Arizo Scottsdale AZ     04427426018284509 05 | 34.00 |
| 02/08 | Insufficient Funds Fee For A $9.76 Card Purchase - Details:     0207Wendy's Phoenix AZ 04427426018284509                                              05 | 34.00 |
| 02/13 | Non-Chase ATM Fee-With | 2.50 |
| 02/13 | Insufficient Funds Fee For A $3,107.95 Card Purchase With Pin - Details: 8586490213Evi*Casino Arizo Scottsdale AZ     04427426018284509 05 | 34.00 |



Page 3 of 6

**CHASE ◉**

February 01, 2019 through February 28, 2019
Account Number: ▉▉▉▉▉▉▉▉

## FEES *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14 | Insufficient Funds Fee For A $1,037.95 Card Purchase With Pin - Details:<br>3261200214Evi*Casino Arizo Scottsdale AZ    04427426018284509<br>05 | 34.00 |
| 02/14 | Insufficient Funds Fee For A $1,037.95 Card Purchase With Pin - Details:<br>3931940214Evi*Casino Arizo Scottsdale AZ    04427426018284509<br>05 | 34.00 |
| 02/19 | Insufficient Funds Fee For A $172.26 Card Purchase - Details:    0213Dobson Ranch Inn<br>Mesa AZ    04427426018284509<br>90 | 34.00 |
| 02/19 | Insufficient Funds Fee For A $16.12 Card Purchase - Details:    0217Audible US<br>888-283-5051 NJ    04427426018284509<br>01 | 34.00 |
| 02/25 | Insufficient Funds Fee For A $14.00 Recurring Card Purchase - Details:    0222Amazon<br>Prime Amzn.Com/Bill WA    04427426018284509<br>01 | 34.00 |
| 02/28 | Cash Deposit Immediate | 2.50 |
| 02/28 | Monthly Service Fee | 12.00 |
| **Total Fees** | | **$338.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$4,022.63.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $21,679.76 | 02/07 | -3,831.80 | 02/14 | -3,818.25 |
| 02/04 | 9,997.24 | 02/08 | -3,875.56 | 02/19 | -3,974.63 |
| 02/05 | 6,211.22 | 02/12 | 1,998.53 | 02/25 | -4,022.63 |
| 02/06 | 2,796.78 | 02/13 | -1,674.35 | 02/28 | -4,037.13 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 70 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **71** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $6,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$6,000.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$1,000.00** |
| | |
| Excess Immediate ($1,000 At $2.50/$1,000) | $2.50 |

Page **4** of 6



February 01, 2019 through February 28, 2019

Account Number: ████████████



## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Total Cash Deposit And Change Order Fees | $2.50 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6



February 01, 2019 through February 28, 2019

Account Number:

This Page Intentionally Left Blank

Page 6 of 6



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2019 through March 29, 2019
Account Number:

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00060300 DRE 601 211 09019 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)

- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase Total Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **-$4,037.13** |
| Deposits and Additions | 3 | 11,271.99 |
| ATM & Debit Card Withdrawals | 17 | -11,061.76 |
| Electronic Withdrawals | 1 | -713.98 |
| Fees | 10 | -286.50 |
| **Ending Balance** | **31** | **-$4,827.38** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION |  | AMOUNT |
|---|---|---|---|
| 03/01 | Card Purchase Return | 02/28 Amzn Mktp US Amzn.Com/Bill WA Card 4509 | $21.99 |
| 03/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | 7,250.00 |
| 03/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| **Total Deposits and Additions** |  |  | **$11,271.99** |

Page 1 of 4

**CHASE ○**

March 01, 2019 through March 29, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Card Purchase          02/28 Prime Video*MI4Oe5Db0 888-802-3080 WA Card 4509 | $16.16 |
| 03/01 | Non-Chase ATM Withdraw  03/01 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 03/01 | Card Purchase With Pin  03/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 03/01 | Card Purchase With Pin  03/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,598.35 |
| 03/01 | Recurring Card Purchase 03/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | 65.07 |
| 03/04 | Card Purchase          03/01 Amzn Mktp US*MI2762K Amzn.Com/Bill WA Card 4509 | 47.40 |
| 03/04 | Card Purchase          03/01 Splash Car Wash Chandler AZ Card 4509 | 16.00 |
| 03/04 | Card Purchase          03/01 Evi*Casino Arizona Mck 702-8553000 AZ Card 4509 | 3,911.99 |
| 03/04 | Card Purchase          03/02 Google*Pinger Inc G.CO Helppay# CA Card 4509 | 4.99 |
| 03/04 | Card Purchase          03/02 Splash Car Wash Chandler AZ Card 4509 | 29.00 |
| 03/04 | Recurring Card Purchase 03/01 Extra Space 0239 480-9647317 AZ Card 4509 | 206.30 |
| 03/04 | Recurring Card Purchase 03/03 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | 117.86 |
| 03/04 | Recurring Card Purchase 03/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | 19.41 |
| 03/04 | Recurring Card Purchase 03/01 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | 10.00 |
| 03/04 | Recurring Card Purchase 03/03 Google *Dropbox 855-836-3987 CA Card 4509 | 9.99 |
| 03/04 | Recurring Card Purchase 03/02 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 03/05 | Recurring Card Purchase 03/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 465.30 |
| **Total ATM & Debit Card Withdrawals** | | **$11,061.76** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $502.00 |
| Total Card Purchases | $10,559.76 |
| Total Card Deposits & Credits | $21.99 |

ATM & Debit Card Totals

|  |  |
|--|--|
| Total ATM Withdrawals & Debits | $502.00 |
| Total Card Purchases | $10,559.76 |
| Total Card Deposits & Credits | $21.99 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Progressivelease Pmts          PPD ID: 1460858540 | $713.98 |
| **Total Electronic Withdrawals** | | **$713.98** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Non-Chase ATM Fee-With | $2.50 |
| 03/04 | Insufficient Funds Fee For A $3,911.99 Card Purchase - Details:          0301Evi*Casino Arizona Mck 702-8553000 AZ04427426018284509 05 | 34.00 |
| 03/04 | Insufficient Funds Fee For A $29.00 Card Purchase - Details:          0302Splash Car Wash Chandler AZ          04427426018284509 01 | 34.00 |
| 03/04 | Insufficient Funds Fee For A $206.30 Recurring Card Purchase - Details:          0301Extra Space 0239 480-9647317 AZ          04427426018284509 00 | 34.00 |

Page 2 of 4

**CHASE ◙**

March 01, 2019 through March 29, 2019
Account Number: ▮▮▮▮▮▮▮▮

## FEES *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/04 | Insufficient Funds Fee For A $117.86 Recurring Card Purchase - Details: 0303Abc*Mountainside Fitne 480-7329777 AZ04427426018284509 00 | | 34.00 |
| 03/04 | Insufficient Funds Fee For A $19.41 Recurring Card Purchase - Details: 0302Sxm*Siriusxm.Com/Acct 888-635-5144 NY04427426018284509 00 | | 34.00 |
| 03/04 | Insufficient Funds Fee For A $10.00 Recurring Card Purchase - Details: 0301Abc*Mountainside Fitne 480-7329777 AZ04427426018284509 00 | | 34.00 |
| 03/05 | Insufficient Funds Fee For A $465.30 Recurring Card Purchase - Details: Storage of Tem 800-528-0463 AZ04427426018284509 00 | 0302U-Haul | 34.00 |
| 03/13 | Returned Item Fee For An Unpaid $713.97 Item - Details: Progressivelease Pmts PPD ID: 1460858540 | | 34.00 |
| 03/29 | Monthly Service Fee | | 12.00 |
| **Total Fees** | | | **$286.50** |



You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$4,815.38.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/01 | $298.85 |
| 03/04 | -4,282.08 |
| 03/05 | -4,781.38 |
| 03/13 | -4,815.38 |
| 03/29 | -4,827.38 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 18 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **18** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

Page 3 of 4



March 01, 2019 through March 29, 2019

Account Number: ▮▮▮▮▮▮▮▮▮

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page **4** of **4**



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

00061909 DRE 601 211 12119 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

March 30, 2019 through April 30, 2019
Account Number:

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | -$4,827.38 |
| Deposits and Additions | 3 | 11,297.40 |
| ATM & Debit Card Withdrawals | 14 | -10,784.93 |
| Fees | 9 | -252.50 |
| **Ending Balance** | 26 | -$4,567.41 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $7,250.00 |
| 04/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 04/25 | Card Purchase Return   04/25 Amzn Mktp US Amzn.Com/Bill WA Card 4509 | | 47.40 |
| **Total Deposits and Additions** | | | **$11,297.40** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/01 | Card Purchase          03/31 Tmobile*Postpaid Fdp 800-937-8997 WA Card 4509 | | $449.25 |
| 04/01 | Payment Sent           03/31 Sqc*Cash App 8774174551 CA Card 4509 | | 500.00 |
| 04/01 | Payment Sent           03/31 Sqc*Jandi Spann 8774174551 CA Card 4509 | | 2,700.00 |
| 04/01 | Non-Chase ATM Withdraw  03/31 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 04/01 | Card Purchase With Pin  03/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 1,037.95 |
| 04/01 | Card Purchase With Pin  03/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 5,177.95 |
| 04/01 | Recurring Card Purchase 03/30 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4509 | | 90.79 |
| 04/01 | Recurring Card Purchase 04/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | | 65.07 |
| 04/01 | Recurring Card Purchase 03/31 Amazon Prime Amzn.Com/Bill WA Card 4509 | | 14.00 |
| 04/02 | Card Purchase          04/01 Splash Car Wash Chandler AZ Card 4509 | | 16.00 |
| 04/02 | Card Purchase          04/01 Prime Video*Mw5Z17B02 888-802-3080 WA Card 4509 | | 16.16 |
| 04/02 | Recurring Card Purchase 04/02 Google *Fit Radio 855-836-3987 CA Card 4509 | | 3.99 |
| 04/03 | Recurring Card Purchase 04/01 Extra Space 0239 480-9647317 AZ Card 4509 | | 206.78 |
| 04/03 | Recurring Card Purchase 04/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | | 4.99 |
| **Total ATM & Debit Card Withdrawals** | | | **$10,784.93** |

Page 1 of 4



CHASE ○

March 30, 2019 through April 30, 2019
Account Number: ▌▌▌▌▌▌▌▌▌▌▌

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | |
|---|---|
| Total ATM Withdrawals & Debits | $502.00 |
| Total Card Purchases | $10,282.93 |
| Total Card Deposits & Credits | $47.40 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $502.00 |
| Total Card Purchases | $10,282.93 |
| Total Card Deposits & Credits | $47.40 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Non-Chase ATM Fee-With | $2.50 |
| 04/01 | Insufficient Funds Fee For A $5,177.95 Card Purchase With Pin - Details: 3560400331Evi*Casino Arizo Scottsdale AZ    04427426018284509 05 | 34.00 |
| 04/01 | Insufficient Funds Fee For A $90.79 Recurring Card Purchase - Details: 0330Apl*Itunes.Com/Bill 866-712-7753 CA 04427426018284509 01 | 34.00 |
| 04/01 | Insufficient Funds Fee For A $65.07 Recurring Card Purchase - Details:      0401Ltf*Life Time MO Dues 888-430-6432 MN04427426018284509 01 | 34.00 |
| 04/01 | Insufficient Funds Fee For A $14.00 Recurring Card Purchase - Details:      0331Amazon Prime Amzn.Com/Bill WA    04427426018284509 01 | 34.00 |
| 04/02 | Insufficient Funds Fee For A $16.00 Card Purchase - Details:      0401Splash Car Wash Chandler AZ    04427426018284509 01 | 34.00 |
| 04/02 | Insufficient Funds Fee For A $16.16 Card Purchase - Details:      0401Prime Video*Mw5Z17B02 888-802-3080 WA04427426018284509 01 | 34.00 |
| 04/03 | Insufficient Funds Fee For A $206.78 Recurring Card Purchase - Details:      0401Extra Space 0239 480-9647317 AZ    04427426018284509 00 | 34.00 |
| 04/30 | Monthly Service Fee | 12.00 |
| **Total Fees** | | **$252.50** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$4,827.38.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/01 | -$4,252.89 |
| 04/02 | -4,357.04 |
| 04/03 | -4,602.81 |
| 04/25 | -4,555.41 |
| 04/30 | -4,567.41 |

Page 2 of 4



March 30, 2019 through April 30, 2019
Account Number:

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4



March 30, 2019 through April 30, 2019

Account Number:

This Page Intentionally Left Blank

Page 4 of 4



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2019 through May 31, 2019
Account Number:

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00063062 DRE 601 211 15219 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | -$4,567.41 |
| Deposits and Additions | 13 | 779,204.22 |
| ATM & Debit Card Withdrawals | 128 | -110,832.24 |
| Electronic Withdrawals | 1 | -505.57 |
| Other Withdrawals | 7 | -118,500.00 |
| Fees | 13 | -225.70 |
| **Ending Balance** | **162** | **$544,573.30** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | T&P Degen/Inacti Payment          PPD ID: 1251926855 | $7,250.00 |
| 05/01 | Bert Bell/Pete R Payment          PPD ID: 1251926855 | 4,000.00 |
| 05/07 | Reversal: Abc*Mountainside Fitne 480-7329777 AZ          05/03  Claimid: 054427851510001 05/06/2019 | 155.72 |
| 05/07 | 05/06/2019 Reversal: Insufficient Funds Fee For A $465.30 | 34.00 |
| 05/09 | Card Purchase Return     05/08 Tmobile*Postpaid Pda 800-937-8997 WA Card 4509 | 930.50 |
| 05/13 | ATM Cash Deposit          05/12 5915 W Chandler Blvd Chandler AZ Card 4509 | 500.00 |
| 05/13 | Deposit     1866955902 | 766,275.00 |
| 05/23 | Refund of Insufficient Funds Fee Charged On 05/25/2017 | 34.00 |
| 05/23 | Refund of Extended Overdraft Fee Charged On 04/10/2017 | 15.00 |
| 05/23 | Refund of ATM Fee Charged On 05/25/2017 | 2.50 |
| 05/23 | Refund of ATM Fee Charged On 05/04/2017 | 2.50 |
| 05/23 | Refund of ATM Fee Charged On 04/10/2017 | 2.50 |
| 05/23 | Refund of ATM Fee Charged On 04/03/2017 | 2.50 |
| **Total Deposits and Additions** | | **$779,204.22** |

Page 1 of 6



May 01, 2019 through May 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/01 | Recurring Card Purchase 05/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | | $65.07 |
| 05/02 | Payment Sent | 05/01 Sqc*Cash App 8774174551 CA Card 4509 | 750.00 |
| 05/02 | Payment Sent | 05/01 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/02 | Card Purchase | 05/01 One Stop Nutrition Chandler AZ Card 4509 | 261.55 |
| 05/02 | Card Purchase | 05/02 Amazon.Com*Mz61X92G2 Amzn.Com/Bill WA Card 4509 | 161.69 |
| 05/02 | Recurring Card Purchase 05/01 Abc*Eos Fitness 480-6162040 AZ Card 4509 | | 10.00 |
| 05/03 | Card Purchase | 05/03 Amazon.Com*Mz0U45Km2 Amzn.Com/Bill WA Card 4509 | 214.52 |
| 05/03 | Payment Sent | 05/02 Sqc*Cash App 8774174551 CA Card 4509 | 150.00 |
| 05/03 | Card Purchase With Pin  05/03 Nordstrom-Rack # 3620 Chandler AZ Card 4509 | | 87.21 |
| 05/03 | ATM Withdrawal | 05/03 4050 S Gilbert Rd Chandler AZ Card 4509 | 2,500.00 |
| 05/03 | Recurring Card Purchase 05/01 Extra Space 0239 480-9647317 AZ Card 4509 | | 206.78 |
| 05/03 | Recurring Card Purchase 05/03 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | | 19.41 |
| 05/03 | Recurring Card Purchase 05/03 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 4509 | | 17.47 |
| 05/03 | Recurring Card Purchase 05/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | | 4.99 |
| 05/03 | Recurring Card Purchase 05/01 Google*Fit Radio G.CO Helppay# CA Card 4509 | | 3.99 |
| 05/06 | Card Purchase | 05/03 Courtyard By Marriott- Mesa AZ Card 4509 | 152.51 |
| 05/06 | Card Purchase | 05/02 Grubstak 480-6999188 AZ Card 4509 | 64.14 |
| 05/06 | Card Purchase | 05/03 Grubstak 480-6999188 AZ Card 4509 | 66.20 |
| 05/06 | Card Purchase | 05/04 Tmobile*Postpaid Pda 800-937-8997 WA Card 4509 | 930.50 |
| 05/06 | Recurring Card Purchase 05/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | | 465.30 |
| 05/06 | Recurring Card Purchase 05/04 Tmobile*Postpaid Tel 800-937-8997 WA Card 4509 | | 297.25 |
| 05/06 | Recurring Card Purchase 05/03 Abc*Mountainside Fitne 480-7329777 AZ Card 4509 | | 155.72 |
| 05/07 | Payment Sent | 05/06 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/13 | Card Purchase With Pin  05/12 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 1,037.95 |
| 05/14 | ATM Withdrawal | 05/14 2440 E Baseline Rd Phoenix AZ Card 4509 | 3,000.00 |
| 05/15 | Card Purchase | 05/14 Nike Tempe 134 Tempe AZ Card 4509 | 226.98 |
| 05/15 | Card Purchase | 05/14 Mandy's Fish And Chip 602-307-9247 AZ Card 4509 | 28.72 |
| 05/15 | Payment Sent | 05/14 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 05/15 | Payment Sent | 05/14 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 05/15 | Non-Chase ATM Withdraw  05/15 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 05/15 | Card Purchase With Pin  05/15 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 05/15 | Card Purchase With Pin  05/15 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 05/16 | Non-Chase ATM Withdraw  05/16 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 05/16 | Card Purchase With Pin  05/16 Jz Market Mesa AZ Card 4509 | | 27.88 |
| 05/16 | ATM Withdrawal | 05/16 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 2,000.00 |
| 05/16 | Card Purchase With Pin  05/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 05/16 | Card Purchase With Pin  05/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 05/16 | Card Purchase With Pin  05/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 05/17 | Card Purchase | 05/15 Seasons 52 0074517 Phoenix AZ Card 4509 | 115.15 |
| 05/17 | Card Purchase | 05/17 Audible US*MN7Gc8P00 888-283-5051 NJ Card 4509 | 16.12 |
| 05/17 | Card Purchase With Pin  05/17 Shell Service Station Sun Lakes AZ Card 4509 | | 45.79 |
| 05/17 | Card Purchase With Pin  05/17 Dicks Sporting Goods#3 Tempe AZ Card 4509 | | 216.18 |
| 05/17 | Card Purchase With Pin  05/17 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 05/20 | Card Purchase | 05/15 Dobson Ranch Inn Mesa AZ Card 4509 | 117.16 |
| 05/20 | Card Purchase | 05/17 Nike Tempe 134 Tempe AZ Card 4509 | 21.61 |
| 05/20 | Card Purchase | 05/17 Mattas Mesa AZ Card 4509 | 64.81 |
| 05/20 | Card Purchase With Pin  05/18 Circle K # 03490 3033 Chandler AZ Card 4509 | | 24.84 |
| 05/20 | Card Purchase With Pin  05/18 Shell Service Station Chandler AZ Card 4509 | | 70.13 |
| 05/20 | Card Purchase With Pin  05/18 Denny's #8832 Gilbert AZ Card 4509 | | 104.07 |
| 05/20 | Non-Chase ATM Withdraw  05/18 1077 S Kyrene Rd Chandler AZ Card 4509 | | 503.00 |

Page 2 of 6

**CHASE ○**

May 01, 2019 through May 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20 | Card Purchase With Pin  05/18 Gila River-L-32 Chandler AZ Card 4509 | 1,031.95 |
| 05/20 | Card Purchase With Pin  05/18 Asai    Gila River Chandler AZ Card 4509 | 1,546.95 |
| 05/20 | Card Purchase With Pin  05/18 Asai    Gila River Chandler AZ Card 4509 | 3,091.95 |
| 05/20 | Payment Sent         05/19 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/20 | Card Purchase W/Cash   05/20 Walgreens Store 10324 Sun Lakes AZ Card 4509  Purchase $71.32 Cash Back $5.00 | 76.32 |
| 05/20 | Card Purchase With Pin  05/20 Chevron/David Montiel Scottsdale AZ Card 4509 | 57.70 |
| 05/20 | Card Purchase With Pin  05/20 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 05/20 | Card Purchase With Pin  05/20 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 05/21 | Card Purchase         05/20 Amzn Mktp US*MN92Z5V Amzn.Com/Bill WA Card 4509 | 159.52 |
| 05/21 | ATM Withdrawal        05/21 5915 W Chandler Blvd Chandler AZ Card 4509 | 3,000.00 |
| 05/21 | Card Purchase With Pin  05/21 Asai    Gila River Chandler AZ Card 4509 | 1,546.95 |
| 05/21 | Card Purchase With Pin  05/21 Target T- 3931 S Gilbe Gilbert AZ Card 4509 | 44.51 |
| 05/22 | Card Purchase         05/21 Evi*Casino Arizona Mck 702-8553000 AZ Card 4509 | 5,111.99 |
| 05/22 | Payment Sent         05/21 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/22 | Card Purchase         05/22 Extendedstay 316 Phoenix AZ Card 4509 | 67.54 |
| 05/22 | Card Purchase With Pin  05/22 Cvs/Pharm 05038--2010 Chandler AZ Card 4509 | 28.94 |
| 05/23 | Payment Sent         05/22 Sqc*Cash App 8774174551 CA Card 4509 | 750.00 |
| 05/23 | Card Purchase         05/22 One Stop Nutrition Phoenix AZ Card 4509 | 54.10 |
| 05/23 | Card Purchase         05/22 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 178.37 |
| 05/23 | Payment Sent         05/22 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/23 | Card Purchase         05/23 Harkins Chandler Crossr Chandler AZ Card 4509 | 11.00 |
| 05/23 | Card Purchase         05/23 Harkins Chandler Crossr Chandler AZ Card 4509 | 7.50 |
| 05/23 | Card Purchase With Pin  05/23 Asai    Gila River Chandler AZ Card 4509 | 2,061.95 |
| 05/23 | Card Purchase With Pin  05/23 Akimel Sm 4231 W Riggs Sun Lakes AZ Card 4509 | 11.57 |
| 05/23 | Card Purchase With Pin  05/23 Shell Service Station Sun Lakes AZ Card 4509 | 61.92 |
| 05/23 | Card Purchase With Pin  05/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 05/23 | Card Purchase With Pin  05/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 05/23 | ATM Withdrawal        05/23 4050 S Gilbert Rd Chandler AZ Card 4509 | 3,000.00 |
| 05/24 | Payment Sent         05/23 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/24 | Payment Sent         05/23 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/24 | Card Purchase With Pin  05/24 Quiktrip Gilbert AZ Card 4509 | 48.03 |
| 05/24 | Card Purchase With Pin  05/24 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 05/24 | ATM Withdrawal        05/24 4050 S Gilbert Rd Chandler AZ Card 4509 | 1,000.00 |
| 05/24 | Card Purchase With Pin  05/24 Frys Fuel 7681 Chandler AZ Card 4509 | 16.08 |
| 05/28 | Card Purchase         05/23 Homes To Suites By Hilt Chandler AZ Card 4509 | 165.27 |
| 05/28 | Card Purchase         05/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 33.00 |
| 05/28 | Card Purchase         05/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 28.62 |
| 05/28 | Card Purchase         05/24 Whp Gift Shop Chandler AZ Card 4509 | 8.50 |
| 05/28 | Card Purchase         05/25 J. A. R. Inc. 480-966-3696 AZ Card 4509 | 50.00 |
| 05/28 | Card Purchase         05/24 Recrent 503-866-2639 AZ Card 4509 | 3.00 |
| 05/28 | Card Purchase         05/24 Sq *Phoenix Premium Out Chandler AZ Card 4509 | 43.64 |
| 05/28 | Card Purchase         05/26 Ra Sushi Ahwatukee Phoenix AZ Card 4509 | 102.21 |
| 05/28 | Card Purchase With Pin  05/25 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 05/28 | Card Purchase With Pin  05/25 Asai    Gila River Chandler AZ Card 4509 | 3,091.95 |
| 05/28 | Card Purchase         05/25 Goodwill # 047 Chandler AZ Card 4509 | 7.00 |
| 05/28 | Card Purchase With Pin  05/25 Asai    Gila River Chandler AZ Card 4509 | 1,031.95 |
| 05/28 | Non-Chase ATM Withdraw  05/26 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 05/28 | Card Purchase With Pin  05/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 05/28 | Payment Sent         05/26 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 05/28 | Card Purchase With Pin  05/26 Shell Service Station Gilbert AZ Card 4509 | 52.51 |



Page 3 of 6

**CHASE ○**

May 01, 2019 through May 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/28 | Card Purchase With Pin  05/27 Jet Action Rentals Tempe AZ Card 4509 | 317.33 |
| 05/28 | Card Purchase With Pin  05/27 Jet Action Rentals Tempe AZ Card 4509 | 24.80 |
| 05/28 | Card Purchase          05/27 Chevron 0210233 Chandler AZ Card 4509 | 61.66 |
| 05/28 | Card Purchase With Pin  05/27 Circle K # 41702 2955 Chandler AZ Card 4509 | 52.49 |
| 05/28 | Non-Chase ATM Withdraw  05/27 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 05/28 | Card Purchase With Pin  05/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 05/28 | Card Purchase With Pin  05/27 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 05/28 | Card Purchase With Pin  05/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 05/28 | Card Purchase With Pin  05/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 05/28 | ATM Withdrawal          05/28 1155 S Arizona Ave Chandler AZ Card 4509 | 3,000.00 |
| 05/28 | Recurring Card Purchase 05/25 Tmobile*Postpaid Tel 800-937-8997 WA Card 4509 | 1,185.91 |
| 05/28 | Recurring Card Purchase 05/25 Abc*Eos Fitness 888-8279262 AZ Card 4509 | 50.36 |
| 05/29 | Card Purchase With Pin  05/29 Wal-Mart Super Center Chandler AZ Card 4509 | 359.44 |
| 05/29 | Card Purchase With Pin  05/29 Wm Superc Wal-Mart Sup Chandler AZ Card 4509 | 249.75 |
| 05/29 | Card Purchase With Pin  05/29 Albertsons Store  1221 Chandler AZ Card 4509 | 75.01 |
| 05/29 | Recurring Card Purchase 05/28 Abc*Eos Fitness 480-6162040 AZ Card 4509 | 10.00 |
| 05/30 | Card Purchase          05/29 Priceline*Delta Hotel 800-774-2354 CT Card 4509 | 109.97 |
| 05/30 | Card Purchase With Pin  05/29 Albertsons Store  1221 Chandler AZ Card 4509 | 28.35 |
| 05/30 | Card Purchase With Pin  05/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 05/30 | Card Purchase With Pin  05/30 Nordstrom-Rack # 3620 Chandler AZ Card 4509 | 143.24 |
| 05/31 | Card Purchase          05/29 Kneaders Gilbert Santan Gilbert AZ Card 4509 | 24.52 |
| 05/31 | Card Purchase          05/29 Dobson Ranch Inn Mesa AZ Card 4509 | 56.30 |
| 05/31 | Card Purchase          05/29 Dobson Ranch Inn Mesa AZ Card 4509 | 100.00 |
| 05/31 | Payment Sent           05/30 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 05/31 | Card Purchase With Pin  05/31 Denny's #8720 Aurora CO Card 4509 | 58.83 |
| 05/31 | Card Purchase With Pin  05/31 Wm Superc Wal-Mart Sup Aurora CO Card 4509 | 335.00 |
| 05/31 | Card Purchase With Pin  05/31 Wal-Mart #5334 Aurora CO Card 4509 | 500.00 |
| 05/31 | Card Purchase With Pin  05/31 Wal-Mart #5334 Aurora CO Card 4509 | 500.00 |

**Total ATM & Debit Card Withdrawals**                                      **$110,832.24**

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $20,011.00 |
| | Total Card Purchases | $90,821.24 |
| | Total Card Deposits & Credits | $1,586.22 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $20,011.00 |
| | Total Card Purchases | $90,821.24 |
| | Total Card Deposits & Credits | $1,586.22 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/01 | Progressivelease Pmts | PPD ID: 1460858540 | $505.57 |

**Total Electronic Withdrawals**                                            **$505.57**

**CHASE ○**

May 01, 2019 through May 31, 2019
Account Number:

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15 | 05/15 Withdrawal | $30,000.00 |
| 05/15 | 05/15 Withdrawal | 20,000.00 |
| 05/22 | 05/22 Withdrawal | 30,000.00 |
| 05/22 | 05/22 Withdrawal | 3,000.00 |
| 05/24 | 05/24 Withdrawal | 30,000.00 |
| 05/28 | 05/28 Withdrawal | 3,500.00 |
| 05/28 | 05/28 Withdrawal | 2,000.00 |
| **Total Other Withdrawals** | | **$118,500.00** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | Insufficient Funds Fee For A $465.30 Recurring Card Purchase - Details:    0502U-Haul Storage of Tem 800-528-0463 AZ04427426018284509 00 | $34.00 |
| 05/06 | Insufficient Funds Fee For A $297.25 Recurring Card Purchase - Details: 0504Tmobile*Postpaid Tel 800-937-8997 WA 04427426018284509 01 | 34.00 |
| 05/06 | Insufficient Funds Fee For A $155.72 Recurring Card Purchase - Details: 0503Abc*Mountainside Fitne 480-7329777 AZ04427426018284509 00 | 34.00 |
| 05/07 | Insufficient Funds Fee For A $500.00 Payment Sent - Details:    0506Sqc*Cash App 8774174551 CA    04427426018284509 00 | 34.00 |
| 05/13 | Insufficient Funds Fee For A $1,037.95 Card Purchase With Pin - Details: 3885020512Evi*Casino Arizo Scottsdale AZ    04427426018284509 05 | 34.00 |
| 05/15 | Non-Chase ATM Fee-With | 2.50 |
| 05/16 | Non-Chase ATM Fee-With | 2.50 |
| 05/20 | Non-Chase ATM Fee-With | 2.50 |
| 05/22 | Official Checks Charge | 8.00 |
| 05/24 | Official Checks Charge | 8.00 |
| 05/28 | Non-Chase ATM Fee-With | 2.50 |
| 05/28 | Non-Chase ATM Fee-With | 2.50 |
| 05/31 | Monthly Service Fee | 27.20 |
| **Total Fees** | | **$225.70** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$4,567.41.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 138 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $6,111.95 | 05/07 | -1,353.56 | 05/15 | 703,303.89 |
| 05/02 | 4,428.71 | 05/09 | -423.06 | 05/16 | 692,482.66 |
| 05/03 | 1,224.34 | 05/13 | 765,279.99 | 05/17 | 688,981.47 |
| 05/06 | -1,009.28 | 05/14 | 762,279.99 | 05/20 | 677,105.08 |

Page 5 of 6



May 01, 2019 through May 31, 2019

Account Number:

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/21 | 672,354.10 | 05/24 | 585,167.76 | 05/30 | 547,175.15 |
| 05/22 | 633,637.63 | 05/28 | 551,256.86 | 05/31 | 544,573.30 |
| 05/23 | 621,361.82 | 05/29 | 550,562.66 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 136 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **138** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $15.20 |
| **Total Service Fees** | **$27.20** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6