# EXHIBIT "E"



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

00063967 DRE 601 211 18019 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

June 01, 2019 through June 28, 2019

Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | $544,573.30 |
| Deposits and Additions | 3 | 6,407.74 |
| ATM & Debit Card Withdrawals | 109 | -152,234.65 |
| Electronic Withdrawals | 5 | -18,007.89 |
| Other Withdrawals | 4 | -10,000.00 |
| Fees | 5 | -16.00 |
| **Ending Balance** | **126** | **$370,722.50** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/03 | Card Purchase Return | 05/30 Dobson Ranch Inn Mesa AZ Card 4509 | $100.00 |
| 06/03 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 06/03 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | 2,307.74 |
| **Total Deposits and Additions** | | | **$6,407.74** |

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/03 | Card Purchase | 05/29 Raising Cane's 443 Chandler AZ Card 4509 | $229.15 |
| 06/03 | Card Purchase | 06/02 Google *Fit Radio 650-253-0000 CA Card 4509 | 3.99 |
| 06/03 | Payment Sent | 06/01 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/03 | Payment Sent | 06/01 Sqc*Cash App 8774174551 CA Card 4509 | 150.00 |
| 06/03 | Payment Sent | 06/01 Sqc*Cash App 8774174551 CA Card 4509 | 150.00 |
| 06/03 | Payment Sent | 06/01 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 06/03 | Card Purchase With Pin  06/01 Wal-Mart #1943 Lincoln NE Card 4509 | | 860.28 |
| 06/03 | Card Purchase With Pin  06/01 Wal-Mart Super Center Lincoln (N) NE Card 4509 | | 127.83 |
| 06/03 | Card Purchase With Pin  06/01 Wal-Mart #1943 Lincoln NE Card 4509 | | 233.26 |
| 06/03 | Card Purchase With Pin  06/02 Wal-Mart #1943 Lincoln NE Card 4509 | | 500.00 |
| 06/03 | Card Purchase With Pin  06/02 Wal-Mart Super Center Lincoln (N) NE Card 4509 | | 500.00 |
| 06/03 | Card Purchase | 06/02 Vincenzo's Lincoln NE Card 4509 | 208.64 |
| 06/03 | Recurring Card Purchase 06/01 Extra Space 0239 480-9647317 AZ Card 4509 | | 206.78 |
| 06/03 | Recurring Card Purchase 06/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | | 65.07 |

Page 1 of 6

CHASE ⬡

June 01, 2019 through June 28, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Recurring Card Purchase 06/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | 4.99 |
| 06/04 | Card Purchase With Pin  06/04 T-Mobile 211 N 12th St Lincoln NE Card 4509 | 159.48 |
| 06/04 | Card Purchase With Pin  06/04 T-Mobile 211 N 12th St Lincoln NE Card 4509 | 37.10 |
| 06/04 | Recurring Card Purchase 06/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 465.30 |
| 06/06 | Non-Chase ATM Withdraw 06/05 1077 S Kyrene Rd Chandler AZ Card 4509 | 503.00 |
| 06/06 | Card Purchase With Pin  06/05 Asai    Gila River Chandler AZ Card 4509 | 3,606.95 |
| 06/06 | Card Purchase With Pin  06/06 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,625.45 |
| 06/06 | Card Purchase With Pin  06/06 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 06/06 | ATM Withdrawal           06/06 5915 W Chandler Blvd Chandler AZ Card 4509 | 3,000.00 |
| 06/07 | Payment Sent             06/06 Sqc*Cash App 8774174551 CA Card 4509 | 750.00 |
| 06/07 | Card Purchase With Pin  06/07 Wal-Mart Super Center Chandler AZ Card 4509 | 47.71 |
| 06/07 | Card Purchase With Pin  06/07 Dollar Tr 1185 S Arizo Chandler AZ Card 4509 | 17.19 |
| 06/10 | Card Purchase            06/06 9788 Mountainside Fitne Chandler AZ Card 4509 | 38.42 |
| 06/10 | Card Purchase            06/08 Yard House 0108312 Scottsdale AZ Card 4509 | 132.70 |
| 06/10 | Card Purchase With Pin  06/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 6,730.45 |
| 06/10 | ATM Withdrawal           06/08 4050 S Gilbert Rd Chandler AZ Card 4509 | 3,000.00 |
| 06/10 | Payment Sent             06/08 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/10 | Payment Sent             06/08 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/10 | Payment Sent             06/08 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/10 | Payment Sent             06/08 Sqc*Cash App 8774174551 CA Card 4509 | 1,500.00 |
| 06/10 | Card Purchase With Pin  06/08 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 06/10 | Card Purchase With Pin  06/09 Shell Service Station Gilbert AZ Card 4509 | 62.00 |
| 06/10 | Card Purchase With Pin  06/09 Wm Superc Wal-Mart Sup Chandler AZ Card 4509 | 75.29 |
| 06/10 | Card Purchase With Pin  06/09 Quiktrip Corporation Chandler AZ Card 4509 | 59.40 |
| 06/10 | Payment Sent             06/09 Sqc*Cash App 8774174551 CA Card 4509 | 1,500.00 |
| 06/10 | Card Purchase With Pin  06/09 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 06/10 | Card Purchase With Pin  06/09 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 06/10 | ATM Withdrawal           06/10 5915 W Chandler Blvd Chandler AZ Card 4509 | 3,000.00 |
| 06/11 | Card Purchase            06/10 Olive Garden #00017475 Chandler AZ Card 4509 | 130.37 |
| 06/11 | Non-Chase ATM Withdraw 06/11 5040 Wild Horse PA Chandler AZ Card 4509 | 503.00 |
| 06/11 | Card Purchase With Pin  06/11 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 06/11 | Card Purchase            06/11 Audible US*M61W79G82 888-283-5051 NJ Card 4509 | 5.24 |
| 06/11 | Card Purchase With Pin  06/11 Shell Service Station Sun Lakes AZ Card 4509 | 48.30 |
| 06/11 | Card Purchase With Pin  06/11 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 4,142.95 |
| 06/11 | Card Purchase With Pin  06/11 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 1,555.45 |
| 06/11 | ATM Withdrawal           06/11 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 3,000.00 |
| 06/12 | ATM Withdrawal           06/12 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 3,000.00 |
| 06/12 | Card Purchase With Pin  06/12 Evi*Casino Arizo Scottsdale AZ Card 4509 | 5,177.95 |
| 06/13 | Card Purchase            06/12 Amzn Mktp US*M644F4E Amzn.Com/Bill WA Card 4509 | 349.00 |
| 06/13 | Card Purchase With Pin  06/12 Frys Food Drg 015 Gilbert AZ Card 4509 | 65.83 |
| 06/13 | Card Purchase With Pin  06/13 Bp#9703687Narco Orlando FL Card 4509 | 40.00 |
| 06/14 | Card Purchase With Pin  06/14 Abc Fine Wine/Sp 3300 Kissimmee FL Card 4509 | 181.05 |
| 06/14 | Card Purchase With Pin  06/14 Ross Stores #829 Kissimmee FL Card 4509 | 400.83 |
| 06/17 | Payment Sent             06/14 Sqc*Cash App 8774174551 CA Card 4509 | 1,500.00 |
| 06/17 | Card Purchase With Pin  06/16 Wawa 5277 Lake Wales FL Card 4509 | 15.49 |
| 06/17 | Card Purchase With Pin  06/16 Wawa 5277 Lake Wales FL Card 4509 | 11.73 |
| 06/17 | Card Purchase            06/17 Audible US*M64Il55C0 888-283-5051 NJ Card 4509 | 16.12 |
| 06/18 | Card Purchase            06/17 Hampton Inns 863-7343000 FL Card 4509 | 586.42 |
| 06/18 | Payment Sent             06/17 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 06/18 | Card Purchase            06/18 Skyharborparkingterm4 Phoenix AZ Card 4509 | 135.00 |
| 06/18 | Card Purchase With Pin  06/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |

Page 2 of 6



June 01, 2019 through June 28, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  (continued)



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Non-Chase ATM Withdraw 06/18 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 06/18 | Card Purchase With Pin 06/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 06/18 | Card Purchase With Pin 06/18 Ross Stores #1325 Tempe AZ Card 4509 | 54.44 |
| 06/18 | ATM Withdrawal 06/18 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 3,000.00 |
| 06/18 | Card Purchase With Pin 06/19 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,590.45 |
| 06/19 | Card Purchase 06/17 American Air00102638082 Fort Worth TX Card 4509 | 30.00 |
| 06/19 | Card Purchase 06/17 American Air00102638082 Fort Worth TX Card 4509 | 30.00 |
| 06/19 | Payment Sent 06/18 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 06/19 | Card Purchase With Pin 06/19 Asai Gila River Chandler AZ Card 4509 | 2,576.95 |
| 06/19 | Card Purchase With Pin 06/19 Frys Food Drg 015 Gilbert AZ Card 4509 | 46.28 |
| 06/19 | Card Purchase With Pin 06/19 Pawn 1St - 107 Gilbert AZ Card 4509 | 150.91 |
| 06/19 | ATM Withdrawal 06/19 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 06/19 | Card Purchase With Pin 06/19 Asai Gila River Chandler AZ Card 4509 | 3,091.95 |
| 06/20 | Card Purchase 06/19 Sqc*Cash App 415-375-3176 CA Card 4509 | 2,500.00 |
| 06/20 | Card Purchase With Pin 06/19 Wal-Mart #3360 Chandler AZ Card 4509 | 41.44 |
| 06/21 | Card Purchase 06/19 Gg&D Financial Mvd Mesa AZ Card 4509 | 36.00 |
| 06/21 | Payment Sent 06/20 Sqc*Cash App 8774174551 CA Card 4509 | 700.00 |
| 06/24 | Card Purchase 06/22 Driven Insurance Servi 916-5126914 CA Card 4509 | 715.62 |
| 06/24 | Payment Sent 06/21 Sqc*Cash App 8774174551 CA Card 4509 | 750.00 |
| 06/24 | Payment Sent 06/22 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/24 | Card Purchase With Pin 06/22 Asai Gila River Chandler AZ Card 4509 | 6,181.95 |
| 06/24 | ATM Withdrawal 06/22 4050 S Gilbert Rd Chandler AZ Card 4509 | 3,000.00 |
| 06/24 | Payment Sent 06/22 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 06/24 | Payment Sent 06/22 Sqc*Cash App Mike 8774174551 CA Card 4509 | 1,500.00 |
| 06/25 | Card Purchase 06/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 16.00 |
| 06/25 | Card Purchase 06/24 Shell Oil 10051957008 Tempe AZ Card 4509 | 73.05 |
| 06/25 | Card Purchase With Pin 06/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 06/25 | Card Purchase With Pin 06/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 06/25 | Card Purchase With Pin 06/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 06/25 | Card Purchase With Pin 06/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,037.95 |
| 06/25 | Non-Chase ATM Withdraw 06/25 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 06/25 | Card Purchase With Pin 06/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 06/26 | Card Purchase 06/25 Courtyard Marriott Mes Mesa AZ Card 4509 | 122.27 |
| 06/26 | Card Purchase 06/26 Tst* Thirsty Lion Pub & Tempe AZ Card 4509 | 251.16 |
| 06/26 | Card Purchase With Pin 06/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | 5,177.95 |
| 06/26 | Card Purchase With Pin 06/26 Asai Gila River Chandler AZ Card 4509 | 5,151.95 |
| 06/26 | Card Purchase With Pin 06/26 Asai Gila River Chandler AZ Card 4509 | 4,121.95 |
| 06/26 | Recurring Card Purchase 06/25 Abc*Eos Fitness 888-8279262 AZ Card 4509 | 25.36 |
| 06/27 | Card Purchase With Pin 06/26 Asai Gila River Chandler AZ Card 4509 | 3,091.95 |
| 06/27 | Card Purchase With Pin 06/27 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 06/28 | Card Purchase 06/26 Ortho Arizona South Gi Gilbert AZ Card 4509 | 50.00 |
| 06/28 | Payment Sent 06/26 Sqc*Cash App Mike 8774174551 CA Card 4509 | 1,200.00 |
| 06/28 | Card Purchase 06/28 Claim Jumper 0522 Tempe AZ Card 4509 | 47.56 |
| 06/28 | Card Purchase With Pin 06/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| **Total ATM & Debit Card Withdrawals** | | **$152,234.65** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

Total ATM Withdrawals & Debits                                    $26,010.00

Page 3 of 6

**CHASE ○**

June 01, 2019 through June 28, 2019

Account Number:

| | | |
|---|---|---|
| Total Card Purchases | | $126,224.65 |
| Total Card Deposits & Credits | | $100.00 |
| ATM & Debit Card Totals | | |
| Total ATM Withdrawals & Debits | | $26,010.00 |
| Total Card Purchases | | $126,224.65 |
| Total Card Deposits & Credits | | $100.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Quickpay With Zelle Payment To Jandi Wright 8296286125 | $30.00 |
| 06/03 | Quickpay With Zelle Payment To Jandi Wright 8296292505 | 2,470.00 |
| 06/03 | Progressivelease Pmts          PPD ID: 1460858540 | 507.89 |
| 06/26 | Transfer To Chk Xxxxxx0912 | 10,000.00 |
| 06/27 | Quickpay With Zelle Payment To Rex Olsen(Tax Guy) Jpm244634151 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$18,007.89** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | 06/13 Withdrawal | $3,000.00 |
| 06/18 | 06/18 Withdrawal | 2,000.00 |
| 06/26 | 06/26 Withdrawal | 2,000.00 |
| 06/27 | 06/27 Withdrawal | 3,000.00 |
| **Total Other Withdrawals** | | **$10,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | Non-Chase ATM Fee-With | $2.50 |
| 06/11 | Non-Chase ATM Fee-With | 2.50 |
| 06/18 | Non-Chase ATM Fee-With | 2.50 |
| 06/25 | Non-Chase ATM Fee-With | 2.50 |
| 06/28 | Monthly Service Fee | 6.00 |
| **Total Fees** | | **$16.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.   Your transaction total for this statement period was 115 and excessive transaction fees were applied.   If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | $543,233.16 | 06/13 | 474,810.88 | 06/21 | 444,430.42 |
| 06/04 | 542,571.28 | 06/14 | 474,229.00 | 06/24 | 431,282.85 |
| 06/06 | 527,690.43 | 06/17 | 472,685.66 | 06/25 | 417,219.55 |
| 06/07 | 526,875.53 | 06/18 | 457,633.95 | 06/26 | 390,368.91 |
| 06/10 | 499,953.42 | 06/19 | 447,707.86 | 06/27 | 376,169.01 |
| 06/11 | 486,443.66 | 06/20 | 445,166.42 | 06/28 | 370,722.50 |
| 06/12 | 478,265.71 | | | | |

Page 4 of 6



June 01, 2019 through June 28, 2019
Account Number: ▮▮▮▮▮▮▮

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 115 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **115** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $6.00 |
| **Total Service Fees** | **$6.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.  Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6

**CHASE** ⬡

June 01, 2019 through June 28, 2019
Account Number: ██████████

This Page Intentionally Left Blank

Page 6 of 6



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 29, 2019 through July 31, 2019
Account Number:

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00064924 DRE 601 211 21319 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



---

## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $370,722.50 |
| Deposits and Additions | 3 | 9,431.01 |
| ATM & Debit Card Withdrawals | 159 | -183,694.05 |
| Electronic Withdrawals | 2 | -3,007.89 |
| Other Withdrawals | 2 | -8,000.00 |
| Fees | 11 | -49.80 |
| **Ending Balance** | **177** | **$185,401.77** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $5,393.00 |
| 07/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 07/22 | Card Purchase Return | 07/20 Alamo Chandler, LLC Chandler AZ Card 4509 | 38.01 |
| **Total Deposits and Additions** | | | **$9,431.01** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Card Purchase With Pin  06/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | $3,107.95 |
| 07/01 | Card Purchase With Pin  06/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 07/01 | Non-Chase ATM Withdraw  06/29 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 07/01 | Card Purchase With Pin  06/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 07/01 | Card Purchase W/Cash    06/29 Shell Service Station Gilbert AZ Card 4509 Purchase $5.66 Cash Back $20.00 | 25.66 |
| 07/01 | ATM Withdrawal          06/29 2790 E Germann Rd Chandler AZ Card 4509 | 3,000.00 |
| 07/01 | Card Purchase With Pin  06/29 Asai    Gila River Chandler AZ Card 4509 | 2,061.95 |
| 07/01 | Non-Chase ATM Withdraw  06/29 9800 East Indian Bend Scottsdale AZ Card 4509 | 502.00 |
| 07/01 | Card Purchase With Pin  06/29 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 2,072.95 |
| 07/01 | Card Purchase With Pin  06/30 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 520.45 |
| 07/01 | ATM Withdrawal          06/30 2790 E Germann Rd Chandler AZ Card 4509 | 500.00 |
| 07/01 | Card Purchase With Pin  06/30 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 4,142.95 |
| 07/01 | Card Purchase With Pin  06/30 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 3,107.95 |

Page 1 of 6

**CHASE ○**

June 29, 2019 through July 31, 2019

Account Number:

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Card Purchase With Pin  06/30 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 1,037.95 |
| 07/01 | Card Purchase With Pin  06/30 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 1,244.95 |
| 07/01 | Card Purchase With Pin  07/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 07/01 | Card Purchase With Pin  07/01 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 07/01 | Recurring Card Purchase 07/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | 65.07 |
| 07/01 | Recurring Card Purchase 06/28 Abc*Eos Fitness 480-6162040 AZ Card 4509 | 10.00 |
| 07/02 | Payment Sent             07/01 Sqc*Cash App 8774174551 CA Card 4509 | 1,100.00 |
| 07/02 | ATM Withdrawal           07/02 5915 W Chandler Blvd Chandler AZ Card 4509 | 3,000.00 |
| 07/02 | Card Purchase With Pin  07/02 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 07/02 | Recurring Card Purchase 07/02 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 07/03 | Card Purchase            07/02 Tmobile*Postpaid Tel 800-937-8997 WA Card 4509 | 619.92 |
| 07/03 | Card Purchase            07/02 Sqc*Cash App Lance 415-375-3176 CA Card 4509 | 1,500.00 |
| 07/03 | Card Purchase With Pin  07/02 Asai    Gila River Chandler AZ Card 4509 | 2,061.95 |
| 07/03 | Card Purchase W/Cash    07/03 Shell Service Station Gilbert AZ Card 4509<br>Purchase $10.72 Cash Back $20.00 | 30.72 |
| 07/03 | ATM Withdrawal           07/03 2790 E Germann Rd Chandler AZ Card 4509 | 3,000.00 |
| 07/03 | Card Purchase With Pin  07/03 Wm Superc Wal-Mart Sup Chandler AZ Card 4509 | 17.49 |
| 07/03 | Card Purchase With Pin  07/03 Asai    Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/03 | Card Purchase With Pin  07/03 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 07/03 | Recurring Card Purchase 07/01 Extra Space 0239 480-9647317 AZ Card 4509 | 206.78 |
| 07/03 | Recurring Card Purchase 07/03 Google *Pingor Inc 855-836-3987 CA Card 4509 | 4.99 |
| 07/05 | Card Purchase            07/03 Ra Sushi Ahwatukee Phoenix AZ Card 4509 | 102.43 |
| 07/05 | Card Purchase With Pin  07/04 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 07/05 | Payment Sent             07/04 Sqc*Cash App Jayla 8774174551 CA Card 4509 | 300.00 |
| 07/06 | Card Purchase            07/06 Amazon.Com*Mh3Sg2Vi1 Amzn.Com/Bill WA Card 4509 | 80.76 |
| 07/06 | Card Purchase            07/06 Amazon.Com*Mh7MN0Ec2 Amzn.Com/Bill WA Card 4509 | 48.47 |
| 07/06 | Card Purchase With Pin  07/05 Ross Store #489 Chandler AZ Card 4509 | 17.03 |
| 07/06 | Card Purchase With Pin  07/06 Evi*Casino Arizo Scottsdale AZ Card 4509 | 4,142.95 |
| 07/06 | Payment Sent             07/06 Sqc*Cash App Mike 8774174551 CA Card 4509 | 600.00 |
| 07/06 | ATM Withdrawal           07/06 4050 S Gilbert Rd Chandler AZ Card 4509 | 20.00 |
| 07/06 | ATM Withdrawal           07/06 4050 S Gilbert Rd Chandler AZ Card 4509 | 2,900.00 |
| 07/06 | Payment Sent             07/06 Sqc*Cash App Mike 8774174551 CA Card 4509 | 600.00 |
| 07/06 | Card Purchase With Pin  07/06 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 07/06 | Card Purchase With Pin  07/06 Asai    Gila River Chandler AZ Card 4509 | 3,606.95 |
| 07/06 | Card Purchase            07/07 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 81.89 |
| 07/06 | Card Purchase With Pin  07/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 07/09 | Card Purchase            07/05 Kona Grill Scottsdale N Scottsdale AZ Card 4509 | 118.33 |
| 07/09 | Card Purchase            07/07 Olive Garden 0021747 Chandler AZ Card 4509 | 127.11 |
| 07/09 | Card Purchase With Pin  07/08 99 Cents Only St 1120 Mesa AZ Card 4509 | 15.06 |
| 07/09 | Payment Sent             07/08 Sqc*Cash App Mike 8774174551 CA Card 4509 | 250.00 |
| 07/09 | Payment Sent             07/08 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 07/09 | Card Purchase With Pin  07/09 Chevron/Chandler & Pri Chandler AZ Card 4509 | 68.27 |
| 07/09 | Non-Chase ATM Withdraw  07/09 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 07/09 | Card Purchase With Pin  07/09 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 07/09 | Card Purchase With Pin  07/09 Lowe's #1850 Scottsdale AZ Card 4509 | 397.56 |
| 07/10 | Card Purchase            07/08 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 556.27 |
| 07/11 | Card Purchase            07/09 U-Haul University Tempe AZ Card 4509 | 5.00 |
| 07/11 | Payment Sent             07/10 Sqc*Cash App 8774174551 CA Card 4509 | 1,500.00 |
| 07/11 | Non-Chase ATM Withdraw  07/10 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 07/11 | Non-Chase ATM Withdraw  07/11 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 07/11 | Card Purchase With Pin  07/11 Shell Service Station Tempe AZ Card 4509 | 30.14 |

Page 2 of 6

**CHASE ○**

June 29, 2019 through July 31, 2019

Account Number: ▉▉▉▉▉▉▉

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | Card Purchase With Pin  07/11 Shell Service Station Tempe AZ Card 4509 | 60.00 |
| 07/11 | Card Purchase With Pin  07/11 Shell Service Station Mesa AZ Card 4509 | 30.26 |
| 07/11 | Card Purchase With Pin  07/11 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 07/12 | Non-Chase ATM Withdraw  07/12 1077 S Kyrene Rd Chandler AZ Card 4509 | 503.00 |
| 07/12 | Card Purchase With Pin  07/12 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/12 | Card Purchase With Pin  07/12 Circle K 05286 751 N A Gilbert AZ Card 4509 | 67.14 |
| 07/12 | Card Purchase With Pin  07/12 Circle K 05286 751 N A Gilbert AZ Card 4509 | 26.71 |
| 07/12 | Card Purchase With Pin  07/12 The Home Depot #0469 Mesa AZ Card 4509 | 352.84 |
| 07/12 | ATM Withdrawal         07/12 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 07/12 | Card Purchase With Pin  07/12 The Home Depot #0469 Mesa AZ Card 4509 | 224.61 |
| 07/15 | Card Purchase          07/09 U-Haul University Tempe AZ Card 4509 | 88.49 |
| 07/15 | Card Purchase With Pin  07/13 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/15 | Card Purchase          07/13 Sq *Bosa Donuts Chandler AZ Card 4509 | 20.68 |
| 07/15 | ATM Withdrawal         07/13 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 07/15 | Card Purchase With Pin  07/13 Quiktrip Corp Gilbert AZ Card 4509 | 25.38 |
| 07/15 | Card Purchase With Pin  07/13 The Home Depot #0469 Mesa AZ Card 4509 | 45.35 |
| 07/15 | Card Purchase With Pin  07/14 Quiktrip Corp Gilbert AZ Card 4509 | 24.71 |
| 07/15 | Card Purchase          07/11 U-Haul University Tempe AZ Card 4509 | 193.84 |
| 07/15 | Payment Sent           07/14 Sqc*Cash App Javin 8774174551 CA Card 4509 | 300.00 |
| 07/15 | Card Purchase With Pin  07/14 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/15 | Card Purchase With Pin  07/14 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 07/15 | Card Purchase With Pin  07/14 Quiktrip Chandler AZ Card 4509 | 65.55 |
| 07/16 | Card Purchase          07/13 U-Haul of Sunnyslope Phoenix AZ Card 4509 | 27.10 |
| 07/16 | Card Purchase          07/15 Amazon.Com*Mh2Lc4/V1 Amzn.Com/Bill WA Card 4509 | 113.69 |
| 07/16 | Card Purchase          07/15 Jacksons Express Wash Gilbert AZ Card 4509 | 7.50 |
| 07/16 | Card Purchase          07/15 Best Deal IN Town AZ Tempe AZ Card 4509 | 1,599.88 |
| 07/16 | Card Purchase          07/15 Best Deal IN Town AZ Tempe AZ Card 4509 | 367.54 |
| 07/16 | Card Purchase With Pin  07/16 Shell Service Station Gilbert AZ Card 4509 | 8.60 |
| 07/16 | Card Purchase With Pin  07/16 The Home Depot #0469 Mesa AZ Card 4509 | 35.71 |
| 07/17 | Card Purchase          07/16 Dunkin #356980 Chandler AZ Card 4509 | 11.34 |
| 07/17 | Card Purchase With Pin  07/16 The Home Depot #0469 Mesa AZ Card 4509 | 40.96 |
| 07/17 | Card Purchase With Pin  07/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 07/17 | Card Purchase With Pin  07/16 Evi*Casino Arizo Scottsdale AZ Card 4509 | 1,555.45 |
| 07/17 | Non-Chase ATM Withdraw  07/17 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 07/17 | ATM Withdrawal         07/17 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 07/17 | Card Purchase With Pin  07/17 The Home Depot #0469 Mesa AZ Card 4509 | 18.50 |
| 07/18 | Card Purchase          07/17 Audible US*Mh0Im9Is1 888-283-5051 NJ Card 4509 | 16.12 |
| 07/18 | Payment Sent           07/17 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 07/18 | Card Purchase          07/17 Pizza Hut 35862 Chandler AZ Card 4509 | 62.25 |
| 07/18 | Payment Sent           07/18 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 07/18 | Card Purchase With Pin  07/18 Wal-Mart #3799 Mesa AZ Card 4509 | 130.54 |
| 07/18 | Card Purchase With Pin  07/18 Cash America #2918 Chandler AZ Card 4509 | 550.00 |
| 07/19 | Card Purchase With Pin  07/19 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/19 | ATM Withdrawal         07/19 431 W Southern Ave Mesa AZ Card 4509 | 2,500.00 |
| 07/22 | Card Purchase          07/20 Macayo's Mesa Mesa AZ Card 4509 | 168.49 |
| 07/22 | Card Purchase With Pin  07/21 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/22 | Card Purchase With Pin  07/22 Asai   Gila River Chandler AZ Card 4509 | 3,091.95 |
| 07/22 | Card Purchase With Pin  07/22 7-Eleven Gilbert AZ Card 4509 | 13.82 |
| 07/22 | Card Purchase With Pin  07/22 The Home Depot #0469 Mesa AZ Card 4509 | 207.81 |
| 07/22 | Card Purchase With Pin  07/22 Frys Food Drg 015 Gilbert AZ Card 4509 | 46.28 |
| 07/22 | Card Purchase With Pin  07/22 Apple Store  #R026 311 Chandler AZ Card 4509 | 570.26 |



Page 3 of 6

**CHASE ○**

June 29, 2019 through July 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/23 | Payment Sent | 07/22 Sqc*Cash App 8774174551 CA Card 4509 | 1,500.00 |
| 07/23 | Card Purchase | 07/23 Apl* Itunes Com/Bill 866-712-7753 CA Card 4509 | 3.99 |
| 07/23 | Card Purchase | 07/23 Apl* Itunes Com/Bill 866-712-7753 CA Card 4509 | 7.99 |
| 07/23 | ATM Withdrawal | 07/23 1155 S Arizona Ave Chandler AZ Card 4509 | 500.00 |
| 07/24 | Card Purchase | 07/23 Experian* Credit Repor 479-3436237 CA Card 4509 | 1.00 |
| 07/24 | Card Purchase | 07/23 Otf*Scoresense.Com 800-679-6327 TX Card 4509 | 1.00 |
| 07/24 | Card Purchase | 07/23 Carolina's Mexican Foo 602-2162485 AZ Card 4509 | 78.57 |
| 07/24 | Card Purchase With Pin 07/24 Asai    Gila River Chandler AZ Card 4509 | | 3,091.95 |
| 07/24 | Card Purchase With Pin 07/24 Asai    Gila River Chandler AZ Card 4509 | | 3,091.95 |
| 07/24 | ATM Withdrawal | 07/24 2790 E Germann Rd Chandler AZ Card 4509 | 3,000.00 |
| 07/24 | Card Purchase With Pin 07/24 Asai    Gila River Chandler AZ Card 4509 | | 3,606.95 |
| 07/25 | Card Purchase | 07/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 16.00 |
| 07/26 | Payment Sent | 07/25 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 07/26 | Card Purchase With Pin 07/26 Asai    Gila River Chandler AZ Card 4509 | | 2,576.95 |
| 07/26 | ATM Withdrawal | 07/26 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 07/26 | Card Purchase With Pin 07/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 07/26 | Card Purchase With Pin 07/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 07/26 | Card Purchase With Pin 07/26 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 07/26 | Recurring Card Purchase 07/25 Abc*Eos Fitness 888-8279262 AZ Card 4509 | | 25.36 |
| 07/29 | Card Purchase | 07/27 Dunkin #356980 Chandler AZ Card 4509 | 44.29 |
| 07/29 | Card Purchase With Pin 07/27 The Home Depot #0469 Mesa AZ Card 4509 | | 219.31 |
| 07/29 | Card Purchase With Pin 07/27 The Home Depot #0469 Mesa AZ Card 4509 | | 73.10 |
| 07/29 | Card Purchase With Pin 07/27 The Home Depot #0469 Mesa AZ Card 4509 | | 53.31 |
| 07/29 | Card Purchase With Pin 07/27 The Home Depot #0469 Mesa AZ Card 4509 | | 208.95 |
| 07/29 | Card Purchase With Pin 07/27 The Home Depot 6862 Mesa AZ Card 4509 | | 300.61 |
| 07/29 | Card Purchase | 07/28 Pizza Hut 35862 Chandler AZ Card 4509 | 59.42 |
| 07/29 | Card Purchase | 07/27 Qt 414      05004148 Mesa AZ Card 4509 | 5.08 |
| 07/29 | Card Purchase With Pin 07/28 Burlington Stores 1044 Chandler AZ Card 4509 | | 463.56 |
| 07/29 | Card Purchase With Pin 07/28 The Home Depot 8582 Chandler AZ Card 4509 | | 213.08 |
| 07/29 | Non-Chase ATM Withdraw 07/28 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 07/29 | Card Purchase With Pin 07/28 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 07/29 | Card Purchase With Pin 07/29 Ross Stores #986 Tempe AZ Card 4509 | | 114.53 |
| 07/29 | Card Purchase With Pin 07/29 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 4,142.95 |
| 07/29 | Recurring Card Purchase 07/28 Abc*Eos Fitness 480-6162040 AZ Card 4509 | | 10.00 |
| 07/30 | Payment Sent | 07/29 Sqc*Cash App 8774174551 CA Card 4509 | 1,000.00 |
| 07/30 | Card Purchase | 07/29 Spinatos Pizza - Sfr 01 Tempe AZ Card 4509 | 46.38 |
| 07/30 | Card Purchase With Pin 07/29 The Home Depot #0469 Mesa AZ Card 4509 | | 311.71 |
| 07/30 | Card Purchase With Pin 07/30 The Home Depot #0469 Mesa AZ Card 4509 | | 134.82 |
| 07/31 | Non-Chase ATM Withdraw 07/31 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 07/31 | Card Purchase With Pin 07/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 07/31 | Card Purchase With Pin 07/31 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 07/31 | ATM Withdrawal | 07/31 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 3,000.00 |
| 07/31 | Card Purchase With Pin 07/31 Ross Stores #1075 Chandler AZ Card 4509 | | 66.23 |
| 07/31 | Card Purchase With Pin 07/31 Target T- 3777 S Arizo Chandler AZ Card 4509 | | 42.57 |
| 07/31 | Recurring Card Purchase 07/30 Otf*Scoresense.Com 800-679-6327 TX Card 4509 | | 29.95 |

**Total ATM & Debit Card Withdrawals** $183,694.05

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

**CHASE ◯**

June 29, 2019 through July 31, 2019

Account Number:

| | |
|---|---|
| Total ATM Withdrawals & Debits | $37,939.00 |
| Total Card Purchases | $145,755.05 |
| Total Card Deposits & Credits | $38.01 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $37,939.00 |
| Total Card Purchases | $145,755.05 |
| Total Card Deposits & Credits | $38.01 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/01 | Quickpay With Zelle Payment To Jandi Wright 8390181132 | | $2,500.00 |
| 07/01 | Progressivelease Pmts | PPD ID: 1460858540 | 507.89 |
| **Total Electronic Withdrawals** | | | **$3,007.89** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | 07/09 Withdrawal | $4,000.00 |
| 07/11 | 07/11 Withdrawal | 4,000.00 |
| **Total Other Withdrawals** | | **$8,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Non-Chase ATM Fee-With | $2.50 |
| 07/01 | Non-Chase ATM Fee-With | 2.50 |
| 07/01 | Non-Chase ATM Fee-Inq | 2.50 |
| 07/09 | Non-Chase ATM Fee-With | 2.50 |
| 07/11 | Non-Chase ATM Fee-With | 2.50 |
| 07/11 | Non-Chase ATM Fee-With | 2.50 |
| 07/12 | Non-Chase ATM Fee-With | 2.50 |
| 07/17 | Non-Chase ATM Fee-With | 2.50 |
| 07/29 | Non-Chase ATM Fee-With | 2.50 |
| 07/31 | Non-Chase ATM Fee-With | 2.50 |
| 07/31 | Monthly Service Fee | 24.80 |
| **Total Fees** | | **$49.80** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 162 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $342,248.98 | 07/09 | 288,475.18 | 07/16 | 257,761.94 |
| 07/02 | 334,023.04 | 07/10 | 287,918.91 | 07/17 | 249,523.24 |
| 07/03 | 321,416.29 | 07/11 | 279,211.56 | 07/18 | 246,764.33 |
| 07/05 | 316,891.91 | 07/12 | 271,942.81 | 07/19 | 241,172.38 |
| 07/08 | 297,563.96 | 07/15 | 259,921.96 | 07/22 | 234,019.83 |

Page 5 of 6



June 29, 2019 through July 31, 2019
Account Number:

| **DAILY ENDING BALANCE** | | _(continued)_ | | | |
|---|---|---|---|---|---|
| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
| 07/23 | 232,007.85 | 07/26 | 205,264.27 | 07/30 | 195,285.72 |
| 07/24 | 219,136.43 | 07/29 | 196,778.63 | 07/31 | 185,401.77 |
| 07/25 | 219,120.43 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 162 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **162** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $24.80 |
| **Total Service Fees** | **$24.80** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019
Account Number:

00065339 DRE 601 211 24319 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY   Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$185,401.77** |
| Deposits and Additions | 2 | 9,393.00 |
| ATM & Debit Card Withdrawals | 108 | -88,094.17 |
| Electronic Withdrawals | 2 | -4,507.89 |
| Other Withdrawals | 2 | -4,500.00 |
| Fees | 6 | -16.90 |
| **Ending Balance** | **120** | **$97,675.81** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $5,393.00 |
| 08/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| **Total Deposits and Additions** | | | **$9,393.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Card Purchase          07/30 Bjs Restaurants 422 Chandler AZ Card 4509 | $19.57 |
| 08/01 | Recurring Card Purchase 08/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | 65.07 |
| 08/02 | Payment Sent          08/01 Sqc*Cash App 8774174551 CA Card 4509 | 500.00 |
| 08/02 | Payment Sent          08/01 Sqc*Cash App 8774174551 CA Card 4509 | 150.00 |
| 08/02 | Card Purchase          08/02 Driven Insurance Servi 916-5126914 CA Card 4509 | 456.62 |
| 08/02 | Card Purchase          08/01 Ferguson Ent 1002 844-872-3857 AZ Card 4509 | 120.93 |
| 08/02 | Card Purchase With Pin  08/02 T-Mobile 1134 S Staple Mesa AZ Card 4509 | 284.44 |
| 08/02 | Recurring Card Purchase 08/01 Arizona Element Elite 623-215-4122 AZ Card 4509 | 16.16 |
| 08/02 | Recurring Card Purchase 08/02 Google *Fit Radio 855-836-3987 CA Card 4509 | 3.99 |
| 08/05 | Card Purchase With Pin  08/02 Quiktrip Corp Gilbert AZ Card 4509 | 67.35 |
| 08/05 | Card Purchase With Pin  08/03 Asai    Gila River Chandler AZ Card 4509 | 4,121.95 |
| 08/05 | Card Purchase With Pin  08/03 Asai    Gila River Chandler AZ Card 4509 | 3,091.95 |
| 08/05 | Card Purchase With Pin  08/03 K-Momo Country Club Mesa AZ Card 4509 | 53.38 |
| 08/05 | Card Purchase With Pin  08/03 99 Cents Only St 1120 Mesa AZ Card 4509 | 32.71 |
| 08/05 | Card Purchase With Pin  08/03 99 Cents Only St 1120 Mesa AZ Card 4509 | 14.90 |

Page 1 of 6

**CHASE** ⬡

August 01, 2019 through August 30, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05 | Card Purchase          08/03 602 Auto Sport 602-2560911 AZ Card 4509 | 260.00 |
| 08/05 | ATM Withdrawal          08/04 4050 S Gilbert Rd Chandler AZ Card 4509 | 500.00 |
| 08/05 | Recurring Card Purchase 08/01 Extra Space 480-9647317 AZ Card 4509 | 206.78 |
| 08/05 | Recurring Card Purchase 08/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 148.28 |
| 08/05 | Recurring Card Purchase 08/03 Experian* Credit Repor 479-3436237 CA Card 4509 | 21.95 |
| 08/05 | Recurring Card Purchase 08/02 Google*Pingor Inc Internet CA Card 4509 | 4.99 |
| 08/06 | Payment Sent          08/05 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,250.00 |
| 08/07 | Card Purchase With Pin  08/06 Asai   *Gila Riv 5040 Chandler AZ Card 4509 | 3,606.95 |
| 08/07 | Card Purchase With Pin  08/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 08/07 | Card Purchase With Pin  08/07 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 08/07 | Card Purchase With Pin  08/07 Shell Service S Mesa AZ Card 4509 | 7.00 |
| 08/07 | ATM Withdrawal          08/07 431 W Southern Ave Mesa AZ Card 4509 | 2,000.00 |
| 08/08 | Card Purchase          08/07 Carls Jr 1101609 Gilbert AZ Card 4509 | 21.96 |
| 08/08 | Card Purchase          08/07 Del Taco #806 Mesa AZ Card 4509 | 10.07 |
| 08/08 | Card Purchase With Pin  08/08 Quiktrip Corp Gilbert AZ Card 4509 | 45.00 |
| 08/08 | Card Purchase With Pin  08/08 Big Lots Stores 1988 N Chandler AZ Card 4509 | 87.76 |
| 08/08 | ATM Withdrawal          08/08 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 08/09 | Card Purchase          07/13 U-Haul of Sunnyslope Phoenix AZ Card 4509 | 782.53 |
| 08/09 | Card Purchase With Pin  08/08 Wal-Mart #3360 Chandler AZ Card 4509 | 79.67 |
| 08/09 | Card Purchase          08/09 Alg*Air   9Bfqsb 702-505-8888 NV Card 4509 | 50.00 |
| 08/12 | Payment Sent          08/09 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,250.00 |
| 08/12 | Card Purchase          08/10 Allegnt Buyonboard Las Vegas NV Card 4509 | 11.00 |
| 08/12 | Card Purchase With Pin  08/11 Dick's Sporting Goods Lincoln NE Card 4509 | 278.18 |
| 08/12 | ATM Withdrawal          08/12 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 08/12 | Recurring Card Purchase 08/12 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 81.89 |
| 08/13 | Card Purchase          08/12 Alg*Air   9Bfqsb 702-505-8888 NV Card 4509 | 50.00 |
| 08/13 | Card Purchase          08/12 Uber Technologies Inc 8005928996 CA Card 4509 | 5.00 |
| 08/13 | Card Purchase          08/12 Uber Technologies Inc 8005928996 CA Card 4509 | 17.30 |
| 08/13 | Card Purchase          08/13 Allegnt Buyonboard Las Vegas NV Card 4509 | 15.00 |
| 08/13 | Card Purchase With Pin  08/13 Wal-Mart Super Center Mesa AZ Card 4509 | 162.19 |
| 08/14 | Card Purchase          08/13 Marriott Cornhusker Ho Lincoln NE Card 4509 | 60.00 |
| 08/14 | Non-Chase ATM Withdraw 08/13 524 North 92ND St Scottsdale AZ Card 4509 | 502.00 |
| 08/14 | Card Purchase With Pin  08/14 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |
| 08/14 | Card Purchase With Pin  08/14 Quiktrip Corporation Chandler AZ Card 4509 | 36.09 |
| 08/14 | ATM Withdrawal          08/14 2790 E Germann Rd Chandler AZ Card 4509 | 3,000.00 |
| 08/14 | Recurring Card Purchase 08/13 Tmobile*Postpaid Tel 800-937-8997 WA Card 4509 | 994.39 |
| 08/15 | Card Purchase          08/07 U-Haul of Sunnyslope Phoenix AZ Card 4509 | 272.18 |
| 08/15 | Card Purchase          08/15 Hertz- Thrifty Gri Grand Island NE Card 4509 | 231.16 |
| 08/15 | Card Purchase With Pin  08/15 Asai   *Gila Riv 1077 Chandler AZ Card 4509 | 2,576.95 |
| 08/16 | Card Purchase          08/16 Coa -Www.Cheapoair.C Cheapoair.Com NY Card 4509 | 3.00 |
| 08/19 | Card Purchase          08/14 Holiday Inn  Phoenix Mesa AZ Card 4509 | 112.88 |
| 08/19 | Card Purchase          08/15 Jacksons Express Wash Gilbert AZ Card 4509 | 15.00 |
| 08/19 | Card Purchase          08/17 Driven Insurance Servi 916-5126914 CA Card 4509 | 145.00 |
| 08/19 | Card Purchase          08/17 Coa*Cheapoair.Com Ai Cheapoair.Com NY Card 4509 | 1,345.80 |
| 08/19 | Card Purchase With Pin  08/17 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 3,625.45 |
| 08/19 | Card Purchase With Pin  08/17 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 3,625.45 |
| 08/19 | Card Purchase With Pin  08/17 Evi*Casino AZ Ta Scottsdale AZ Card 4509 | 1,244.95 |
| 08/19 | Non-Chase ATM Withdraw 08/17 9800 East Indian Bend Scottsdale AZ Card 4509 | 502.00 |
| 08/19 | ATM Withdrawal          08/17 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 08/19 | Payment Sent          08/18 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,500.00 |
| 08/19 | Card Purchase With Pin  08/18 Evi*Casino Arizo Scottsdale AZ Card 4509 | 3,107.95 |

Page 2 of 6

**CHASE ○**

August 01, 2019 through August 30, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 08/19 | ATM Withdrawal | 08/19 431 W Southern Ave Mesa AZ Card 4509 | 2,000.00 |
| 08/19 | ATM Withdrawal | 08/19 431 W Southern Ave Mesa AZ Card 4509 | 1,000.00 |
| 08/19 | Card Purchase With Pin  08/19 The Home Depot #0469 Mesa AZ Card 4509 | | 40.00 |
| 08/20 | Card Purchase With Pin  08/20 Nordstrom Rack # 1900 Tempe AZ Card 4509 | | 205.71 |
| 08/21 | Card Purchase | 08/19 Talking Stick Resort Lo Scottsdale AZ Card 4509 | 55.72 |
| 08/21 | Card Purchase With Pin  08/21 Frys Food Drg 015 Gilbert AZ Card 4509 | | 173.64 |
| 08/22 | Payment Sent | 08/21 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,500.00 |
| 08/22 | Card Purchase | 08/21 Del Taco #1125 Phoenix AZ Card 4509 | 14.42 |
| 08/22 | Card Purchase With Pin  08/21 Shell Service S Phoenix AZ Card 4509 | | 4.00 |
| 08/23 | Non-Chase ATM Withdraw  08/22 524 North 92ND St Scottsdale AZ Card 4509 | | 502.00 |
| 08/23 | Recurring Card Purchase 08/22 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4509 | | 7.99 |
| 08/23 | Recurring Card Purchase 08/22 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4509 | | 3.99 |
| 08/26 | Card Purchase | 08/22 Doubletree Hotels Chandler AZ Card 4509 | 102.74 |
| 08/26 | Card Purchase | 08/23 Doubletree Hotels Chandler AZ Card 4509 | 102.74 |
| 08/26 | Card Purchase | 08/25 Wu Chrysler Capital 855-563-5635 TX Card 4509 | 546.27 |
| 08/26 | Card Purchase | 08/23 Village-Inn-Rest #921 Mesa AZ Card 4509 | 45.79 |
| 08/26 | Card Purchase With Pin  08/23 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 4,142.95 |
| 08/26 | Card Purchase With Pin  08/24 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 2,072.95 |
| 08/26 | Card Purchase | 08/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 16.00 |
| 08/26 | ATM Withdrawal | 08/24 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 08/26 | Payment Sent | 08/24 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,500.00 |
| 08/26 | Card Purchase With Pin  08/25 Quiktrip Chandler AZ Card 4509 | | 61.23 |
| 08/26 | Card Purchase With Pin  08/25 Lowe's #1090 Gilbert AZ Card 4509 | | 430.12 |
| 08/26 | Card Purchase With Pin  08/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 3,107.95 |
| 08/26 | Card Purchase With Pin  08/25 Evi*Casino Arizo Scottsdale AZ Card 4509 | | 1,555.45 |
| 08/26 | ATM Withdrawal | 08/26 431 W Southern Ave Mesa AZ Card 4509 | 2,000.00 |
| 08/26 | Recurring Card Purchase 08/25 Abc*Eos Fitness 888-8279262 AZ Card 4509 | | 25.36 |
| 08/27 | Card Purchase With Pin  08/27 Quiktrip Corp Gilbert AZ Card 4509 | | 47.07 |
| 08/28 | Card Purchase | 08/26 Burger King #3065 Chandler AZ Card 4509 | 17.47 |
| 08/28 | Payment Sent | 08/26 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,250.00 |
| 08/28 | Card Purchase | 08/27 So-Cal Fish Taco Compa Gilbert AZ Card 4509 | 84.90 |
| 08/28 | Card Purchase With Pin  08/28 Sherwin Williams 70800 Mesa AZ Card 4509 | | 1,206.85 |
| 08/29 | Card Purchase With Pin  08/28 99-Cents-Only #1 1996 Chandler AZ Card 4509 | | 92.73 |
| 08/29 | Card Purchase With Pin  08/28 Shell Service S Gilbert AZ Card 4509 | | 87.06 |
| 08/29 | Recurring Card Purchase 08/28 Abc*Eos Fitness 480-6162040 AZ Card 4509 | | 10.00 |
| 08/30 | Card Purchase With Pin  08/30 Shoemaker's Tru Lincoln NE Card 4509 | | 29.20 |
| 08/30 | Card Purchase With Pin  08/30 Shoemaker's Tru Lincoln NE Card 4509 | | 6.78 |
| 08/30 | Card Purchase With Pin  08/30 Dick's Sporting Goods Lincoln NE Card 4509 | | 173.62 |
| 08/30 | Card Purchase With Pin  08/30 Buckle # 18 Lincoln NE Card 4509 | | 247.34 |
| 08/30 | Card Purchase With Pin  08/30 Wal-Mart #1943 Lincoln NE Card 4509 | | 49.56 |
| 08/30 | Non-Chase ATM Withdraw  08/30 Superior Branch Lincoln NE Card 4509 | | 403.00 |
| 08/30 | Recurring Card Purchase 08/30 Otl*Scoresense.Com 800-679-6327 TX Card 4509 | | 29.95 |
| | **Total ATM & Debit Card Withdrawals** | | **$88,094.17** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|-------:|
| | Total ATM Withdrawals & Debits | $24,409.00 |
| | Total Card Purchases | $63,685.17 |
| | Total Card Deposits & Credits | $0.00 |

Page 3 of 6



August 01, 2019 through August 30, 2019
Account Number:

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $24,409.00 |
| Total Card Purchases | $63,685.17 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Progressiveloase Pmts | PPD ID: 1460858540 | $507.89 |
| 08/05 | Quickpay With Zelle Payment To Jandi Wright 8501454890 | | 4,000.00 |
| **Total Electronic Withdrawals** | | | **$4,507.89** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | 08/03 Withdrawal | $3,000.00 |
| 08/07 | 08/07 Withdrawal | 1,500.00 |
| **Total Other Withdrawals** | | **$4,500.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Non-Chase ATM Fee-With | $2.50 |
| 08/19 | Non-Chase ATM Fee-With | 2.50 |
| 08/23 | Non-Chase ATM Fee-With | 2.50 |
| 08/30 | Non-Chase ATM Fee-With | 2.50 |
| 08/30 | Non-Chase ATM Fee-Inq | 2.50 |
| 08/30 | Monthly Service Fee | 4.40 |
| **Total Fees** | | **$16.90** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 111 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $194,202.24 | 08/13 | 154,653.46 | 08/22 | 120,646.77 |
| 08/02 | 192,670.10 | 08/14 | 146,950.53 | 08/23 | 120,130.29 |
| 08/05 | 177,145.86 | 08/15 | 143,870.24 | 08/26 | 101,420.74 |
| 08/06 | 175,895.86 | 08/16 | 143,867.24 | 08/27 | 101,373.67 |
| 08/07 | 163,601.01 | 08/19 | 122,600.26 | 08/28 | 98,814.45 |
| 08/08 | 160,436.22 | 08/20 | 122,394.55 | 08/29 | 98,624.66 |
| 08/09 | 159,524.02 | 08/21 | 122,165.19 | 08/30 | 97,675.81 |
| 08/12 | 154,902.95 | | | | |



August 01, 2019 through August 30, 2019
Account Number:

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 111 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **111** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $4.40 |
| **Total Service Fees** | **$4.40** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 5 of 6



August 01, 2019 through August 30, 2019
Account Number:

This Page Intentionally Left Blank

Page 6 of 6



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019
Account Number:

00064383 DRE 601 211 27419 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$97,675.81** |
| Deposits and Additions | 4 | 10,157.41 |
| ATM & Debit Card Withdrawals | 117 | -38,472.54 |
| Electronic Withdrawals | 5 | -7,832.64 |
| Other Withdrawals | 2 | -3,500.00 |
| Fees | 3 | -13.40 |
| **Ending Balance** | **131** | **$58,014.64** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/03 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $5,393.00 |
| 09/03 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| 09/24 | Card Purchase Return   09/23 The Home Depot 469 Mesa AZ Card 4509 | | 164.41 |
| 09/27 | Quickpay With Zelle Payment From Lashonda L Strange 8684949077 | | 600.00 |
| **Total Deposits and Additions** | | | **$10,157.41** |

Page 1 of 6

CHASE ○

August 31, 2019 through September 30, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Card Purchase          08/30 Paradise Bakery And CA Mesa AZ Card 4509 | $17.12 |
| 09/03 | Card Purchase          08/30 Subway         00219139 Lincoln NE Card 4509 | 12.52 |
| 09/03 | Card Purchase          09/02 Baymont Inn & Suites Lincoln NE Card 4509 | 363.43 |
| 09/03 | Card Purchase          08/30 Uber Technologies Inc 8005928996 CA Card 4509 | 12.86 |
| 09/03 | Card Purchase          08/30 Sq *Javys Originals Inc Lincoln NE Card 4509 | 16.09 |
| 09/03 | Card Purchase          08/31 Uber  *Trip 800-592-8996 CA Card 4509 | 9.26 |
| 09/03 | Card Purchase          08/30 Angry Bull LLC Lincoln NE Card 4509 | 3.75 |
| 09/03 | Card Purchase          08/31 Olive Garden 00014324 Lincoln NE Card 4509 | 100.31 |
| 09/03 | Non-Chase ATM Withdraw 08/31 1200 N. 10th St. Lincoln NE Card 4509 | 303.00 |
| 09/03 | Card Purchase          08/31 El Potrero Lincoln NE Card 4509 | 79.24 |
| 09/03 | Card Purchase          09/01 Allegnt Buyonboard Las Vegas NV Card 4509 | 4.00 |
| 09/03 | Payment Sent           09/01 Cash App*Jayla Wrig 8774174551 CA Card 4509 | 150.00 |
| 09/03 | Card Purchase With Pin  09/02 Shell Service S Lincoln NE Card 4509 | 3.97 |
| 09/03 | Card Purchase With Pin  09/02 Shell Service S Lincoln NE Card 4509 | 39.66 |
| 09/03 | Card Purchase          09/02 Uber Technologies Inc 8005928996 CA Card 4509 | 20.59 |
| 09/03 | Payment Sent           09/02 Cash App*Myrioasu 8774174551 CA Card 4509 | 2,000.00 |
| 09/03 | Card Purchase          09/02 Uber  *Trip 800-592-8996 CA Card 4509 | 5.00 |
| 09/03 | Card Purchase          09/02 Cafe Rio Gilbert Gilbert AZ Card 4509 | 51.33 |
| 09/03 | Card Purchase          09/02 Cafe Rio Gilbert Gilbert AZ Card 4509 | 10.45 |
| 09/03 | ATM Withdrawal         09/02 1080 W Chandler Blvd Chandler AZ Card 4509 | 200.00 |
| 09/03 | Recurring Card Purchase 08/31 Dairyland 800-334-0090 WI Card 4509 | 451.33 |
| 09/03 | Recurring Card Purchase 09/01 Extra Space 0239 480-9647317 AZ Card 4509 | 206.78 |
| 09/03 | Recurring Card Purchase 09/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | 65.07 |
| 09/03 | Recurring Card Purchase 09/03 Google *Pinger Inc 855-836-3987 CA Card 4509 | 4.99 |
| 09/03 | Recurring Card Purchase 09/01 Google*Fit Radio G.CO Helppay# CA Card 4509 | 3.99 |
| 09/04 | Card Purchase          09/02 Burger King #4247 Lincoln NE Card 4509 | 8.16 |
| 09/04 | ATM Withdrawal         09/04 28 S Dobson Rd Ste 101 Mesa AZ Card 4509 | 3,000.00 |
| 09/04 | Card Purchase With Pin  09/04 Evi*Casino Arizo Scottsdale AZ Card 4509 | 2,072.95 |
| 09/04 | Card Purchase W/Cash    09/04 Quiktrip Chandler AZ Card 4509
Purchase $4.06 Cash Back $40.00 | 44.06 |
| 09/04 | Recurring Card Purchase 09/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 148.28 |
| 09/04 | Recurring Card Purchase 09/03 Experian* Credit Repor 479-3436237 CA Card 4509 | 21.95 |
| 09/05 | Card Purchase          09/03 Hertz - Thrifty Gri Grand Island NE Card 4509 | 175.38 |
| 09/05 | Card Purchase          09/04 Progressive Leasing Https://Progl UT Card 4509 | 1,115.35 |
| 09/05 | Card Purchase W/Cash    09/05 Shell Service S Gilbert AZ Card 4509 | 65.08 |
| 09/05 | Card Purchase With Pin  09/05 The Home Depot #0469 Mesa AZ Card 4509 | 61.64 |
| 09/06 | Card Purchase          09/05 Dunkin #349739 Chandler AZ Card 4509 | 6.80 |
| 09/06 | Payment Sent           09/05 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,500.00 |
| 09/06 | ATM Withdrawal         09/06 4050 S Gilbert Rd Chandler AZ Card 4509 | 3,000.00 |
| 09/06 | Card Purchase With Pin  09/06 Asai  *Gila Riv 5040 Chandler AZ Card 4509 | 2,061.95 |
| 09/09 | Card Purchase          09/06 Auto Air & Vacuum Svc Plainview NY Card 4509 | 1.75 |
| 09/09 | Card Purchase          09/06 Phx T3 Tarbellstav62915 Phoenix AZ Card 4509 | 47.32 |
| 09/09 | Card Purchase          09/07 Uber  *Trip 800-592-8996 CA Card 4509 | 11.54 |
| 09/09 | Card Purchase          09/08 Uber  *Trip 800-592-8996 CA Card 4509 | 15.73 |
| 09/09 | Card Purchase          09/08 Uber Technologies Inc 8005928996 CA Card 4509 | 70.22 |
| 09/09 | Card Purchase          09/08 Skyharborparkingterm3 Phoenix AZ Card 4509 | 46.00 |
| 09/09 | Card Purchase          09/08 Frontier Onboard Denver CO Card 4509 | 8.97 |
| 09/10 | Card Purchase With Pin  09/10 The Home Depot #0469 Mesa AZ Card 4509 | 495.91 |
| 09/10 | Card Purchase With Pin  09/10 Cash America #2918 Chandler AZ Card 4509 | 182.29 |
| 09/10 | Card Purchase With Pin  09/10 The Home Depot #0469 Mesa AZ Card 4509 | 80.55 |
| 09/11 | Card Purchase          08/13 U-Haul of Sunnyslope Phoenix AZ Card 4509 | 1,401.89 |

Page 2 of 6

**CHASE ⬡**

August 31, 2019 through September 30, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 09/11 | Card Purchase | 09/04 U-Haul of Sunnyslope Phoenix AZ Card 4509 | 231.23 |
| 09/11 | Card Purchase | 09/10 Sq *Bikini Beans Coffee Mesa AZ Card 4509 | 40.61 |
| 09/11 | Card Purchase W/Cash   09/11 Shell Service S Gilbert AZ Card 4509 Purchase $7.09 Cash Back $20.00 | | 27.09 |
| 09/11 | Recurring Card Purchase 09/11 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | | 81.89 |
| 09/12 | Card Purchase | 09/11 Louisiana Fried Chicken Chandler AZ Card 4509 | 45.37 |
| 09/13 | ATM Withdrawal | 09/12 2915 E Riggs Rd Chandler AZ Card 4509 | 500.00 |
| 09/13 | Card Purchase With Pin  09/13 Wal-Mart Super Center Lincoln (N) NE Card 4509 | | 139.05 |
| 09/16 | Card Purchase | 09/13 The Egg And I Lincoln 2 Lincoln NE Card 4509 | 49.79 |
| 09/16 | Card Purchase | 09/15 Baymont Inn & Suites Lincoln NE Card 4509 | 265.58 |
| 09/16 | Card Purchase | 09/14 Miller Time Pub Lincoln NE Card 4509 | 67.39 |
| 09/16 | Card Purchase With Pin  09/16 Loves #309 Aurora NE Card 4509 | | 41.11 |
| 09/17 | Card Purchase | 09/15 Jacksons Express Wash Gilbert AZ Card 4509 | 15.00 |
| 09/17 | Card Purchase | 09/16 Baymont Inn & Suites Lincoln NE Card 4509 | 78.15 |
| 09/17 | Card Purchase | 09/16 Phx Mesa Gateway Airpor Mesa AZ Card 4509 | 44.00 |
| 09/17 | Card Purchase With Pin  09/17 Circle K # 05301 6015 Chandler AZ Card 4509 | | 60.00 |
| 09/17 | Card Purchase | 09/17 Audible US*Kp64O71G3 888-283-5051 NJ Card 4509 | 16.12 |
| 09/17 | Card Purchase With Pin  09/17 Circle K 05286 751 N A Gilbert AZ Card 4509 | | 65.11 |
| 09/17 | Card Purchase With Pin  09/17 Foot Locker 08411 Mesa AZ Card 4509 | | 86.63 |
| 09/18 | Card Purchase With Pin  09/18 Sally Beauty #10 3855 Gilbert AZ Card 4509 | | 14.78 |
| 09/18 | Card Purchase With Pin  09/18 Ross Stores #780 Gilbert AZ Card 4509 | | 50.61 |
| 09/18 | Card Purchase With Pin  09/18 Kids Foot Locker 46577 Chandler AZ Card 4509 | | 75.45 |
| 09/18 | ATM Withdrawal | 09/18 431 W Southern Ave Mesa AZ Card 4509 | 3,000.00 |
| 09/19 | Card Purchase | 09/17 Joyride Eastside Gilbert AZ Card 4509 | 38.84 |
| 09/20 | Card Purchase | 09/19 Hertz- Thrifty Gri Grand Island NE Card 4509 | 175.36 |
| 09/20 | Card Purchase | 09/19 Saloncentric5702 Mesa AZ Card 4509 | 43.23 |
| 09/20 | Card Purchase | 09/19 Allegnt Buyonboard Las Vegas NV Card 4509 | 6.00 |
| 09/20 | Card Purchase | 09/19 Louisiana Fried Chicken Chandler AZ Card 4509 | 39.52 |
| 09/20 | Card Purchase With Pin  09/20 Circle K 05286 751 N A Gilbert AZ Card 4509 | | 11.95 |
| 09/20 | Card Purchase With Pin  09/20 The Home Depot #0469 Mesa AZ Card 4509 | | 95.47 |
| 09/20 | Card Purchase With Pin  09/20 The Home Depot #0469 Mesa AZ Card 4509 | | 85.75 |
| 09/20 | Card Purchase With Pin  09/20 The Home Depot #0469 Mesa AZ Card 4509 | | 46.49 |
| 09/20 | Non-Chase ATM Withdraw 09/20 *Superstition Springs Mesa AZ Card 4509 | | 503.00 |
| 09/23 | Card Purchase | 09/20 The Home Depot 469 Mesa AZ Card 4509 | 200.00 |
| 09/23 | Payment Sent | 09/20 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,000.00 |
| 09/23 | Card Purchase | 09/21 Dunkin #346403 Gilbert AZ Card 4509 | 33.92 |
| 09/23 | ATM Withdrawal | 09/21 431 W Southern Ave Mesa AZ Card 4509 | 2,000.00 |
| 09/23 | Card Purchase With Pin  09/21 Sherwin Williams 70800 Mesa AZ Card 4509 | | 721.12 |
| 09/23 | Card Purchase With Pin  09/21 Shell Service S Gilbert AZ Card 4509 | | 89.30 |
| 09/23 | Card Purchase | 09/21 Quick N Shine Car Wash Gilbert AZ Card 4509 | 11.00 |
| 09/23 | Payment Sent | 09/22 Cash App*Momentum*A 8774174551 CA Card 4509 | 750.00 |
| 09/23 | Card Purchase With Pin  09/22 Wal-Mart Super Center Chandler AZ Card 4509 | | 198.68 |
| 09/23 | Card Purchase With Pin  09/23 The Home Depot #0469 Mesa AZ Card 4509 | | 40.45 |
| 09/23 | Recurring Card Purchase 09/22 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4509 | | 7.99 |
| 09/23 | Recurring Card Purchase 09/22 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4509 | | 3.99 |
| 09/24 | Card Purchase | 09/22 Burger King #23224 Chandler AZ Card 4509 | 10.81 |
| 09/24 | Card Purchase | 09/23 Sq *Bikini Beans Coffee Mesa AZ Card 4509 | 21.50 |
| 09/24 | Card Purchase | 09/23 The Home Depot 469 Mesa AZ Card 4509 | 410.92 |
| 09/24 | Payment Sent | 09/23 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,000.00 |
| 09/25 | Card Purchase | 09/24 Cobblestone Auto Spa Gilbert AZ Card 4509 | 16.00 |
| 09/25 | Card Purchase With Pin  09/25 Shell Service S Sun Lakes AZ Card 4509 | | 40.31 |

Page 3 of 6

**CHASE** ○

August 31, 2019 through September 30, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS | (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 09/26 | Card Purchase | 09/26 Wu Chrysler Capital 855-563-5635 TX Card 4509 | 1,168.25 |
| 09/26 | Card Purchase | 09/25 Harkins Chandler Crossr Chandler AZ Card 4509 | 22.00 |
| 09/26 | Card Purchase With Pin | 09/26 Frys Food Drg 015 Gilbert AZ Card 4509 | 90.70 |
| 09/26 | Card Purchase With Pin | 09/26 The Home Depot #0469 Mesa AZ Card 4509 | 78.91 |
| 09/26 | Recurring Card Purchase 09/25 Abc*Eos Fitness 888-8279262 AZ Card 4509 | | 25.36 |
| 09/27 | Payment Sent | 09/26 Cash App*Momentum*A 8774174551 CA Card 4509 | 750.00 |
| 09/30 | Card Purchase | 09/27 El Potrero Lincoln NE Card 4509 | 89.13 |
| 09/30 | Card Purchase | 09/27 Lincoln NE Parking Mete Lincoln NE Card 4509 | 1.25 |
| 09/30 | Card Purchase | 09/27 Husker Headquarters Lincoln NE Card 4509 | 88.80 |
| 09/30 | Card Purchase With Pin | 09/28 Wal-Mart Super Center Lincoln (N) NE Card 4509 | 28.68 |
| 09/30 | Payment Sent | 09/28 Cash App*Mike 8774174551 CA Card 4509 | 2,500.00 |
| 09/30 | Card Purchase | 09/28 Shell Oil 30672220086 Lincoln NE Card 4509 | 21.37 |
| 09/30 | Payment Sent | 09/29 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,000.00 |
| 09/30 | Card Purchase | 09/29 Mistys Steakhouse And B Lincoln NE Card 4509 | 141.33 |
| 09/30 | Card Purchase With Pin | 09/30 The Home Depot #0469 Mesa AZ Card 4509 | 51.72 |
| 09/30 | Recurring Card Purchase 09/30 Otl*Scoresense.Com 800-679-6327 TX Card 4509 | | 29.95 |
| 09/30 | Recurring Card Purchas 09/28 Abc*Eos Fitness 480-6162040 AZ Card 4509 | | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$38,472.54** |

## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $12,506.00 |
| | Total Card Purchases | $25,966.54 |
| | Total Card Deposits & Credits | $164.41 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $12,506.00 |
| | Total Card Purchases | $25,966.54 |
| | Total Card Deposits & Credits | $164.41 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 09/03 | Quickpay With Zelle Payment To Jandi Wright 8599186435 | | $5,000.00 |
| 09/03 | Progressiveleose Pmts | PPD ID: 1460858540 | 507.89 |
| 09/05 | Srp        Surepay | PPD ID: 1866000727 | 974.75 |
| 09/12 | Quickpay With Zelle Payment To Shaunn Hawkins 8637352998 | | 350.00 |
| 09/25 | Quickpay With Zelle Payment To Jandi Wright 8680320828 | | 1,000.00 |
| **Total Electronic Withdrawals** | | | **$7,832.64** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/03 | 09/03 Withdrawal | $1,500.00 |
| 09/04 | 09/04 Withdrawal | 2,000.00 |
| **Total Other Withdrawals** | | **$3,500.00** |

Page 4 of 6

 **CHASE** ⬡

August 31, 2019 through September 30, 2019
Account Number: ███████████

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Non-Chase ATM Fee-With | $2.50 |
| 09/20 | Non-Chase ATM Fee-With | 2.50 |
| 09/30 | Monthly Service Fee | 8.40 |
| **Total Fees** | | **$13.40** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 121 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/03 | $95,923.68 | 09/12 | 76,528.97 | 09/23 | 65,855.62 |
| 09/04 | 88,628.28 | 09/13 | 75,889.92 | 09/24 | 64,576.80 |
| 09/05 | 86,236.08 | 09/16 | 75,466.05 | 09/25 | 63,520.49 |
| 09/06 | 79,667.33 | 09/17 | 75,101.04 | 09/26 | 62,135.27 |
| 09/09 | 79,465.80 | 09/18 | 71,960.20 | 09/27 | 61,985.27 |
| 09/10 | 78,707.05 | 09/19 | 71,921.36 | 09/30 | 58,014.64 |
| 09/11 | 76,924.34 | 09/20 | 70,912.07 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 121 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **121** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $8.40 |
| **Total Service Fees** | **$8.40** |

Page 5 of 6



August 31, 2019 through September 30, 2019

Account Number: ▮▮▮▮▮▮▮▮▮▮

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than **60** days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 6 of 6



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2019 through October 31, 2019
Account Number:



00066111 DRE 601 211 30519 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$58,014.64** |
| Deposits and Additions | 2 | 9,393.00 |
| ATM & Debit Card Withdrawals | 66 | -16,968.97 |
| Electronic Withdrawals | 4 | -6,614.98 |
| Other Withdrawals | 6 | -43,400.00 |
| Fees | 1 | -2.50 |
| **Ending Balance** | **79** | **$421.19** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $5,393.00 |
| 10/01 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| **Total Deposits and Additions** | | | **$9,393.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Card Purchase | 09/30 Baymont Inn & Suites Lincoln NE Card 4509 | $426.65 |
| 10/01 | Card Purchase | 09/30 Baymont Inn & Suites Lincoln NE Card 4509 | 468.26 |
| 10/01 | Card Purchase | 09/30 Phx Mesa Gateway Airpor Mesa AZ Card 4509 | 44.00 |
| 10/01 | Card Purchase | 09/30 Ross Stores #780 Gilbert AZ Card 4509 | 48.49 |
| 10/01 | Card Purchase With Pin | 10/01 The Home Depot #0469 Mesa AZ Card 4509 | 119.21 |
| 10/01 | Recurring Card Purchase | 10/01 Ltf*Life Time MO Dues 888-430-6432 MN Card 4509 | 65.07 |
| 10/02 | Payment Sent | 10/01 Cash App*Myrioasu 8774174551 CA Card 4509 | 900.00 |
| 10/02 | Payment Sent | 10/01 Cash App*Jayla Wrig 8774174551 CA Card 4509 | 150.00 |
| 10/02 | Card Purchase With Pin | 10/02 Wal-Mart Super Center Mesa AZ Card 4509 | 102.12 |
| 10/02 | Card Purchase With Pin | 10/02 99 Cents Only St 1120 Mesa AZ Card 4509 | 129.89 |
| 10/02 | Recurring Card Purchase | 09/30 Dairyland 800-334-0090 WI Card 4509 | 451.33 |
| 10/03 | Card Purchase | 10/02 Google *Fit Radio 650-253-0000 CA Card 4509 | 3.99 |
| 10/03 | Card Purchase | 10/02 Asu Surplus Property Tempe AZ Card 4509 | 195.59 |
| 10/03 | Card Purchase | 10/02 So-Cal Fish Taco Compa Gilbert AZ Card 4509 | 106.33 |
| 10/03 | Card Purchase With Pin | 10/03 Shell Service S Chandler AZ Card 4509 | 69.17 |

Page 1 of 4

CHASE ○

October 01, 2019 through October 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | Card Purchase With Pin 10/03 T-Mobile 2001 N Arizon Chandler AZ Card 4509 | 66.80 |
| 10/03 | Card Purchase With Pin 10/03 T-Mobile 2001 N Arizon Chandler AZ Card 4509 | 107.08 |
| 10/03 | Recurring Card Purchase 10/01 Extra Space 0239 480-9647317 AZ Card 4509 | 206.78 |
| 10/04 | Card Purchase 10/03 Google *Pinger Inc 650-253-0000 CA Card 4509 | 4.99 |
| 10/04 | Card Purchase 10/02 Hertz - Thrifty Gri Grand Island NE Card 4509 | 232.00 |
| 10/04 | ATM Withdrawal 10/04 2915 E Riggs Rd Chandler AZ Card 4509 | 500.00 |
| 10/04 | Card Purchase With Pin 10/04 Pump And Pantry Grand Island NE Card 4509 | 30.59 |
| 10/04 | Recurring Card Purchase 10/02 U-Haul Storage of Tem 800-528-0463 AZ Card 4509 | 148.28 |
| 10/04 | Recurring Card Purchase 10/03 Experian* Credit Repor 479-3436237 CA Card 4509 | 21.95 |
| 10/07 | Payment Sent 10/06 Cash App*Momentum*A 8774174551 CA Card 4509 | 600.00 |
| 10/07 | Card Purchase 10/06 Marcus Lincoln Grnd Con Lincoln NE Card 4509 | 15.32 |
| 10/07 | Card Purchase With Pin 10/06 Kwik Shop 2302 Cornhus Lincoln NE Card 4509 | 36.16 |
| 10/07 | Non-Chase ATM Withdraw 10/07 5006 North 27th Lincoln NE Card 4509 | 302.50 |
| 10/08 | Card Purchase 10/07 Baymont Inn & Suites Lincoln NE Card 4509 | 365.99 |
| 10/08 | Card Purchase 10/07 Lincoln NE Parking Mete Lincoln NE Card 4509 | 1.25 |
| 10/08 | Card Purchase 10/07 Husker Headquarters Lincoln NE Card 4509 | 46.10 |
| 10/08 | Card Purchase 10/07 Hopcat Lincoln Lincoln NE Card 4509 | 51.56 |
| 10/08 | Card Purchase With Pin 10/08 Family Dollar # Lincoln NE Card 4509 | 10.65 |
| 10/09 | Card Purchase 10/07 Aaa Ultimate Pawn - Bel Lincoln NE Card 4509 | 32.16 |
| 10/09 | Card Purchase With Pin 10/09 Walgreens Store 1301 O Lincoln NE Card 4509 | 29.02 |
| 10/10 | Card Purchase 10/09 Rue21 #1088 Lincoln Lincoln NE Card 4509 | 61.11 |
| 10/10 | Card Purchase 10/09 Denver Airport Denver CO Card 4509 | 18.24 |
| 10/10 | Card Purchase 10/10 Skyharborparkingterm3 Phoenix AZ Card 4509 | 1.00 |
| 10/10 | Card Purchase With Pin 10/10 The Home Depot #0469 Mesa AZ Card 4509 | 194.56 |
| 10/11 | Card Purchase 10/10 Baymont Inn & Suites Lincoln NE Card 4509 | 217.47 |
| 10/11 | Recurring Card Purchase 10/10 Tmobile*Postpaid Tel 800-937-8997 WA Card 4509 | 779.00 |
| 10/15 | Card Purchase With Pin 10/12 Circle K # 03445 2990 Chandler AZ Card 4509 | 49.74 |
| 10/15 | ATM Withdrawal 10/12 4050 S Gilbert Rd Chandler AZ Card 4509 | 2,000.00 |
| 10/15 | Card Purchase 10/12 Walgreens #4792 Chandler AZ Card 4509 | 28.96 |
| 10/15 | Payment Sent 10/12 Cash App*Jayla Wrig 8774174551 CA Card 4509 | 150.00 |
| 10/15 | Payment Sent 10/12 Cash App*Jayla Wrig 8774174551 CA Card 4509 | 25.00 |
| 10/15 | Payment Sent 10/12 Cash App*Myrioasu 8774174551 CA Card 4509 | 1,500.00 |
| 10/15 | Card Purchase 10/13 Auto Air & Vacuum Servi Plainview NY Card 4509 | 1.75 |
| 10/15 | Card Purchase With Pin 10/13 Shell Service S Gilbert AZ Card 4509 | 4.65 |
| 10/15 | Card Purchase 10/13 Culinary Dropout Scottsdale AZ Card 4509 | 57.27 |
| 10/15 | Card Purchase 10/15 Sq *Bikini Beans Coffee Mesa AZ Card 4509 | 27.08 |
| 10/15 | Card Purchase With Pin 10/15 The Home Depot #0469 Mesa AZ Card 4509 | 62.36 |
| 10/15 | Card Purchase With Pin 10/15 The Home Depot #0469 Mesa AZ Card 4509 | 18.25 |
| 10/15 | Recurring Card Purchase 10/13 Cox Phoenix Comm Serv 800-234-3993 AZ Card 4509 | 81.89 |
| 10/16 | Card Purchase 10/15 Jacksons Express Wash Gilbert AZ Card 4509 | 15.00 |
| 10/16 | Payment Sent 10/15 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,000.00 |
| 10/16 | Card Purchase 10/15 Auto Air & Vacuum Svc Plainview NY Card 4509 | 1.75 |
| 10/17 | Card Purchase 10/15 Frontier Onboard Denver CO Card 4509 | 3.44 |
| 10/17 | Card Purchase 10/16 Auto Air & Vacuum Svc Plainview NY Card 4509 | 1.75 |
| 10/17 | Card Purchase 10/16 Hertz - Thrifty Gri Grand Island NE Card 4509 | 358.67 |
| 10/17 | Card Purchase 10/17 Audible US*671J99S03 888-283-5051 NJ Card 4509 | 16.12 |
| 10/21 | Payment Sent 10/20 Cash App*Momentum*A 8774174551 CA Card 4509 | 1,000.00 |
| 10/22 | Card Purchase 10/20 Fascinations 10 Tempe AZ Card 4509 | 197.78 |

Page 2 of 4

**CHASE ○**

October 01, 2019 through October 31, 2019
Account Number:

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/30 | Payment Sent | 10/29 Cash App*Momentum*A 8774174551 CA Card 8899 | 1,500.00 |
| 10/31 | Card Purchase | 10/30 Pp*Valvistaloo Gilbert AZ Card 8899 | 6.85 |
| 10/31 | Payment Sent | 10/30 Cash App*Momentum*A 8774174551 CA Card 8899 | 1,500.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$16,968.97** |



## ATM & DEBIT CARD SUMMARY

Toby Wright  Card 4509

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $2,802.50 |
| | Total Card Purchases | $11,159.62 |
| | Total Card Deposits & Credits | $0.00 |

Toby Wright  Card 8899

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,006.85 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $2,802.50 |
| | Total Card Purchases | $14,166.47 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Quickpay With Zelle Payment To Jandi Wright 8704978960 | $5,000.00 |
| 10/07 | Srp        Surepay            PPD ID: 1866000727 | 1,014.98 |
| 10/15 | Quickpay With Zelle Payment To Jocilyn Swanson 8746121456 | 200.00 |
| 10/17 | Quickpay With Zelle Payment To Jandi Wright 8762056057 | 400.00 |
| **Total Electronic Withdrawals** | | **$6,614.98** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/18 | 10/18 Withdrawal | $1,500.00 |
| 10/23 | 10/23 Withdrawal | 2,000.00 |
| 10/24 | 10/24 Withdrawal | 500.00 |
| 10/29 | 10/29 Withdrawal | 9,700.00 |
| 10/29 | 10/29 Withdrawal | 9,700.00 |
| 10/29 | 10/29 Withdrawal | 20,000.00 |
| **Total Other Withdrawals** | | **$43,400.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Non-Chase ATM Fee-With | $2.50 |
| **Total Fees** | | **$2.50** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

Page 3 of 4

**CHASE** ⬤

October 01, 2019 through October 31, 2019
Account Number: ▮▮▮▮▮▮▮▮

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $61,235.96 | 10/10 | 55,025.97 | 10/22 | 45,328.04 |
| 10/02 | 59,502.62 | 10/11 | 54,029.50 | 10/23 | 43,328.04 |
| 10/03 | 58,746.88 | 10/15 | 49,822.55 | 10/24 | 42,628.04 |
| 10/04 | 57,809.07 | 10/16 | 48,805.80 | 10/29 | 3,428.04 |
| 10/07 | 55,837.61 | 10/17 | 48,025.82 | 10/30 | 1,928.04 |
| 10/08 | 55,362.06 | 10/18 | 46,525.82 | 10/31 | 421.19 |
| 10/09 | 55,300.88 | 10/21 | 45,525.82 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 73 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **73** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page **4** of **4**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2019 through November 29, 2019
Account Number:

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00066787 DRE 601 211 33419 NNNNNNNNNNN  1 000000000 64 0000
PLAYERS AUTHORITY LLC
PO BOX 7305
TEMPE AZ 85281-0011



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$421.19** |
| Deposits and Additions | 2 | 11,250.00 |
| Fees | 3 | -80.00 |
| **Ending Balance** | **5** | **$11,591.19** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/07 | T&P Degen/Inacti Payment | PPD ID: 1251926855 | $7,250.00 |
| 11/07 | Bert Bell/Pete R Payment | PPD ID: 1251926855 | 4,000.00 |
| **Total Deposits and Additions** | | | **$11,250.00** |

## FEES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/12 | Returned Item Fee For An Unpaid $782.63 Item - Details: Srp     Rotry Pymt  PPD ID: 1866000727 | | $34.00 |
| 11/13 | Returned Item Fee For An Unpaid $7,250.00 Item - Details: Bny Mellon     Reclaims  PPD ID: 3009008746 | | 34.00 |
| 11/29 | Monthly Service Fee | | 12.00 |
| **Total Fees** | | | **$80.00** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was $421.19.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/07 | $11,671.19 |
| 11/12 | 11,637.19 |
| 11/13 | 11,603.19 |
| 11/29 | 11,591.19 |

Page 1 of 2



November 01, 2019 through November 29, 2019

Account Number:

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$12.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2