## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 1 | Adams | Julius | Terri Adams (individually and Estate Rep) | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 2 | Adams, Sr. | Sam | Sam E. Adams (Estate Rep) | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 3 | Awasom | Adrian | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 4 | Bandison | Romeo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 5 | Benjamin | Na'il | Mylanda Benjamin | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 6 | Bethea | James | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 7 | Bozeman | Michael | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 8 | Brewster | Robert | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 9 | Brown | Dante | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 10 | Carey | Richard | Cheryl Carey | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 11 | Craig | Angelo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 12 | Ellis | Kwame | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 13 | Hadnot | James | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 14 | Isaac | Larry | Henrietta Isaac | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 15 | Johnson | Belton | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 16 | King | Linden | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 17 | Landry | Michael | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 18 | Lewis | Chris | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 19 | Lewis | Marcus | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 20 | Lloyd | DeAngelo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 21 | Moore | Kelvin | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 22 | Nelson | Brian | Pamela Nelson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 23 | Page | Solomon | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Page after the withdrawal. |
| 24 | Pearson | Darryl | Dannetta Pearson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 25 | Peterson | DeVonte | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 26 | Profit | Joseph | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 27 | Reese | Marcus | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 28 | Richards | Rex | Jennifer Richards | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 29 | Robinson | Koren | Emily Joyce Robinson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 30 | Rogers | Lamar | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 31 | Smith | Horace | Shonta Smith | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 32 | Smith | Shaine | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 33 | Solomon | John | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 34 | Ulbrich | Jeffrey | Christina Ulbrich | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 35 | Williams | Pat | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 36 | Williams | Renauld | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 37 | Yanchar | William | June Yanchar | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 38 | Yary | Anthony Ronald | Jamie Yary | Adams, Julius 2:13-cv-07661 | Adams: Hagens Berman<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 39 | Allen | Corey | Lisa Allen | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 40 | Bass | Michael | Rosita Bass | Allen, Corey 2:13-cv-05439 | Allen: Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC: Bob Stein LLC |
| 41 | Clark | Vincent | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 42 | Croom | Larry | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 43 | Farmer, II | Robert | | Allen, Corey 2:13-cv-05439<br><br>Sweet, Joseph 2:12-cv-07214 | Allen and 1st SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Sweet and 2nd SAMAC-SFC: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Platel |
| 44 | Fisher | John | Dana Fisher | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 45 | Goodwell | Timothy | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 46 | Hambreck-Grant | Troy | | Allen, Corey 2:13-cv-05439 | Allen and 1st SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>2nd SAMAC-SFC: Ron A. Cohen |
| 47 | Harris | Nic | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 48 | Mathis | Terence | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 49 | Morris | Robert | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 50 | Parker | J'vonne | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 51 | Pearson | Pepe | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 52 | Richardson | David | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 53 | Sharpe | Luis | Melodie Sharpe | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 54 | Smith | Dallis | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 55 | Spann | Antwain | Tiffany Spann | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 56 | Stokes | Jerel | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 57 | Taylor | Craig | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 58 | Terry | Corey | Jennifer Terry | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 59 | Walendy | Craig | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 60 | Washington | Damon | | Allen, Corey 2:13-cv-05439 | Allen: Lieff Cabraser Heiman & Bernstein; Law Office of Norman Abood<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 61 | Anderson | Charlie | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 62 | Arbuckle | Charles E. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 63 | Bernstine | Rod | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 64 | Ceasar, Jr. | Curtis | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 65 | Colon | Harry | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 66 | Glosson | Clyde P. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 67 | Silvan | Nilo | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 68 | Smith | Frankie | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 69 | Swann | Eric J. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 70 | Toney | Anthony | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 71 | Andrews | William | Gladys Andrews | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 72 | Beasley | Aaron | Umme Beasley | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 73 | Bryant | Ricky | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 74 | Burton | Antwon | Terah Burton | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 75 | Carter | Tyrone | April Carter | Andrews, William 2:12-cv-04632 | Andrews: Hagens Berman<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 76 | Childress | Orin | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 77 | Davis | Carey | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 78 | Dixon | Ronald | Jennifer Dixon | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 79 | Fisher | Levar | Jacinta Fisher | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 80 | Goodrich | Dwayne | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 81 | Gray | Quinn F. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 8/18/2016; but filed the SAMAC-SFC on behalf of Gray after the withdrawal. |
| 82 | Jackson | Chris | Michelle Jackson | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 83 | Johnson | Burudi Ali "Rudi" | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 84 | Johnson | Ronald | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 85 | Johnstone | Lance | Jerika Johnstone | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 86 | Macklin | David | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 87 | Martin | Jamar | Angela Martin | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 88 | McAlister | Chris | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 89 | McAlister | James | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 90 | McElroy | Reginald Lee | Sharon McElroy | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 91 | Montgomery | Greg | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 92 | Montgomery | Joseph D. | Janean Montgomery | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 93 | Myles | Deshone | Jordana Myles | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 94 | Parham | Gus | | Andrews, William 2:12-cv-04632<br><br>Gay, Randall 2:12-cv-04573 | Andrews: Lieff Cabraser Heiman & Bernstein<br><br>Gay: The Dugan Law Firm; Kopelman Sitton Law Group Allan Berger & Associates<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 95 | Pickens | Bruce | Jennifer Pickens | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 96 | Ray | Marcus | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 97 | Reed | Andre Darnell | Cyndi Reed | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 98 | Roberson | Christopher | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 99 | Roberts | Larry | Clayton W. Skinner (Estate Rep) | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 100 | Rutledge | Rodrick A. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 101 | Smith | Anthony B. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Smith after the withdrawal. |
| 102 | Smith | Keith | Bianca Smith | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 103 | Stephens | Jamain | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 104 | Stephens | Reginald | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Stephens after the withdrawal. |
| 105 | Sullivan | Marques | Veronica Sullivan | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Sullivan after the withdrawal. |
| 106 | Sword | Samuel | Raven Sword | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 107 | Wallace | Rian | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 108 | Wilhelm | Matt | Vanessa Wilhelm | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 109 | Williams | Calvin | Charese Williams | Andrews, William 2:12-cv-04632<br><br>Pear, Dave 2:12-cv-01025 | Andrews and SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Pear: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Platel |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 110 | Brown | Fred | Dina Brown | Aronson, Douglas 2:12-cv-06904 | Aronson: Rose, Klein & Marias<br><br>SAMAC-SFC: Girardi Keese |
| 111 | Baggs | Stevie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 112 | Bailey | Aaron | Jennifer Bailey | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 113 | Barlow | Corey | Tia Barlow | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 114 | Bernard | Walter | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 115 | Blair | Michael | Deviana Blair | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 116 | Bonner | Cedric | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 117 | Bridges | Corey | Lori Bridges | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 118 | Brown | Michael | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 119 | Bussey | Barney | Beverly Bussey | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 120 | Clark | Jeremy | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 121 | Cooper | Joshua | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 122 | Cooper | Reginald | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 123 | Crawford | Derrick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 124 | Curtis | Travis | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 125 | Davis | Reggie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 126 | Davis | Terrence | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 127 | Douglas | Cody | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 128 | Edwards | Antonio | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 129 | Gordon | Amon | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 130 | Hagler | Tyjuan | Verna Hagler | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 131 | Haley | Jermaine | Paula Haley | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 132 | Hall | Jason | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 133 | Hall | Robert | Susan Hall | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 134 | Harper | Rogers | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 135 | Holifield | Johnathan | Antoinette Jenkins | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 136 | Hundon, Jr. | James R. | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 137 | Jackson | Grady | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 138 | Jenkins | Yul | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 139 | Jennings | Michael | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 140 | Johnson | Teyo | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 141 | Johnson | Tim | Schirin Johnson | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 142 | Johnson | Vaughn M. | Shirley Johnson | Baggs, Stevie 2:13-cv-05309<br><br>Jackson, Rickey 2:12-cv-02799 | Baggs and SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Jackson: Counsel withdrew 8/20/2014. |
| 143 | Jordan | Paul | Adries Jordan | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 144 | Lunsford | Melvin | Denise Lunsford | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 145 | Marshall | Keyonta | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 146 | Robinson | Derreck | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 147 | Rogers | Reginald "Reggie" | Laura J. Rogers (individually and Estate Rep) | Baggs, Stevie 2:13-cv-05309<br><br>Maxwell, Vernon 2:12-cv-01023 | Baggs and SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Maxwell: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 148 | Seawright | Jones | Victoria Shanell Seawright | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 149 | Slaughter | Chadwick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 150 | Smith | Ahmaad | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 151 | Smith | Lawrence | Jelisa Smith | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 152 | Smith | Marcus | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 153 | Smith | Sammie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 154 | Steagall | Derrick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |

MDL 2323

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 155 | Washington, II | Mark | | Baggs, Stevie 2:13-cv-05309 | Baggs: Lieff Cabraser Heiman & Bernstein<br><br>SAMAC-SFC: Ron A. Cohen |
| 156 | Washington | Theodore | Verlisa Washington | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 157 | Williams | Darius | Nicole Williams | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 158 | Williams | Meltrix | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 159 | Baker | Jeffrey S. | Patricia Baker | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 160 | Brewer | Sean | Jaimi Brewer | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 161 | Brown | Clifford | | Bailey, Rodney 2:12-cv-05372 | Goldberg, Persky & White withdrew as counsel 6/18/2018; but filed SAMAC-SFC on behalf of Brown after the withdrawal. |
| 162 | Brown | Jonathan | Diniki Brown | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 163 | Carter | Michael D. | Sandra Carter | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 164 | Chester | Raymond T. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 165 | Comeaux | Darren | Karen Comeaux | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 166 | Cox | Aaron | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 167 | Crabb | Claude | Carolyn Crabb | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 168 | Cunningham | Julian Douglas | Katherine Allen Cunningham; Allen T. Cunningham (Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 169 | Emanuel | Aaron | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 170 | Fanning | Michael Lavern | | Bailey, Rodney 2:12-cv-05372 | Bailey: Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC: Bob Stein LLC |
| 171 | Hall | Delton D. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 172 | Hamilton | Lynell | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 173 | Hawthorne | Gregory | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 174 | Hayes, Jr. | Thomas | Sallie Hayes | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 175 | Hebert | Kyries | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 176 | Himes | Richard | Sylvia Himes | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 177 | Jones | Leroy | Sherry Jones | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 178 | Kelly | Kareem | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 179 | Lamson | Charles W. | Madeline E. Lamson (individually and Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 180 | Lipps | Louis | Leah Lipps | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 181 | Mahalic | Drew | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 182 | Ray | Darrol | Diane Ray | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 183 | Reece, Sr. | Daniel L. "Danny" | Kimberly Reece and Trustee David Gill | Bailey, Rodney 2:12-cv-05372<br><br>Cunningham, Sam 2:12-cv-04574 | Bailey and 1st SAMAC-SFC:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White<br><br>Cunningham:<br>Frank P. Barbaro & Associates<br><br>2nd SAMAC-SFC:<br>Girardi Keese (in Cunningham) |
| 184 | Solwold | Michael S. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 185 | Tolver, Jr. | Gregory D. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/3/2020 - after SAMAC-SFC was filed. |
| 186 | Ward | John Henry | Gayle Ward (individually and Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 187 | Wheeler, III | Theodore G. | Sharon Wheeler | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 188 | Williams | Kyle | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 189 | Williams, Jr. | Marcus A. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 190 | Williams, Jr. | Oliver | Kimberly Williams | Bailey, Rodney 2:12-cv-05372 | Goldberg, Persky & White withdrew as counsel 6/25/2015; but filed SAMAC-SFC on behalf of Williams after the withdrawal. |
| 191 | Barnes | Lawrence "Larry" | | Barnes, Larry 2:12-cv-01024 | Barnes:<br>Rose, Klein & Marias; Coffman Law Firm; Weller Green Toups<br><br>SAMAC-SFC:<br>Girardi Keese |
| 192 | Brown | Joseph "Barry" | Jean Brown | Barnes, Larry 2:12-cv-01024 | Barnes:<br>Rose, Klein & Marias<br><br>SAMAC-SFC:<br>Girardi Keese |
| 193 | Bukich | Rudolph | Patricia Bukich; Steven Bukich; Mark Bukich; Andre Bukich; Alisa Stauter; Unidentified (Estate Rep) | Barnes, Larry 2:12-cv-01024<br><br>Bukich, Steven (dismissed 3/8/2018) | Barnes:<br>Rose, Klein & Marias<br><br>1st SAMAC-SFC:<br>Girardi Keese<br><br>Bukich and 2nd SAMAC-SFC:<br>Colton Law Group |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 194 | Lens | Gregory | Carolyn Lens (individually and "as widow of estate") | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias<br><br>SAMAC-SFC: Girardi Keese |
| 195 | Solomon | Jesse | | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias<br><br>SAMAC-SFC: Girardi Keese |
| 196 | Wenzel | Ralph | Dr. Eleanor Perfetto ("as widow of estate") | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias<br><br>SAMAC-SFC: Girardi Keese |
| 197 | Bauman | Leddure Rashad | Veronica Bauman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 198 | Beasley | John W. | Patricia A. Beasley | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 199 | Blackshear | Jeffrey L. | Sheila Greenwood | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 200 | Brewster, II | Carlton | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 201 | Campbell, Jr. | Joseph | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 202 | Cook, III | Fred H. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 203 | Croom | Corey V. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 204 | Cunningham | Patrick "Rick" | Debbie G. Cunningham | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 205 | Daniel | Timothy | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 206 | Davis, II | Ennis R. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 207 | Davis | Michael R. | Gwendolyn Davis | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 208 | Fields | Arnold | Olga L. Fields | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 209 | Finnie | Roger L. | Laurie P. Finnie; Willie J. Jones (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 210 | Ford | Darrell Darryl D. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 211 | Foster | Larry | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 212 | Frank | Donald | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 213 | Gibson | David | Jennifer Gibson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 214 | Hagins | Isaac | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 215 | Henderson, III | Othello | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

# Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 216 | Hester | Jessie Lee | Gerlienus Hester | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 217 | Hickman | Dallas | Celeste M. Hickman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 218 | Ivery | Eddie Lee | Antoinette J. Ivery | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 219 | Jaco | William C. | Joan C. Jaco | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 220 | Johnson | Dirk | Jennifer Johnson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 221 | Kaiser | John | Resa L. Kaiser | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 222 | Marshall | James L. | Susan Landwehr Marshall | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 223 | McMillan, III | David | Sherry C. McMillan (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 224 | Norgard | Erik | Lisa M. Norgard | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 225 | Owens | Marvin D. | Romell Foster-Owens | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 226 | Parker | Ricky D. | Julie Parker | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 227 | Peat | Marion Todd | Jana C. Dolinsek-Peat | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 12/10/2020 - after SAMAC-SFC was filed. |
| 228 | Pharms, III | Charles | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 229 | Pieri | Damon | Jennifer L. Pieri | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 230 | Roque | Juan A. | Jennifer L. Roque | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 9/2/2020 - after SAMAC-SFC was filed. |
| 231 | Scissum | Willard | Andreuille Scissum | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 232 | Shelley | Jason | Janine Shelley | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 233 | Smith | Darrell T. "Trent" | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 234 | Smith | Omar D. | Rachel Smith | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 235 | Taylor | Alphonso | Heather Taylor | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 236 | Ware | Derek G. | Vivian Ware | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 237 | Waters | Andre M. | Tina Ricks (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 238 | Watson | Kenny | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 239 | Wheaton | Kenneth | Franchell Wheaton | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 240 | Williams | David | Laurie A. Williams | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 241 | Williams | Lester Joe | Unidentified (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 242 | Wilson | Sirmawn | Heather Wilson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 243 | Zimmerman | Scott | Lindsey Zimmerman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 244 | Zomalt | Eric | Cynthia Zomalt | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 245 | Blue | Forrest | Brittney L. Blue (Estate Rep) | Blue, Brittney 2:13-cv-05258 | Corboy & Demetrio |
| 246 | Brooks | Raymond | Allison Kelly Brooks | Brooks, Raymond 2:14-cv-00561 | Winters Salzett O'Brien & Richardson |
| 247 | Burnett, II | Kevin Bradley | | Burnett, Kevin 2:18-cv-00551 | Kenner + Imparato PLLC; LeClairRyan |
| 248 | Norman | Pettis | Ivette Norman | Caldwell, Bryan 2:13-cv-05200 | Caldwell: Rose, Klein & Marias LLP

SAMAC-SFC: Girardi Keese |
| 249 | Aldridge | Melvin | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 250 | Alexander | Patrise | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 251 | Centers | Larry | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 252 | Coleman | Ronnie | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 253 | Crooms | Christopher | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 254 | Denton | Tim | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 255 | Douglas, Jr. | Leland | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 256 | Frank | Baldwin Malcom | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 257 | Jackson | Patrick | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 258 | Johnson | Richard | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 259 | Kelly | Eric | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 260 | McNeil | Emanuel | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 261 | Newsom | Anthony E. | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 262 | Pollard | Robert | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 263 | Rice | Allen | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 264 | Clarks | Conrad | | Clarks, Conrad 2:13-cv-05642 | Plymale Law Firm |
| 265 | Pittman | David | | Clarks, Conrad 2:13-cv-05642 | Plymale Law Firm |
| 266 | Brown | Booker | Jacqueline Brown | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 267 | Cesare | William | Lisa Becker Cesare | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 268 | Cotney | Mark | Carol Cotney | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates; Holliday Karatinos<br><br>SAMAC-SFC: Girardi Keese |
| 269 | Cunningham | Sam "Bam" | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 270 | Dennis | Michael | Toni Dennis | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 271 | Dickinson | Parnell | Ernestine Dickinson | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 272 | Garrett | Alvin | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 273 | Johnson | Cecil | Octavia Little | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 274 | Phillips | Charlie | | Cunningham, Sam 2:12-cv-04574<br><br>Caldwell, Brian 2:13-cv-05200 | Cunningham: Frank P. Barbaro & Associates<br><br>Caldwell and SAMAC-SFC (in Cunningham only): Girardi Keese |
| 275 | Ragsdale | George | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 276 | Wilks | Jim | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 277 | DeLeone | Thomas D. | Malinda K. DeLeone (individually and Estate Rep) | DeLeone, Malinda K. 2:13-cv-04230 | Corboy & Demetrio |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 278 | Staine-Pyne | Frank | Erin Staine-Pyne | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 279 | Stant | Patrick | Helene Stant | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 280 | Williams | Louis | | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 281 | Cornell | John | | Douglass, Robert 2:13-cv-07376 | Corboy & Demetrio |
| 282 | Douglass | Robert "Bobby" | | Douglass, Robert 2:13-cv-07376 | Corboy & Demetrio |
| 283 | Albritton | Vince | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 284 | Anderson | Fredell L. | Darla Anderson | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 285 | Bethea | Elvin | | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 6/2/2015<br><br>SAMAC-SFC: Bob Stein LLC |
| 286 | Biggers | Keith A. | Natasha Biggers | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 287 | Brandes | John | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 288 | Carroll | Ahmad R. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal as counsel on 6/24/2021 - after SAMAC-SFC was filed. |
| 289 | Clemons | Duane | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 290 | DeLamielleure | Joseph | Gerri DeLamielleure | Duckworth, Edward 2:13-cv-04231 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/28/2020 - after SAMAC-SFC was filed. |
| 291 | Duckworth | Bobby R. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 292 | Espinoza | Alex A. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 293 | Fest | Howard | Marye B. Fest | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 294 | Giesler | Jon | Marybeth Giesler | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 295 | Gofourth | Derrell | Milissa Gofourth | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 296 | Hamilton | Malcolm | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 297 | Humm | David H. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 298 | Jackson | Jabari | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 299 | Jackson | Stephen F. | Betty Jackson (Estate Rep) | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 300 | Jenke | Noel C. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 301 | Lucas | Chad | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 302 | Mandley | Henry Dejhown | Tessa Mandley | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 303 | Marshall | Marvin | LaScotia Marshall | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 304 | Newton | Cameron | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 305 | Palmer | Richard Mitchell | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 306 | Pitts | John M. | Joyce Pitts | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 307 | Rains | Daniel A. | Deborah Rains | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 308 | Rentzel | Thomas Lance | | Duckworth, Edward 2:13-cv-04231 | Duckworth: Hagens Berman; Bob Stein LLC<br><br>1st SAMAC-SFC: Goldberg, Persky & White<br><br>2nd SAMAC-SFC: Bob Stein LLC |
| 309 | Reynolds | Roger D. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 310 | Rich | Randy W. | Cathy Rich | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 311 | Robinson | Melvin "Bo" | Nelda Robinson | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 312 | Rodgers | Tyrone | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 313 | Rudnay | John C. "Jack" | Linda Rudnay | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 8/11/2015.<br><br>SAMAC-SFC: Bob Stein LLC |
| 314 | Smith | Ronnie B. | | Duckworth, Edward 2:13-cv-04231<br><br>Sweet, Joseph 2:12-cv-07214 | Both cases (but SAMAC-SFC filed only in Duckworth): Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Pfatel |
| 315 | Stackhouse, Jr. | Charles | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 316 | Strozier | Arthur A. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 317 | Svarc | Ronald P. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 318 | Thoms, Jr. | Arthur W. | Darlene Thoms | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 319 | White | Edward A. | Joan White | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 5/29/2015<br><br>SAMAC-SFC Bob Stein LLC |
| 320 | Whitfield, Jr. | A.D. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 321 | Williams | James H. "Jimmy" | Crystal Williams | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 322 | Williams | John Alan | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 323 | Zeman, Sr. | Edward Robert "Bob" | Kathy Zeman | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 324 | Duerson | David R. | Tregg Duerson (Estate Rep) | Duerson, David 2:12-cv-04631 | Corboy & Demetrio |
| 325 | Fassitt | Gregore | | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 326 | Gesser | Jason | Kali Gesser | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 327 | Schulz | Kurt | Susan Schultz | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 328 | Colbert | Darrell | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 329 | Dumas | Michael | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 330 | Ellison | Willie | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 331 | Francis | James | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 332 | Guillory | Anthony | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 333 | Johnson | Fulton | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 334 | McCoy | Ryan | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 335 | McNeil | Gerald | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 336 | Olison | Rance | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 337 | Robinson | Jimmy | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

# Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 338 | Sanders | Glenell | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 339 | Sanders | Thomas | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 340 | Searles | Joseph | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 341 | Sinclair | Matthew | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 342 | Weatherspoon | Edwin | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 343 | Woodside | Keith | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 344 | Wynn | Milton | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 345 | Capone | Warren | Rose Capone | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 346 | Gagnon | David | Judy Gagnon | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 347 | Gueno | James | Billie Gueno | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 348 | Harris | Clint "Bo" | Amy Harris | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 349 | Kinchen | Todd | Mary Kinchen | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 350 | Parker | Kerry | Lisa C. Parker | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 351 | Smith | Sean | Lisa Marie Smith | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 352 | Gayle | Shaun | | Gayle, Shaun 2:12-cv-05212 | Winters Enright Salzetta & O'Brien |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 353 | Gbajabiamila | Akbar | Crystal Gbajabianila | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 354 | Janata | John | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 355 | Jeffries | Dameian | Javoni Jeffries | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 356 | Johnson | Marty | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 357 | Kennard | Derek | Denise Kennard | Henderson, Thomas 2:12-cv-03534 | Henderson: Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC: Corboy & Demetrio |
| 358 | King | S. Stephen "Steve" (George S.) | Cathleen King | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 359 | Lane, Jr. | Paul J. "Skip" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 360 | Lord, Jr. | Zechariah | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 361 | Lucas, Jr. | David E. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 362 | Matthews, III | Ira R. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 363 | Mayes | Alonzo | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/25/2020 - after SAMAC-SFC was filed. |
| 364 | McClendan | Kenneth "Skip" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 365 | Mitchell | Derrell | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 366 | Mobley | Singor | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 367 | Morris | Byron "Bam" | Samar Morris | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 368 | Murray | Leon C. "Calvin" | Jeri L. Murray | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 369 | Oden | McDonald | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 370 | Oldham | Chris | Eliza Oldham | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 371 | Owens | Loren "Steve" | Barbara Owens | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 372 | Owens | Morris | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 373 | Palmer | Richard H. | Debora Palmer | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 374 | Pastorini | Dan | | Henderson, Thomas 2:12-cv-03534 | Henderson: Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC: Bob Stein LLC |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 375 | Penn | Christopher | Shelley Penn | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 376 | Perkins | Antonio | Monica Perkins | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 377 | Pottios | Myron | Doreen Pottios | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 378 | Pritchard | Ron | Claudia Pritchard | Henderson, Thomas 2:12-cv-03534 | Henderson: Counsel withdrew 8/22/2016 and 11/5/2018  SAMAC-SFC: Bob Stein LLC |
| 379 | Pruitt | Gregory D. | Mary Pruitt | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 4/4/2018 and Platel withdrew as counsel on 11/5/2018 - after SAMAC-SFC was filed. |
| 380 | Ray | Terry | Marie Ray | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 381 | Renfro | Melvin L. | Elizabeth Renfro | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 9/3/2020 - after SAMAC-SFC was filed. |
| 382 | Richardson | Gloster | Betty Richardson | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 383 | Robbins | Randy | Tracy Robbins | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 384 | Robertson | Bernard H. | Rheneisha Robertson | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 385 | Rogers | Kendrick D. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 386 | Sanders | Clarence | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 387 | Schafrath | Richard "Dick" | Judith Schafrath | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 388 | Schneck | Michael | Amanda Schneck | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 389 | Shearer | Curtis | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 390 | Smith | Franky L. | Linda Smith | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 391 | Smith | John H. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 392 | Stewart | James P. "Jimmy" | Melissa Stewart | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 393 | Stockemer | Ralph W. | Jessica Stockemer | Henderson, Thomas 2:12-cv-03534  Sweet, Joseph 2:12-cv-07214 | Both cases (but SAMAC-SFC filed only in Henderson): Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 394 | Stowe | Tyronne | Elise Stowe | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 395 | Strachan | Michael | Loretta Strachan | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 396 | Taylor | Eugene Y. | Kathryne Taylor | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 397 | Thomas | Anthony | Hayley Thomas | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 398 | Towle | Stephen R. | Janette Towle | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 12/6/2019 - after SAMAC-SFC was filed. |
| 399 | Turner | Odessa | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 400 | Walsh | W. Ward (William Ward) | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 401 | White | Russell | Aminah White | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 402 | Williams | Edmund S. "Scott" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 403 | Wilson | Donald | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 404 | Wilson | Quincy | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 405 | Wren | Darryl T. | Charlene Wren | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 406 | Wright | Torrey "TC" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 407 | Zanders | Emanuel | Yvonne Zanders | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 408 | Hernandez | Aaron | Shayanna Jenkins (Guardian of A.H.); Unidentified (Estate Rep) | Hernandez, Avielle 2:18-cv-00464 | Baez Law Firm |
| 409 | Hodgins, Jr. | Norman F. | Caroline L. Hodgins | Hilliard, Dalton 2:13-cv-00961 | Hilliard: The Dugan Law Firm; Allan Berger & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 410 | Holt | Glenn | | Holt, Glenn 2:13-cv-02802 | Holt: Carlson & Lewittes SAMAC-SFC: Goldberg, Persky & White |
| 411 | Williams | Johnny | | Holt, Glenn 2:13-cv-02802 | Holt: Carlson & Lewittes SAMAC-SFC: Goldberg, Persky & White |
| 412 | Bowden | James W. | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 413 | Brewer | Dewell | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 414 | Buchanan | Junious "Buck" | Georgia Buchanan (Estate Rep) | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 415 | Favorite | Marlon | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 416 | Feasel | Grant | Cyndy Feasel ("as former spouse") | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 417 | Ferragamo | Vince | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 418 | Gilmore | John | | Hudson, James Clark 2:13-cv-07628 | Hudson:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC:<br>Girardi Keese |
| 419 | Hudson | James "Jim" | Lise Hudson (individually and Estate Rep); Callie Hudson; Heather Hudson; James Hudson; Justin Hudson; Leonard Hudson | Hudson, James Clark 2:13-cv-07628<br><br>Morton, Johnnie 2:12-cv-04087 | Hudson and SAMAC-SFC:<br>Girardi Keese; Russmanno & Borrello, P.A.; Goldberg, Persky & White, P.C.<br><br>Morton:<br>Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP; Richard Platel |
| 420 | Pettiti | Robert | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 421 | Stalls | Dave | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 422 | Williams | Roydell | Annabelle Williams | Hudson, James Clark 2:13-cv-07628<br><br>Williams, Roydell 2:13-cv-00962 | Hudson and 1st SAMAC-SFC:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White<br><br>Williams and 2nd SAMAC-SFC:<br>Plymale Law Firm |
| 423 | Baham | Roy Curtis | Leslie Ann Baham | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Francolaw, PLLC; Hodgins Law Group, LLC |
| 424 | Cromartie | Keaton | | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Francolaw, PLLC; Hodgins Law Group, LLC |
| 425 | Hurst | Maurice | Alleasia D. Hurst | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Ron A. Cohen |
| 426 | Spencer | James "Jimmy" | Tanya Spencer | Jackson, Rickey 2:12-cv-02799 | Jackson:<br>The Dugan Law Firm<br><br>SAMAC-SFC:<br>FrancoLaw, PLLC; Hodgins Law Group, LLC |
| 427 | Alexander | Rufus | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 428 | Alford | Brian W. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 429 | Allen | James D. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 430 | Bailey, Jr. | Thomas J. | Jacqueline Bailey | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 431 | Bates | Michael | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 432 | Bowyer, Jr. | Walter N. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 433 | Boyd | Sean L. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 434 | Brewer | Christopher J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 435 | Burch, III | John A. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 436 | Butler, Sr. | Jerametrius T. | Maria Butler | Jani, Sunny 2:14-cv-02064

Sweet, Joseph 2:12-cv-07214 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/15/2020 - after SAMAC-SFC was filed. (SAMAC-SFC filed in Jani only.) |
| 437 | Cabral | Brian D. | Rebecca Cabral | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 438 | Collins | Ron | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 439 | Cribbs | James C. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 440 | Cryder | Robert J. | Lisa Cryder | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/30/2021. |
| 441 | Davis | Troy | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 442 | Dickerson, Jr. | Ronald L. | Kendreah Dickerson | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 443 | Eber | Richard | Ellen Eber | Jani, Sunny 2:14-cv-02064 | Jani: Girardi Keese; Russomanno & Borrello; Hagens Berman; Bob Stein LLC

SAMAC-SFC: Bob Stein LLC |
| 444 | Edmonds, Jr. | Bobby Jo | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 445 | Elion | Kolos D. | Shannon Elion | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 446 | Galvin, Jr. | John Blake | Kerri Galvin | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 447 | Harrison | Bob | Barbara Harrison (individually and "as the sole heir") | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 448 | Herndon | James | Cassie Herndon | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 449 | Hill | Andrew | Debra Hines (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 450 | Howry | Keenan | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 451 | Hunter | Ernest | Kim Hunter | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 452 | James | Lynn | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 453 | Kalaniuvalu | Alai P. | Renee Kalaniuvalu | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 454 | Long | Terry | Lynne Medley-Long; Dennis F. Cline (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 455 | McCants | Mark | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 456 | McDowell | Anthony L. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 457 | Moreland | Earthwind | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 458 | Nande | Terna | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 459 | Ohalete | Ifeanyi | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 460 | Oliver | Franklin | Charisse Oliver | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 461 | Osborne, Jr. | Charles "Chuck" | Kathleen Bajgrowicz (individually and Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 462 | Perreault | Peter W. | Sandra Klemond; Rachel Roth (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 463 | Pollard | Trenton D. | Ericka Pollard | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 464 | Popson | Theodore P. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 465 | Reed | Robert | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 466 | Riley, Jr. | Rueben J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 467 | Ross, III | Oliver | Gillie Ross | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 468 | Rowe | Raymond | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 469 | Sartin | George | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 470 | Schobel | Robert E. "Bo" | Lyndsay Schobel | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 471 | Strzelczyk | Justin C. | Keana McMahon (individually and Estate Rep); Justin C. Strzelczyk, Jr. (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 472 | Thomas | Mark A. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 473 | Wachholtz | Kyle J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 474 | Webster | Michael L. | Sunny Jani (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 475 | Wheeler, Sr. | Damen K. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 476 | Wiggins | Paul A. | Semone Wiggins | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 477 | Wiley | Samuel "Chuck" | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 478 | Wilson | Mark | Jessica Wilson | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 479 | Wrighster, III | George F. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 480 | Wright | Destry | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 481 | Zeman, II | Edward R. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 482 | Zendejas | Maximmillian J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 483 | Byrd | Gill | | Johnson, Darrien 2:19-cv-06174 | Corboy & Demetrio; Brad Sohn Law Firm |
| 484 | Johnson | Darrien | | Johnson, Darrien 2:19-cv-06174 | Corboy & Demetrio; Brad Sohn Law Firm |
| 485 | Anderson, Sr. | Roger | | Kapp, Joe 2:12-cv-04575 | Kapp: Russomanno & Borrello; Goldberg, Persky & White  SAMAC-SFC: Girardi Keese (withdrew as counsel in Kapp 10/20/2017) |
| 486 | Beauchamp | Joseph | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 487 | Cadigan | David | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 488 | Collins | Jim | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 489 | Cotton | Craig | Amber Cotton (Estate Rep) | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 490 | Dirden | Johnnie | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 491 | Douglas | Hugh | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 492 | Droughns | Reuben | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 493 | Duncan | Leslie "Speedy" | | Kapp, Joe 2:12-cv-04575 | Kapp: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Rose Law Group  SAMAC-SFC: Girardi Keese |
| 494 | Duren | Clarence | | Kapp, Joe 2:12-cv-04575 | Russomanno & Borrello; Goldberg, Persky & White |
| 495 | Faison | Earle | Barbara Forbes (Estate Rep) | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 496 | Faryniarz | Brett | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 497 | Gagliano | Bob | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 498 | Galigher | Edward | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 499 | Germany | Willie | | Kapp, Joe 2:12-cv-04575 | Russomanno & Borrello; Goldberg, Persky & White |
| 500 | Ginn | Hubert | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 501 | Gissinger | Andrew | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 502 | Grant | Wilfred | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 503 | Jameson, Jr. | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 504 | Jaqua | Jon | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 505 | Johnson | Reginald | | Kapp, Joe 2:12-cv-04575 | Kapp: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers <br><br> SAMAC-SFC: Girardi Keese |
| 506 | Jones | Myron | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 507 | Kadish | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 508 | Kapp | Joe | | Kapp, Joe 2:12-cv-04575 | Kapp and 1st SAMAC-SFC: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White <br><br> 2nd SAMAC-SFC: Bob Stein LLC |
| 509 | Lowe | Paul | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 510 | McKinley | Dennis | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 511 | Myers | Thomas | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 512 | Peterson | Jim | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 513 | Petrich | Robert | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 514 | Pittman | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 515 | Smith | Marvin | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 516 | Smith | Terrelle | | Kapp, Joe 2:12-cv-04575 | Kapp: Russomanno & Borrello; Goldberg, Persky & White <br><br> 1st SAMAC-SFC: Girardi Keese (withdrew as counsel in Kapp 10/20/2017) <br><br> 2nd SAMAC-SFC: Ron A. Cohen |
| 517 | Stokes | Timothy | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 518 | Washington | James | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 519 | Westmoreland | Richard | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 520 | Whitmyer | Nathaniel | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 521 | Williams | Eric M. | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 522 | Anthony | Charles | Janice M. Reeves | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 523 | Aska, Jr. | Joseph P. | Tina M. Aska | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 524 | Bankston, Sr. | Michael K. | Ketonya M. Bankston | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/1/2021. |
| 525 | Beavers | Aubrey | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 526 | Beckett | Rogers | Carla Beckett | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 527 | Benson | Mitchell | Theresa Benson | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 528 | Bowser | Charles E. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 529 | Brooks | Kevin | Tiffany Brooks | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 530 | Brown | Terry L. | Ann Brown | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 531 | Bryant | Maurice | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 532 | Bullard, Jr. | Courtland | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 533 | Carter | Jonathan | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 534 | Clack | Darryl | Juanita Clack | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 535 | Clark | Jamal | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 536 | Clinkscale | Jonathan | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 537 | Coleman, Jr. | Lincoln C. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 538 | Cooper | Obadiah | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 539 | Cornish, III | Frank E. | Barbara Cornish | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 540 | Crabtree | Eric | Cheryl A. Crabtree | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/3/2018 and Platel withdrew as counsel on 11/5/2018 - after SAMAC-SFC was filed. |
| 541 | Crosby | Cleveland | Angelia L. Crosby | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 542 | Dalton | Antico | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 543 | Darby | Matthew | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 544 | Davis | Oliver | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 545 | Dingle | Adrian | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 546 | Dorsett | Matthew | | Kuechenberg, Robert 2:12-cv-03535 | Kuechenberg: Counsel withdrew 10/13/2016 and 11/5/2018<br><br>SAMAC-SFC: Ron A. Cohen |
| 547 | Douglas | Rome | Maylana M. Douglas | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 548 | Dunlap | London | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 549 | Dupree | Billy Joe | Marsha Dupress | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 550 | Edwards | Tyrone E. | Tammy M. Edwards | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 551 | Furio | Dominic | Michelle Furio | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 552 | Gill | Darrell | Veda Gill | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 553 | Graham | William | Laura Lisa Graham | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 554 | Graves | Marsharne | Sophia E. Graves | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 555 | Gray | Terry | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 556 | Griffin | Jeff | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 557 | Guliford | Eric | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 558 | Hampton | Jermaine | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 559 | Harris, Jr. | Elroy | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 560 | Hill, II | Darrell F. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 561 | Hill | JD | Caryl Hill | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 562 | Hill | Kahlil S. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 563 | Hill | Marcus | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 564 | Holmes | Joseph "Jack" | Debra Holmes | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 4/12/2021 - after SAMAC-SFC was filed. |
| 565 | Hopkins | Tamburo | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 566 | Houston | Artis | LaVerne Houston | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 567 | Hughes | David | Holly Hughes | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 568 | Hunter | Patrick | | Kuechenberg, Robert 2:12-cv-03535 | Kuechenberg: Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC: Corboy & Demetrio, P.C. |
| 569 | Kuechenberg | Robert J. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 570 | Leibson | Dean | | Leibson, Dean 2:14-cv-01750 | Plymale Law Firm |
| 571 | Lawson | Odell | Annette Lawson (individually and Estate Rep) | Lewis, Michael 2:13-cv-06159 | Lewis: Kopelman Sitton Law Group; Hodgins Law Group<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 572 | Bradley | William C. | Susan Bradley | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 573 | Burris | Jeffrey L. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 574 | Calloway | Christopher | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 575 | Carver | Shante | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 576 | Collins | Anthony | Trudy Collins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 577 | Covington | Anthony | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 578 | Dean | W. Vernon (Vernon W.) | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 579 | Duper | Mark S. | Caroline E. Duper | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 580 | Fredrickson | Robert J. | Barbara A. Fredrickson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 581 | Galloway | Duane | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 582 | Goeddeke | George | Geneva Goeddeke | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 583 | Goode | Kerry | Tanja Goode | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 584 | Graves | Rory A. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/2/2019 - after SAMAC-SFC was filed. |
| 585 | Hampton | Rodney | Andetria Hampton | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/30/2021. |
| 586 | Hancock | Anthony | Paula Hancock | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 587 | Hargain | Anthony | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 588 | Harris | Joseph A. | Lydia H. Harris | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/26/2020 - after SAMAC-SFC was filed. |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 589 | Hawkins | Wayne | Sharon Hawkins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 590 | Heenan | Patrick | Sharron Heenan | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 591 | Hill | Lonzell | Lanita O. Hill | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 592 | Hood | James | Bonita Hood | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 593 | Hooks | Bryan | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 594 | Ingram | Brian | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 595 | Jackson | Harold L. | Carolyn Jackson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 596 | James | Roland | Carmel James | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 597 | Jamison, Jr. | George | Amelia L. Jamison | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 598 | Jenkins | Melvin | Javoni Jenkins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 599 | Johnson | Todd | Shannon Johnson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 600 | Jones | Anthony A. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 601 | Jones | Broderick | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 602 | Jones | Gary | Tina Jones | Maxwell, Vernon 2:12-cv-01023 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 603 | Jones | Kirk Cameron | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 604 | Kaminski | Larry M. | Linda B. Kaminski | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 605 | Kirchbaum | Kelly | Wiheamena Kirchbaum | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 606 | Kocourek | David | Mary Lee Kocourek (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 607 | Korte | Steve | Karelis Korte | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 608 | Lee | Edward P. | Susan Jackson-Lee | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 609 | Lewis | David | Bonnie Asberry-Lewis | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 610 | Lippett | Ronnie | Sheryl Lippett | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 611 | Mandley | William H. | Teresa S. Mandley | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 612 | Maxwell | Vernon | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 613 | McNeill | Frederick A. | Tia McNeill (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 614 | Mercier | Richard | Yadira Mercier | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 615 | Moore | Alvin | Odetta Moore | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 616 | Nelson | Steve | Angela R. Nelson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 617 | Payton | Edward | Rica Payton | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 618 | Randolph, II | Thomas C. | Evelyn A. Randolph | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 619 | Reese | Steve | Marilyn W. Reese | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 620 | Richardson | Michael C. | | Maxwell, Vernon 2:12-cv-01023 | Russomanno & Borrello; Goldberg, Persky & White |
| 621 | Robbins | James E. | Shaneeta Robbins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 622 | Russell | Leonard | Tasha Russell | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 623 | Schnitker | James Michael | Beverlee Schnitker | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 624 | Smith | Philip | Gail Smith | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 625 | Visger | George | Kristie Visger | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 626 | Walker | Bruce | Vanisha Walker (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 627 | Weathers | Robert | Denise Weathers | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 628 | Williams | Newton | Jacqueline Williams | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 629 | Willis | James E. | Shalane Willis | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 630 | Wright | Terry L. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 631 | Wright | Toby L. | Jandi Wright | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 632 | Young | Renard | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 633 | Zabel | Steven | Susan N. Zabel | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 634 | Dickey | Wallace | Gleta Dickey | Melton, Terrence 2:12-cv-07138 | Plymale Law Firm |
| 635 | Melton | Terrence | Margaret Fox | Melton, Terrence 2:12-cv-07138 | Plymale Law Firm |
| 636 | Baack | Steve | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 637 | Bailey | Elmer F. | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 638 | Bobo | Phillip L. | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 639 | Brown | Robert Lee | Dawn M. Brown | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 640 | Brunet | Robert P. | Lydia A. Brunet | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 641 | Chapman | Lindsey | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 642 | Curry | Eric F. | Wilatreal Curry | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 643 | Curry | George J. "Buddy" | Dawn M. Curry | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 644 | Ebersole | John | Janice Ebersole | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 645 | Fields | Ascotti "Scott" | Donna B. Fields | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/19/2021 - after SAMAC-SFC was filed. |
| 646 | Ford | Bradford J. | Dana Ford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 647 | Garalczyk | Mark | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 648 | Green | Hugh | Guy Green | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/19/2020 - after SAMAC-SFC was filed. |
| 649 | Hardison | William | Arnell Hardison | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 650 | Hayes | Frederick R. "Rick" | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 651 | Hodge | Floyd | Terry M. Hodge | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 652 | Jenkins | Kenneth | Amy Jenkins | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/3/2021 - after SAMAC-SFC was filed. |
| 653 | Jensen | James C. | Darlene J. Jensen | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 654 | Johnson | Akili "AJ" | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 655 | Jones | Markeysia "Donta" | Sylvia R. Jones | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 11/20/2020 - after SAMAC-SFC was filed. |
| 656 | Laaveg | Paul | Nancy Laaveg | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 657 | Lee | Keith | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 658 | Malone, III | Van | Nedra Malone | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 659 | McClanahan | Brent | Diane M. McClanahan | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 6/29/2020 - after SAMAC-SFC was filed. |
| 660 | McIntyre | Jeff | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 661 | McKenzie | Reginald | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 662 | McSwain | Rodney | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/16/2020 - after SAMAC-SFC is filed. |
| 663 | Monk | James A. "Art" | Desiree B. Monk | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 664 | Morgan | Stanley | Rholedia Morgan | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 665 | Potts | Roosevelt | Tenisha Potts | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 10/9/2020 - after SAMAC-SFC was filed. |
| 666 | Roberts | William H. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/27/2020 - after SAMAC-SFC was filed. |
| 667 | Rudolph, Jr. | Council | Anne Rudolph | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 668 | Rutherford | Reynard | Marcia Cosma Rutherford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 669 | Sanford | Richard F. | Allison L. Sanford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 670 | Shiver | Sanders | Penny L. Shiver | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 671 | Spencer | Maurice | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 672 | Stargell | Tony L. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/18/2021 - after SAMAC-SFC was filed. |
| 673 | Stephens | Rich | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 674 | Stone | Dwight | Jennifer M. Stone | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 675 | Thomas | Rodney L. | Jean Thomas | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/13/2020 - after SAMAC-SFC was filed. |
| 676 | Thompson | Alexander "Woody" | Stacey Thompson | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 677 | Tyler | Maurice M. | Penelope W. Tyler | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 678 | Walker | Jeffrey L. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/8/2021 - after SAMAC-SFC was filed. |
| 679 | Booth | Brad | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 680 | Byers | Norman Scott | Stephanie Byers | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |

# Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 681 | Cook | Toi | Kristine Cook | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 682 | Crane | Darryl | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 683 | Dudley | Brian C. | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 684 | Guglielmi | Ralph V. | Linda Guglielmi (individually and "as the widow") | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 685 | Jackson | John | Ann Frances Jackson | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 686 | McCorvey | Kezarrick | Loris Ann McCorvey | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 687 | Morton | Johnnie | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 688 | Scotti | Benjamin | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP  SAMAC-SFC: Girardi Keese |
| 689 | Cobb | Trevor | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 690 | Davis | Jerry W. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 691 | Ervin | Corris | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 692 | Field | Doak | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 693 | Frazier | Derrick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 694 | Harris | Roderick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 695 | Hicks, Jr. | Wilmer K. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 696 | Moses, Jr. | Jerry James | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 697 | Owens | John | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 698 | Pope | Derrick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 699 | Scales | Dwight | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 700 | Siler | Richard A. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 701 | Williams | Herbert E. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 702 | Williams, Jr. | James | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 703 | Young | James A. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 704 | Nakamura | Haruki | | Nakamura, Haruki 2:20-cv-01680 | Corboy & Demetrio, P.C. |
| 705 | Brinson | Larry | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 706 | Coxson | Adrian | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 707 | Cutrera | Jacob | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 708 | Elder | Donald | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 709 | Ellard | Henry | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 710 | Gaines | Lawrence | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 711 | Graham | Earnest | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 712 | Harrell | Willard | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 713 | Hayes | Eric | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 714 | Holmes | Earl | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 715 | Hornung | Paul | Angela Hornung | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 716 | Lockett | Dannie | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 717 | Lundy | Dennis | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 718 | McCallister | Fred | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |

MDL 2323

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 719 | McDonald | Dwight | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 720 | McKenzie | Tyrone | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 721 | McMillian | Mark | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 722 | Murphy | Frank | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 723 | Oliver | Paul | Chelsea C. Oliver (individually and Estate Rep); and parent and next friend of minor children, S.O. and S.O. | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 724 | Ori | Frank | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 725 | Pelton | Michael | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 726 | Phillips | Reginald | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 727 | Porter | Ricky | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 728 | Rouse | James | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 729 | Thigpen | Yancey | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 730 | Toefield | Labrandon | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 731 | Turner | Vernon | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 732 | Williams | Clarence | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 733 | Woods | Pierre | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 734 | Wright | Charles | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 735 | Barnett | Fred | Lindsay Barnett | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 736 | Boutte | Marc | Tananjalyn Boutte | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 737 | Copeland | Horace | Tangela Copeland | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 738 | Crump | Harry M. | Andrea Crump | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 739 | Davis | Lorenzo | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 740 | Dorsett | Tony | Janet Dorsett | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 741 | Dotson | Santana | Monique Dotson | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 742 | Elrod | James | Marlene Elrod; Diane M. Elrod (Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 743 | Ford | Bernard | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 744 | Gann | Michael | Karen Gann | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 745 | Harrison | Dwight | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 746 | Key | Wade | Catherine Key | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 747 | Lush | Michael | Debra Lush | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 748 | Marshall | Leonard A. | Maryann Marshall | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 749 | Martin | Emanuel | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 750 | May, Jr. | Bert Deems | Susan May | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 751 | McCrary | Fred | Nerma McCrary | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 752 | Miller | Danny | Lisa Miller | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 753 | Moore | Reginald "Reggie" | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 754 | Moss | Zefross | LaTreida Moss | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 755 | Outlaw | John L. | Linda Outlaw | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 756 | Pear | Dave | Heidi Pear | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 757 | Rembert | Johnny | Miltena Rembert | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 758 | Richardson | Willie | Earline Richardson (individually and Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 759 | Suci | Robert | Merita Suci, Jon B. Munger (Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 760 | Tyler | Wendell A. | Carmen Tyler | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 761 | VanWagner | James | Kelley VanWagner | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 762 | Petitgout | Lucas | | Petitgout, Lucas 2:20-cv-02620 | Corboy & Demetrio, P.C. |
| 763 | Rademacher | William S. | | Rademacher, William 2:12-cv-03776 | Rademacher: Rose, Klein & Marias  SAMAC-SFC: Girardi Keese |
| 764 | Robinson, Jr. | Adrian Lynn | Adrian Robinson, Sr.; Terri L. Robinson (individually and Estate Reps of Adrian Lynn Robinson, Jr.); Hawi Conteh (individually and Estate Rep of A.M.R.) | Robinson, Adrian 2:17-cv-02736 | Sohn Law Firm, PLLC; Andreozzi & Associates, PC |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 765 | Scott | Todd | | Scott, Todd 2:12-cv-04241 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 766 | Seau, Jr. | Tiaina B. "Junior" | Tyler Seau; Sydney Seau; J.S. and H.S. through Gina Seau (Guardian ad Litem); Bette Hoffman (trustee for Tiaina B. Seau, Jr. 2002 Trust); Unidentified (Estate Rep); Tiaina T. Seau; Luisa T. Seau | Seau, Tyler (Estate) 2:13-cv-01531 Seau, Tiaina T. (Parents) 2:13-cv-01532 | 1st SAMAC-SFC (kids): Cooley LLP; Casey Gerry Schenk LLP; Blatt & Penfield, LLP 2nd SAMAC-SFC (parents): Gomez Trial Attorneys |
| 767 | Barnes | Joe | Kathy Barnes | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 768 | Bell | Michael | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 769 | Bernard | G. Karl | Cassie Bernard | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 770 | Clapp, II | Thomas P. | Heather Clapp | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 771 | Krajewski | Ronald | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 772 | Simmons | Dalton | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 773 | Carter | Dexter | | Simpson, Carl 2:12-cv-04379 | Simpson: The Singleton Law Firm; Andrus Hood & Wagstaff; Mike Espy; Langfitt Garner PLLC SAMAC-SFC: Ron A. Cohen |
| 774 | Austin | Raymond D. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio |
| 775 | Herron | Bruce W. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio |
| 776 | Sullivan | Gerald B. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio filed a notice of withdrawal as counsel on 1/29/2020 - after SAMAC-SFC was filed. |
| 777 | Alford | Michael | Patsy Alford (individually and Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 778 | Baldassin | Michael R. | Mary Baldassin | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 779 | Beatty | Charles | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 780 | Bell | Edward | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 781 | Bouie | Tony | Allison Bouie | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 782 | Christenson | Brandon | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 783 | Curtis | Anthony | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 784 | Davis | Ronald | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 785 | Edwards | Larry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 786 | Farris | John | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 787 | Fitzsimmons | Casey | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 788 | Flatley | Paul R. | | Sweet, Joseph 2:12-cv-07214 | Sweet:<br>Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC:<br>Bob Stein LLC |
| 789 | Gibson | Reuben | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 790 | Grayson, Sr. | David L. | David Grayson, Jr. (Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 791 | Hoover | Melvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 792 | Long | Douglas M. | Kristie Long (individually and Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 793 | Mallory | Larry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 794 | Mattox | Marvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 795 | McKibben | Michael | Randi McKibben | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 796 | McNorton | Bruce | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 797 | Mickens | William Ray | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 798 | Milks | John | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 799 | Mitchell | Eric | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 800 | Overton | Jerry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 801 | President | Andre | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

MDL 2323

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 802 | Richards | David | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 803 | Robertson | Isiah | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 804 | Sampson | Ralph Gregory | Kathy Sampson | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 805 | Severson | Jeffrey | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 806 | Smith | Donnell | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 807 | Sweet | Joseph | M. Storme Sweet | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 808 | Turner | Greg | Rhonda Turner | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 809 | Williams, Jr. | Delvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 810 | Williams | Mikell H. | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 811 | Williams | Walter | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 812 | Wallace | Barron Steve | | Wallace, Steve 2:12-cv-03715 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 813 | Keyes | Jimmy | Billie Keyes | Williams, Jimmy 2:13-cv-05437 | Williams: The Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 814 | Williams | Jimmy | Chandra Williams | Williams, Jimmy 2:13-cv-05437 | Williams: The Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |