## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| **IN RE: NATIONAL FOOTBALL LEAGUE PLAYERS' CONCUSSION INJURY LITIGATION III** | **MDL No. 2323**<br>**2:19-md-02323-AB** |
| | **No. 2:12-md-02323-AB** |
| **THIS DOCUMENT RELATES TO: ALL ACTIONS** | **MDL No. 2323** |
| | **Hon. Anita B. Brody** |

### EXPLANATION AND ORDER

On March 10, 2022, Lead Counsel for the Riddell Plaintiffs filed an Unopposed Motion for Entry of Order to Show Cause. (Case No. 12-md-2323, ECF No. 11658; Case No. 19-md-2323, ECF No. 21.) Lead Counsel included an Exhibit 1, listing individual Plaintiffs who had originally filed claims against one or more of the Riddell Defendants[1] and who subsequently filed a Short Form Complaint in compliance with the Court's October 24, 2017 Order ("SFC Order"). On March 11, 2022, the Court issued an Order directing any Plaintiff not listed on Exhibit 1 and who believed they should be so listed to file a response on or before April 1, 2022. (Case No. 12-md-2323, ECF No. 11659; Case No. 19-md-2323, ECF No. 22.)

### I.    DISCUSSION

The Court received responses to its March 11, 2022 Order from Pro Se Plaintiff Brandon Winey ("Winey"), Pro Se Plaintiff Nathaniel (Nate) Lewis ("Lewis"), and X1LAW. I will consider each in turn.

---

[1] "The Riddell Defendants" refers collectively to the following defendants: Riddell, Inc., All American Sports Corporation, Riddell Sports Group, Inc., BRG Sports, Inc. (f/k/a Easton-Bell Sports, Inc.), BRG Sports, LLC (f/k/a Easton-Bell Sports, LLC), EB Sports Corp., and BRG Sports Holdings Corp. (f/k/a RBG Holdings Corp.).

### a.  Brandon Winey

Mr. Winey asks to be added to Exhibit 1 notwithstanding the failure of his operative Short Form Complaint ("SFC") to name Riddell entities as defendants. (Case No. 19-md-2323; ECF No. 23.) During the early years of this Settlement, Mr. Winey "found [himself] in the middle of an unfortunate game of tug of war" between two firms, as both Zimmerman Reed and Derriel McCorvey ("McCorvey") claimed Mr. Winey as a client and named him as plaintiff in their respective suits—Zimmerman Reed's suit against the NFL parties alone, and McCorvey's suit against both the NFL parties and various Riddell entities. (Case No. 19-md-2323; ECF No. 31 at 1-2.)

I credit Mr. Winey's recitation of the facts as an accurate representation of both his memory of what occurred and his intention to engage in litigation against the Riddell Defendants. Mr. Winey engaged McCorvey as his attorney based on a prior relationship; he cannot recall ever engaging Zimmerman Reed. On July 9, 2012, pursuant to the Court's second Case Management Order, McCorvey filed an SFC on Mr. Winey's behalf that identified Riddell as a defendant. (Case No. 12-md-2323, ECF No. 189.) Four days later, Zimmerman Reed also filed an SFC on Mr. Winey's behalf, naming only the NFL Parties as defendants. (Case No. 12-md-2323, ECF No. 2298.) On July 15, 2014—two years later—McCorvey withdrew the SFC that identified Riddell. (Case No. 12-md-2323, ECF No. 6098.).  The withdrawal notice stated that the SFC was withdrawn due to "error," but it was ostensibly the result of needing to eliminate the duplicative SFCs. Mr. Winey states that he did not consent to the 2014 withdrawal.

The Riddell Defendants argue that, because McCorvey withdrew Mr. Winey's SFC against Riddell in 2014, Mr. Winey lacked a valid claim against Riddell at the time of the Court's 2017

SFC Order. Without a valid claim against Riddell, they argue, Mr. Winey was ineligible to file an SFC in 2017 and remains ineligible to do so today.

The Riddell Defendants are correct. When a Court orders use of a master complaint in multi-district litigation, it becomes the superseding pleading in the MDL action. *Gelboim v. Bank of Am. Corp.*, 574 U.S. 405, 413 n.3 (2015). In its second Case Management Order of April 26, 2012, the Court required all plaintiffs to file SFCs to accompany the Master Complaint. (Case No. 12-md-2323, ECF No. 64). Two SFCs were filed on Mr. Winey's behalf, but only one—the SFC filed by Zimmerman Reed which names only the NFL Parties as defendants—remains operative. As such, Mr. Winey has no valid ongoing claim against the Riddell Defendants and cannot be added to Exhibit 1.

### b. Nathaniel (Nate) Lewis

Mr. Lewis asks to be added to Exhibit 1 notwithstanding his counsel's failure to comply with the Court's SFC Order. (Case No. 19-md-2323; ECF No. 24.) Mr. Lewis was named as plaintiff in a lawsuit entitled *Austin, et al. v. National Football League et al.*, filed in the Southern District of Mississippi and subsequently transferred to this Court as Case No. 12-cv-4381.  Mr. Lewis asserts that this case included claims against Riddell, but examination of both dockets, the original complaint, and Mr. Lewis' subsequent short-form complaint reveals that is not the case. (S.D. Miss. Case No. 12-cv-461, ECF No. 1; E.D. Pa. Case No. 12-cv-4381, ECF No. 19.) Having never asserted a claim against the Riddell Defendants, Mr. Lewis cannot do so now.

### c. X1LAW

Finally, X1LAW asks for a list of 67 players—identified only by their NFL Concussion Settlement ID numbers—to be added to Exhibit 1. (Case No. 12-md-2323, ECF No. 11676.) Both Lead Counsel and the Riddell Defendants have done a capable job of researching the identities of these 67 players and determining their prior involvement, if any, in the MDL:

- 55 were never named as plaintiffs in an MDL lawsuit;

- five (5) were named as plaintiffs in suits against the NFL Parties only;

- one (1) was named in two suits, only one of which named Riddell entities as defendants, but this player's sole operative SFC—as with Mr. Winey above—does not name Riddell; and

- six (6) previously asserted claims against the Riddell Defendants but did not comply with the Court's 2017 SFC Order.

(Case No. 19-md-2323; ECF Nos. 28, 29.)

A showing of good cause would be required to allow any of the six retired players with previously asserted claims against Riddell to join Exhibit 1 despite their failure to comply with the Court's 2017 SFC Order. X1LAW provides no reason, let alone a good reason, to explain why these six players—unlike the majority of their co-plaintiffs—failed to comply.

## II.    CONCLUSION

For the above reasons, I find that Exhibit 1, as attached to this Order and as previously filed (Case No. 19-md-2323, ECF No. 21; Case No. 12-md-2323, ECF No. 11658), reflects the final list of Plaintiffs with valid claims against the Riddell Defendants.

**AND NOW**, this 24th day of May, 2022, it is **ORDERED** that the attached Exhibit 1 sets forth the final list of Plaintiffs with valid claims against the Riddell Defendants.

It is **FURTHER ORDERED** that any claims by Plaintiffs not listed on Exhibit 1 are procedurally deficient and/or abandoned and are therefore **DISMISSED with PREJUDICE**.

s/ANITA B. BRODY, J.

_____

Anita B. Brody

Copies **VIA ECF**

# EXHIBIT 1

MDL 2323

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 1 | Adams | Julius | Terri Adams (individually and Estate Rep) | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 2 | Adams, Sr. | Sam | Sam E. Adams (Estate Rep) | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 3 | Awasom | Adrian | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 4 | Bandison | Romeo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 5 | Benjamin | Na'il | Mylanda Benjamin | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 6 | Bethea | James | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 7 | Bozeman | Michael | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 8 | Brewster | Robert | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 9 | Brown | Dante | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 10 | Carey | Richard | Cheryl Carey | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 11 | Craig | Angelo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 12 | Ellis | Kwame | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 13 | Hadnot | James | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 14 | Isaac | Larry | Henrietta Isaac | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 15 | Johnson | Belton | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 16 | King | Linden | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 17 | Landry | Michael | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 18 | Lewis | Chris | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 19 | Lewis | Marcus | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 20 | Lloyd | DeAngelo | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 21 | Moore | Kelvin | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 22 | Nelson | Brian | Pamela Nelson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 23 | Page | Solomon | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Page after the withdrawal. |
| 24 | Pearson | Darryl | Dannetta Pearson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 25 | Peterson | DeVonte | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 26 | Profit | Joseph | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 27 | Reese | Marcus | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 28 | Richards | Rex | Jennifer Richards | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 29 | Robinson | Koren | Emily Joyce Robinson | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 30 | Rogers | Lamar | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 31 | Smith | Horace | Shonta Smith | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 32 | Smith | Shaine | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 33 | Solomon | John | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 34 | Ulbrich | Jeffrey | Christina Ulbrich | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 35 | Williams | Pat | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 36 | Williams | Renauld | | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 37 | Yanchar | William | June Yanchar | Adams, Julius 2:13-cv-07661 | Lieff Cabraser Heiman & Bernstein |
| 38 | Yary | Anthony Ronald | Jamie Yary | Adams, Julius 2:13-cv-07661 | Adams: Hagens Berman SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 39 | Allen | Corey | Lisa Allen | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 40 | Bass | Michael | Rosita Bass | Allen, Corey 2:13-cv-05439 | Allen: Hagens Berman; Bob Stein LLC SAMAC-SFC: Bob Stein LLC |
| 41 | Clark | Vincent | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 42 | Croom | Larry | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 43 | Farmer, II | Robert | | Allen, Corey 2:13-cv-05439 Sweet, Joseph 2:12-cv-07214 | Allen and 1st SAMAC-SFC: Lieff Cabraser Heiman & Bernstein Sweet and 2nd SAMAC-SFC: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Platel |
| 44 | Fisher | John | Dana Fisher | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 45 | Goodwell | Timothy | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 46 | Hambreck-Grant | Troy | | Allen, Corey 2:13-cv-05439 | Allen and 1st SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>2nd SAMAC-SFC: Ron A. Cohen |
| 47 | Harris | Nic | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 48 | Mathis | Terence | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 49 | Morris | Robert | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 50 | Parker | J'vonne | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 51 | Pearson | Pepe | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 52 | Richardson | David | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 53 | Sharpe | Luis | Melodie Sharpe | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 54 | Smith | Dallis | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 55 | Spann | Antwain | Tiffany Spann | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 56 | Stokes | Jerel | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 57 | Taylor | Craig | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 58 | Terry | Corey | Jennifer Terry | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 59 | Walendy | Craig | | Allen, Corey 2:13-cv-05439 | Lieff Cabraser Heiman & Bernstein |
| 60 | Washington | Damon | | Allen, Corey 2:13-cv-05439 | Allen: Lieff Cabraser Heiman & Bernstein; Law Office of Norman Abood<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 61 | Anderson | Charlie | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 62 | Arbuckle | Charles E. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 63 | Bernstine | Rod | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 64 | Ceasar, Jr. | Curtis | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 65 | Colon | Harry | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 66 | Glosson | Clyde P. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 67 | Silvan | Nilo | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 68 | Smith | Frankie | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 69 | Swann | Eric J. | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 70 | Toney | Anthony | | Anderson, Charlie 2:13-cv-01981 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 71 | Andrews | William | Gladys Andrews | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 72 | Beasley | Aaron | Umme Beasley | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 73 | Bryant | Ricky | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 74 | Burton | Antwon | Terah Burton | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 75 | Carter | Tyrone | April Carter | Andrews, William 2:12-cv-04632 | Andrews: Hagens Berman<br><br>SAMAC-SFC: Lieff Cabraser Heiman & Bernstein |
| 76 | Childress | Orin | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 77 | Davis | Carey | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 78 | Dixon | Ronald | Jennifer Dixon | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 79 | Fisher | Levar | Jacinta Fisher | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 80 | Goodrich | Dwayne | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 81 | Gray | Quinn F. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 8/18/2016; but filed the SAMAC-SFC on behalf of Gray after the withdrawal. |
| 82 | Jackson | Chris | Michelle Jackson | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 83 | Johnson | Burudi Ali "Rudi" | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 84 | Johnson | Ronald | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 85 | Johnstone | Lance | Jerika Johnstone | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 86 | Macklin | David | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 87 | Martin | Jamar | Angela Martin | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 88 | McAlister | Chris | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 89 | McAlister | James | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 90 | McElroy | Reginald Lee | Sharon McElroy | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 91 | Montgomery | Greg | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 92 | Montgomery | Joseph D. | Janean Montgomery | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 93 | Myles | Deshone | Jordana Myles | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 94 | Parham | Gus | | Andrews, William 2:12-cv-04632<br><br>Gay, Randall 2:12-cv-04573 | Andrews:<br>Lieff Cabraser Heiman & Bernstein<br><br>Gay:<br>The Dugan Law Firm; Kopelman Sitton Law Group Allan Berger & Associates<br><br>SAMAC-SFC:<br>Lieff Cabraser Heiman & Bernstein |
| 95 | Pickens | Bruce | Jennifer Pickens | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 96 | Ray | Marcus | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 97 | Reed | Andre Darnell | Cyndi Reed | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 98 | Roberson | Christopher | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 99 | Roberts | Larry | Clayton W. Skinner (Estate Rep) | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 100 | Rutledge | Rodrick A. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 101 | Smith | Anthony B. | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Smith after the withdrawal. |
| 102 | Smith | Keith | Bianca Smith | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 103 | Stephens | Jamain | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 104 | Stephens | Reginald | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Stephens after the withdrawal. |
| 105 | Sullivan | Marques | Veronica Sullivan | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein withdrew as counsel 10/14/2014; but filed the SAMAC-SFC on behalf of Sullivan after the withdrawal. |
| 106 | Sword | Samuel | Raven Sword | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 107 | Wallace | Rian | | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 108 | Wilhelm | Matt | Vanessa Wilhelm | Andrews, William 2:12-cv-04632 | Lieff Cabraser Heiman & Bernstein |
| 109 | Williams | Calvin | Charese Williams | Andrews, William 2:12-cv-04632<br><br>Pear, Dave 2:12-cv-01025 | Andrews and SAMAC-SFC:<br>Lieff Cabraser Heiman & Bernstein<br><br>Pear:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Pfatel |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 110 | Brown | Fred | Dina Brown | Aronson, Douglas 2:12-cv-06904 | Aronson: Rose, Klein & Marias SAMAC-SFC: Girardi Keese |
| 111 | Baggs | Stevie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 112 | Bailey | Aaron | Jennifer Bailey | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 113 | Barlow | Corey | Tia Barlow | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 114 | Bernard | Walter | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 115 | Blair | Michael | Deviana Blair | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 116 | Bonner | Cedric | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 117 | Bridges | Corey | Lori Bridges | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 118 | Brown | Michael | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 119 | Bussey | Barney | Beverly Bussey | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 120 | Clark | Jeremy | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 121 | Cooper | Joshua | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 122 | Cooper | Reginald | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 123 | Crawford | Derrick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 124 | Curtis | Travis | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 125 | Davis | Reggie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 126 | Davis | Terrence | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 127 | Douglas | Cody | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 128 | Edwards | Antonio | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 129 | Gordon | Amon | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 130 | Hagler | Tyjuan | Verna Hagler | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 131 | Haley | Jermaine | Paula Haley | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 132 | Hall | Jason | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 133 | Hall | Robert | Susan Hall | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 134 | Harper | Rogers | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 135 | Holifield | Johnathan | Antoinette Jenkins | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 136 | Hundon, Jr. | James R. | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 137 | Jackson | Grady | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 138 | Jenkins | Yul | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 139 | Jennings | Michael | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 140 | Johnson | Teyo | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 141 | Johnson | Tim | Schirin Johnson | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 142 | Johnson | Vaughn M. | Shirley Johnson | Baggs, Stevie 2:13-cv-05309<br><br>Jackson, Rickey 2:12-cv-02799 | Baggs and SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Jackson: Counsel withdrew 8/20/2014. |
| 143 | Jordan | Paul | Adries Jordan | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 144 | Lunsford | Melvin | Denise Lunsford | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 145 | Marshall | Keyonta | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 146 | Robinson | Derreck | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 147 | Rogers | Reginald "Reggie" | Laura J. Rogers (individually and Estate Rep) | Baggs, Stevie 2:13-cv-05309<br><br>Maxwell, Vernon 2:12-cv-01023 | Baggs and SAMAC-SFC: Lieff Cabraser Heiman & Bernstein<br><br>Maxwell: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 148 | Seawright | Jones | Victoria Shanell Seawright | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 149 | Slaughter | Chadwick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 150 | Smith | Ahmaad | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 151 | Smith | Lawrence | Jelisa Smith | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 152 | Smith | Marcus | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 153 | Smith | Sammie | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 154 | Steagall | Derrick | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 155 | Washington, II | Mark | | Baggs, Stevie 2:13-cv-05309 | Baggs: Lieff Cabraser Heiman & Bernstein<br><br>SAMAC-SFC: Ron A. Cohen |
| 156 | Washington | Theodore | Verlisa Washington | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 157 | Williams | Darius | Nicole Williams | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 158 | Williams | Meltrix | | Baggs, Stevie 2:13-cv-05309 | Lieff Cabraser Heiman & Bernstein |
| 159 | Baker | Jeffrey S. | Patricia Baker | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 160 | Brewer | Sean | Jaimi Brewer | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 161 | Brown | Clifford | | Bailey, Rodney 2:12-cv-05372 | Goldberg, Persky & White withdrew as counsel 6/18/2018; but filed SAMAC-SFC on behalf of Brown after the withdrawal. |
| 162 | Brown | Jonathan | Diniki Brown | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 163 | Carter | Michael D. | Sandra Carter | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 164 | Chester | Raymond T. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 165 | Comeaux | Darren | Karen Comeaux | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 166 | Cox | Aaron | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 167 | Crabb | Claude | Carolyn Crabb | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 168 | Cunningham | Julian Douglas | Katherine Allen Cunningham; Allen T. Cunningham (Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 169 | Emanuel | Aaron | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 170 | Fanning | Michael Lavern | | Bailey, Rodney 2:12-cv-05372 | Bailey: Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC: Bob Stein LLC |
| 171 | Hall | Delton D. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 172 | Hamilton | Lynell | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 173 | Hawthorne | Gregory | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 174 | Hayes, Jr. | Thomas | Sallie Hayes | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 175 | Hebert | Kyries | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 176 | Himes | Richard | Sylvia Himes | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 177 | Jones | Leroy | Sherry Jones | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 178 | Kelly | Kareem | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 179 | Lamson | Charles W. | Madeline E. Lamson (individually and Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 180 | Lipps | Louis | Leah Lipps | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 181 | Mahalic | Drew | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 182 | Ray | Darrol | Diane Ray | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 183 | Reece, Sr. | Daniel L. "Danny" | Kimberly Reece and Trustee David Gill | Bailey, Rodney 2:12-cv-05372<br><br>Cunningham, Sam 2:12-cv-04574 | Bailey and 1st SAMAC-SFC:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White<br><br>Cunningham:<br>Frank P. Barbaro & Associates<br><br>2nd SAMAC-SFC:<br>Girardi Keese (in Cunningham) |
| 184 | Solwold | Michael S. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 185 | Tolver, Jr. | Gregory D. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/3/2020 - after SAMAC-SFC was filed. |
| 186 | Ward | John Henry | Gayle Ward (individually and Estate Rep) | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 187 | Wheeler, III | Theodore G. | Sharon Wheeler | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 188 | Williams | Kyle | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 189 | Williams, Jr. | Marcus A. | | Bailey, Rodney 2:12-cv-05372 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 190 | Williams, Jr. | Oliver | Kimberly Williams | Bailey, Rodney 2:12-cv-05372 | Goldberg, Persky & White withdrew as counsel 6/25/2015; but filed SAMAC-SFC on behalf of Williams after the withdrawal. |
| 191 | Barnes | Lawrence "Larry" | | Barnes, Larry 2:12-cv-01024 | Barnes:<br>Rose, Klein & Marias; Coffman Law Firm; Weller Green Toups<br><br>SAMAC-SFC:<br>Girardi Keese |
| 192 | Brown | Joseph "Barry" | Jean Brown | Barnes, Larry 2:12-cv-01024 | Barnes:<br>Rose, Klein & Marias<br><br>SAMAC-SFC:<br>Girardi Keese |
| 193 | Bukich | Rudolph | Patricia Bukich; Steven Bukich; Mark Bukich; Andre Bukich; Alisa Stauter; Unidentified (Estate Rep) | Barnes, Larry 2:12-cv-01024<br><br>Bukich, Steven (dismissed 3/8/2018) | Barnes:<br>Rose, Klein & Marias<br><br>1st SAMAC-SFC:<br>Girardi Keese<br><br>Bukich and 2nd SAMAC-SFC:<br>Colton Law Group |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 194 | Lens | Gregory | Carolyn Lens (individually and "as widow of estate") | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias  SAMAC-SFC: Girardi Keese |
| 195 | Solomon | Jesse | | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias  SAMAC-SFC: Girardi Keese |
| 196 | Wenzel | Ralph | Dr. Eleanor Perfetto ("as widow of estate") | Barnes, Larry 2:12-cv-01024 | Barnes: Rose, Klein & Marias  SAMAC-SFC: Girardi Keese |
| 197 | Bauman | Leddure Rashad | Veronica Bauman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 198 | Beasley | John W. | Patricia A. Beasley | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 199 | Blackshear | Jeffrey L. | Sheila Greenwood | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 200 | Brewster, II | Carlton | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 201 | Campbell, Jr. | Joseph | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 202 | Cook, III | Fred H. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 203 | Croom | Corey V. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 204 | Cunningham | Patrick "Rick" | Debbie G. Cunningham | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 205 | Daniel | Timothy | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 206 | Davis, II | Ennis R. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 207 | Davis | Michael R. | Gwendolyn Davis | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 208 | Fields | Arnold | Olga L. Fields | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 209 | Finnie | Roger L. | Laurie P. Finnie; Willie J. Jones (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 210 | Ford | Darrell Darryl D. | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 211 | Foster | Larry | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 212 | Frank | Donald | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 213 | Gibson | David | Jennifer Gibson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 214 | Hagins | Isaac | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 215 | Henderson, III | Othello | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 216 | Hester | Jessie Lee | Gerlienus Hester | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 217 | Hickman | Dallas | Celeste M. Hickman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 218 | Ivery | Eddie Lee | Antoinette J. Ivery | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 219 | Jaco | William C. | Joan C. Jaco | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 220 | Johnson | Dirk | Jennifer Johnson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 221 | Kaiser | John | Resa L. Kaiser | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 222 | Marshall | James L. | Susan Landwehr Marshall | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 223 | McMillan, III | David | Sherry C. McMillan (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 224 | Norgard | Erik | Lisa M. Norgard | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 225 | Owens | Marvin D. | Romell Foster-Owens | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 226 | Parker | Ricky D. | Julie Parker | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 227 | Peat | Marion Todd | Jana C. Dolinsek-Peat | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 12/10/2020 - after SAMAC-SFC was filed. |
| 228 | Pharms, III | Charles | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 229 | Pieri | Damon | Jennifer L. Pieri | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 230 | Roque | Juan A. | Jennifer L. Roque | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 9/2/2020 - after SAMAC-SFC was filed. |
| 231 | Scissum | Willard | Andreuille Scissum | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 232 | Shelley | Jason | Janine Shelley | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 233 | Smith | Darrell T. "Trent" | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 234 | Smith | Omar D. | Rachel Smith | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 235 | Taylor | Alphonso | Heather Taylor | Bauman, Leddure 2:12-cv-04576 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 236 | Ware | Derek G. | Vivian Ware | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 237 | Waters | Andre M. | Tina Ricks (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 238 | Watson | Kenny | | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 239 | Wheaton | Kenneth | Franchell Wheaton | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 240 | Williams | David | Laurie A. Williams | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 241 | Williams | Lester Joe | Unidentified (Estate Rep) | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 242 | Wilson | Sirmawn | Heather Wilson | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 243 | Zimmerman | Scott | Lindsey Zimmerman | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 244 | Zomalt | Eric | Cynthia Zomalt | Bauman, Leddure 2:12-cv-04576 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 245 | Blue | Forrest | Brittney L. Blue (Estate Rep) | Blue, Brittney 2:13-cv-05258 | Corboy & Demetrio |
| 246 | Brooks | Raymond | Allison Kelly Brooks | Brooks, Raymond 2:14-cv-00561 | Winters Salzett O'Brien & Richardson |
| 247 | Burnett, II | Kevin Bradley | | Burnett, Kevin 2:18-cv-00551 | Kenner + Imparato PLLC; LeClairRyan |
| 248 | Norman | Pettis | Ivette Norman | Caldwell, Bryan 2:13-cv-05200 | Caldwell: Rose, Klein & Marias LLP<br><br>SAMAC-SFC: Girardi Keese |
| 249 | Aldridge | Melvin | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 250 | Alexander | Patrise | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 251 | Centers | Larry | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 252 | Coleman | Ronnie | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 253 | Crooms | Christopher | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 254 | Denton | Tim | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 255 | Douglas, Jr. | Leland | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 256 | Frank | Baldwin Malcom | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 257 | Jackson | Patrick | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 258 | Johnson | Richard | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 259 | Kelly | Eric | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 260 | McNeil | Emanuel | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 261 | Newsom | Anthony E. | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 262 | Pollard | Robert | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 263 | Rice | Allen | | Centers, Larry 2:12-cv-05042 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 264 | Clarks | Conrad | | Clarks, Conrad 2:13-cv-05642 | Plymale Law Firm |
| 265 | Pittman | David | | Clarks, Conrad 2:13-cv-05642 | Plymale Law Firm |
| 266 | Brown | Booker | Jacqueline Brown | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 267 | Cesare | William | Lisa Becker Cesare | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 268 | Cotney | Mark | Carol Cotney | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates; Holliday Karatinos<br><br>SAMAC-SFC: Girardi Keese |
| 269 | Cunningham | Sam "Bam" | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 270 | Dennis | Michael | Toni Dennis | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 271 | Dickinson | Parnell | Ernestine Dickinson | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 272 | Garrett | Alvin | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 273 | Johnson | Cecil | Octavia Little | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 274 | Phillips | Charlie | | Cunningham, Sam 2:12-cv-04574<br><br>Caldwell, Brian 2:13-cv-05200 | Cunningham: Frank P. Barbaro & Associates<br><br>Caldwell and SAMAC-SFC (in Cunningham only): Girardi Keese |
| 275 | Ragsdale | George | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 276 | Wilks | Jim | | Cunningham, Sam 2:12-cv-04574 | Cunningham: Frank P. Barbaro & Associates<br><br>SAMAC-SFC: Girardi Keese |
| 277 | DeLeone | Thomas D. | Malinda K. DeLeone (individually and Estate Rep) | DeLeone, Malinda K. 2:13-cv-04230 | Corboy & Demetrio |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 278 | Staine-Pyne | Frank | Erin Staine-Pyne | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 279 | Stant | Patrick | Helene Stant | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 280 | Williams | Louis | | Demarie, John 2:13-cv-07659 | Demarie: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 281 | Cornell | John | | Douglass, Robert 2:13-cv-07376 | Corboy & Demetrio |
| 282 | Douglass | Robert "Bobby" | | Douglass, Robert 2:13-cv-07376 | Corboy & Demetrio |
| 283 | Albritton | Vince | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 284 | Anderson | Fredell L. | Darla Anderson | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 285 | Bethea | Elvin | | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 6/2/2015<br><br>SAMAC-SFC: Bob Stein LLC |
| 286 | Biggers | Keith A. | Natasha Biggers | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 287 | Brandes | John | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 288 | Carroll | Ahmad R. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal as counsel on 6/24/2021 - after SAMAC-SFC was filed. |
| 289 | Clemons | Duane | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 290 | DeLamielleure | Joseph | Gerri DeLamielleure | Duckworth, Edward 2:13-cv-04231 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/28/2020 - after SAMAC-SFC was filed. |
| 291 | Duckworth | Bobby R. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 292 | Espinoza | Alex A. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 293 | Fest | Howard | Marye B. Fest | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 294 | Giesler | Jon | Marybeth Giesler | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 295 | Gofourth | Derrell | Milissa Gofourth | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 296 | Hamilton | Malcolm | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 297 | Humm | David H. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 298 | Jackson | Jabari | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 299 | Jackson | Stephen F. | Betty Jackson (Estate Rep) | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 300 | Jenke | Noel C. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 301 | Lucas | Chad | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 302 | Mandley | Henry Dejhown | Tessa Mandley | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 303 | Marshall | Marvin | LaScotia Marshall | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 304 | Newton | Cameron | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 305 | Palmer | Richard Mitchell | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 306 | Pitts | John M. | Joyce Pitts | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 307 | Rains | Daniel A. | Deborah Rains | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 308 | Rentzel | Thomas Lance | | Duckworth, Edward 2:13-cv-04231 | Duckworth: Hagens Berman; Bob Stein LLC<br><br>1st SAMAC-SFC: Goldberg, Persky & White<br><br>2nd SAMAC-SFC: Bob Stein LLC |
| 309 | Reynolds | Roger D. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 310 | Rich | Randy W. | Cathy Rich | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 311 | Robinson | Melvin "Bo" | Nelda Robinson | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 312 | Rodgers | Tyrone | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 313 | Rudnay | John C. "Jack" | Linda Rudnay | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 8/11/2015.<br><br>SAMAC-SFC: Bob Stein LLC |
| 314 | Smith | Ronnie B. | | Duckworth, Edward 2:13-cv-04231<br><br>Sweet, Joseph 2:12-cv-07214 | Both cases (but SAMAC-SFC filed only in Duckworth): Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Richard Ptatel |
| 315 | Stackhouse, Jr. | Charles | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 316 | Strozier | Arthur A. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 317 | Svarc | Ronald P. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 318 | Thoms, Jr. | Arthur W. | Darlene Thoms | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 319 | White | Edward A. | Joan White | Duckworth, Edward 2:13-cv-04231 | Duckworth: Counsel withdrew 5/29/2015<br><br>SAMAC-SFC Bob Stein LLC |
| 320 | Whitfield, Jr. | A.D. | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 321 | Williams | James H. "Jimmy" | Crystal Williams | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 322 | Williams | John Alan | | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 323 | Zeman, Sr. | Edward Robert "Bob" | Kathy Zeman | Duckworth, Edward 2:13-cv-04231 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 324 | Duerson | David R. | Tregg Duerson (Estate Rep) | Duerson, David 2:12-cv-04631 | Corboy & Demetrio |
| 325 | Fassitt | Gregore | | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 326 | Gesser | Jason | Kali Gesser | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 327 | Schulz | Kurt | Susan Schultz | Fassitt, Gregore 2:14-cv-02396 | Fassitt: The Dugan Law Firm; Hodgins Law Group; Douglas H. Gill & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Douglas H. Gill & Associates |
| 328 | Colbert | Darrell | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 329 | Dumas | Michael | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 330 | Ellison | Willie | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 331 | Francis | James | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 332 | Guillory | Anthony | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 333 | Johnson | Fulton | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 334 | McCoy | Ryan | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 335 | McNeil | Gerald | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 336 | Olison | Rance | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 337 | Robinson | Jimmy | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 338 | Sanders | Glenell | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 339 | Sanders | Thomas | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 340 | Searles | Joseph | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 341 | Sinclair | Matthew | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 342 | Weatherspoon | Edwin | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 343 | Woodside | Keith | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 344 | Wynn | Milton | | Francis, James 2:12-cv-06671 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 345 | Capone | Warren | Rose Capone | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 346 | Gagnon | David | Judy Gagnon | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 347 | Gueno | James | Billie Gueno | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 348 | Harris | Clint "Bo" | Amy Harris | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 349 | Kinchen | Todd | Mary Kinchen | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 350 | Parker | Kerry | Lisa C. Parker | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 351 | Smith | Sean | Lisa Marie Smith | Gay, Randall 2:12-cv-04573 | Gay: The Dugan Law Firm; Kopelman Sitton Law Group; Allan Berger & Associates <br><br> SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 352 | Gayle | Shaun | | Gayle, Shaun 2:12-cv-05212 | Winters Enright Salzetta & O'Brien |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 353 | Gbajabiamila | Akbar | Crystal Gbajabianila | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 354 | Janata | John | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 355 | Jeffries | Dameian | Javoni Jeffries | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 356 | Johnson | Marty | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 357 | Kennard | Derek | Denise Kennard | Henderson, Thomas 2:12-cv-03534 | Henderson: Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers SAMAC-SFC: Corboy & Demetrio |
| 358 | King | S. Stephen "Steve" (George S.) | Cathleen King | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 359 | Lane, Jr. | Paul J. "Skip" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 360 | Lord, Jr. | Zechariah | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 361 | Lucas, Jr. | David E. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 362 | Matthews, III | Ira R. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 363 | Mayes | Alonzo | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/25/2020 - after SAMAC-SFC was filed. |
| 364 | McClendan | Kenneth "Skip" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 365 | Mitchell | Derrell | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 366 | Mobley | Singor | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 367 | Morris | Byron "Bam" | Samar Morris | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 368 | Murray | Leon C. "Calvin" | Jeri L. Murray | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 369 | Oden | McDonald | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 370 | Oldham | Chris | Eliza Oldham | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 371 | Owens | Loren "Steve" | Barbara Owens | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 372 | Owens | Morris | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 373 | Palmer | Richard H. | Debora Palmer | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 374 | Pastorini | Dan | | Henderson, Thomas 2:12-cv-03534 | Henderson: Hagens Berman; Bob Stein LLC SAMAC-SFC: Bob Stein LLC |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 375 | Penn | Christopher | Shelley Penn | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 376 | Perkins | Antonio | Monica Perkins | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 377 | Pottios | Myron | Doreen Pottios | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 378 | Pritchard | Ron | Claudia Pritchard | Henderson, Thomas 2:12-cv-03534 | Henderson: Counsel withdrew 8/22/2016 and 11/5/2018  SAMAC-SFC: Bob Stein LLC |
| 379 | Pruitt | Gregory D. | Mary Pruitt | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 4/4/2018 and Platel withdrew as counsel on 11/5/2018 - after SAMAC-SFC was filed. |
| 380 | Ray | Terry | Marie Ray | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 381 | Renfro | Melvin L. | Elizabeth Renfro | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 9/3/2020 - after SAMAC-SFC was filed. |
| 382 | Richardson | Gloster | Betty Richardson | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 383 | Robbins | Randy | Tracy Robbins | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 384 | Robertson | Bernard H. | Rheneisha Robertson | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 385 | Rogers | Kendrick D. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 386 | Sanders | Clarence | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 387 | Schafrath | Richard "Dick" | Judith Schafrath | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 388 | Schneck | Michael | Amanda Schneck | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 389 | Shearer | Curtis | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 390 | Smith | Franky L. | Linda Smith | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 391 | Smith | John H. | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 392 | Stewart | James P. "Jimmy" | Melissa Stewart | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 393 | Stockemer | Ralph W. | Jessica Stockemer | Henderson, Thomas 2:12-cv-03534  Sweet, Joseph 2:12-cv-07214 | Both cases (but SAMAC-SFC filed only in Henderson): Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 394 | Stowe | Tyronne | Elise Stowe | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 395 | Strachan | Michael | Loretta Strachan | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 396 | Taylor | Eugene Y. | Kathryne Taylor | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 397 | Thomas | Anthony | Hayley Thomas | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 398 | Towle | Stephen R. | Janette Towle | Henderson, Thomas 2:12-cv-03534 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 12/6/2019 - after SAMAC-SFC was filed. |
| 399 | Turner | Odessa | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 400 | Walsh | W. Ward (William Ward) | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 401 | White | Russell | Aminah White | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 402 | Williams | Edmund S. "Scott" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 403 | Wilson | Donald | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 404 | Wilson | Quincy | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 405 | Wren | Darryl T. | Charlene Wren | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 406 | Wright | Torrey "TC" | | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 407 | Zanders | Emanuel | Yvonne Zanders | Henderson, Thomas 2:12-cv-03534 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 408 | Hernandez | Aaron | Shayanna Jenkins (Guardian of A.H.); Unidentified (Estate Rep) | Hernandez, Avielle 2:18-cv-00464 | Baez Law Firm |
| 409 | Hodgins, Jr. | Norman F. | Caroline L. Hodgins | Hilliard, Dalton 2:13-cv-00961 | Hilliard: The Dugan Law Firm; Allan Berger & Associates<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 410 | Holt | Glenn | | Holt, Glenn 2:13-cv-02802 | Holt: Carlson & Lewittes<br><br>SAMAC-SFC: Goldberg, Persky & White |
| 411 | Williams | Johnny | | Holt, Glenn 2:13-cv-02802 | Holt: Carlson & Lewittes<br><br>SAMAC-SFC: Goldberg, Persky & White |
| 412 | Bowden | James W. | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 413 | Brewer | Dewell | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 414 | Buchanan | Junious "Buck" | Georgia Buchanan (Estate Rep) | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 415 | Favorite | Marlon | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 416 | Feasel | Grant | Cyndy Feasel ("as former spouse") | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 417 | Ferragamo | Vince | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 418 | Gilmore | John | | Hudson, James Clark 2:13-cv-07628 | Hudson:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC:<br>Girardi Keese |
| 419 | Hudson | James "Jim" | Lise Hudson (individually and Estate Rep); Callie Hudson; Heather Hudson; James Hudson; Justin Hudson; Leonard Hudson | Hudson, James Clark 2:13-cv-07628<br><br>Morton, Johnnie 2:12-cv-04087 | Hudson and SAMAC-SFC:<br>Girardi Keese; Russmanno & Borrello, P.A.; Goldberg, Persky & White, P.C.<br><br>Morton:<br>Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP; Richard Platel |
| 420 | Pettiti | Robert | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 421 | Stalls | Dave | | Hudson, James Clark 2:13-cv-07628 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 422 | Williams | Roydell | Annabelle Williams | Hudson, James Clark 2:13-cv-07628<br><br>Williams, Roydell 2:13-cv-00962 | Hudson and 1st SAMAC-SFC:<br>Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White<br><br>Williams and 2nd SAMAC-SFC:<br>Plymale Law Firm |
| 423 | Baham | Roy Curtis | Leslie Ann Baham | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Francolaw, PLLC; Hodgins Law Group, LLC |
| 424 | Cromartie | Keaton | | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Francolaw, PLLC; Hodgins Law Group, LLC |
| 425 | Hurst | Maurice | Alleasia D. Hurst | Hughes, Tyrone 2:12-cv-01423 | Hughes:<br>The Dugan Law Firm; Allan Berger & Associates; Seeger Weiss<br><br>SAMAC-SFC:<br>Ron A. Cohen |
| 426 | Spencer | James "Jimmy" | Tanya Spencer | Jackson, Rickey 2:12-cv-02799 | Jackson:<br>The Dugan Law Firm<br><br>SAMAC-SFC:<br>FrancoLaw, PLLC; Hodgins Law Group, LLC |
| 427 | Alexander | Rufus | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 428 | Alford | Brian W. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 429 | Allen | James D. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 430 | Bailey, Jr. | Thomas J. | Jacqueline Bailey | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 431 | Bates | Michael | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 432 | Bowyer, Jr. | Walter N. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 433 | Boyd | Sean L. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 434 | Brewer | Christopher J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 435 | Burch, III | John A. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 436 | Butler, Sr. | Jerametrius T. | Maria Butler | Jani, Sunny 2:14-cv-02064<br><br>Sweet, Joseph 2:12-cv-07214 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/15/2020 - after SAMAC-SFC was filed. (SAMAC-SFC filed in Jani only.) |
| 437 | Cabral | Brian D. | Rebecca Cabral | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 438 | Collins | Ron | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 439 | Cribbs | James C. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 440 | Cryder | Robert J. | Lisa Cryder | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/30/2021. |
| 441 | Davis | Troy | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 442 | Dickerson, Jr. | Ronald L. | Kendreah Dickerson | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 443 | Eber | Richard | Ellen Eber | Jani, Sunny 2:14-cv-02064 | Jani:<br>Girardi Keese; Russomanno & Borrello; Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC:<br>Bob Stein LLC |
| 444 | Edmonds, Jr. | Bobby Jo | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 445 | Elion | Kolos D. | Shannon Elion | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 446 | Galvin, Jr. | John Blake | Kerri Galvin | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 447 | Harrison | Bob | Barbara Harrison (individually and "as the sole heir") | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 448 | Herndon | James | Cassie Herndon | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 449 | Hill | Andrew | Debra Hines (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 450 | Howry | Keenan | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 451 | Hunter | Ernest | Kim Hunter | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 452 | James | Lynn | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 453 | Kalaniuvalu | Alai P. | Renee Kalaniuvalu | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 454 | Long | Terry | Lynne Medley-Long; Dennis F. Cline (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 455 | McCants | Mark | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 456 | McDowell | Anthony L. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 457 | Moreland | Earthwind | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 458 | Nande | Terna | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 459 | Ohalete | Ifeanyi | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 460 | Oliver | Franklin | Charisse Oliver | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 461 | Osborne, Jr. | Charles "Chuck" | Kathleen Bajgrowicz (individually and Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 462 | Perreault | Peter W. | Sandra Klemond; Rachel Roth (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 463 | Pollard | Trenton D. | Ericka Pollard | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 464 | Popson | Theodore P. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 465 | Reed | Robert | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 466 | Riley, Jr. | Rueben J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 467 | Ross, III | Oliver | Gillie Ross | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 468 | Rowe | Raymond | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 469 | Sartin | George | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 470 | Schobel | Robert E. "Bo" | Lyndsay Schobel | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 471 | Strzelczyk | Justin C. | Keana McMahon (individually and Estate Rep); Justin C. Strzelczyk, Jr. (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 472 | Thomas | Mark A. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 473 | Wachholtz | Kyle J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 474 | Webster | Michael L. | Sunny Jani (Estate Rep) | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 475 | Wheeler, Sr. | Damen K. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 476 | Wiggins | Paul A. | Semone Wiggins | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 477 | Wiley | Samuel "Chuck" | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 478 | Wilson | Mark | Jessica Wilson | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 479 | Wrighster, III | George F. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 480 | Wright | Destry | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 481 | Zeman, II | Edward R. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 482 | Zendejas | Maximmillian J. | | Jani, Sunny 2:14-cv-02064 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 483 | Byrd | Gill | | Johnson, Darrien 2:19-cv-06174 | Corboy & Demetrio; Brad Sohn Law Firm |
| 484 | Johnson | Darrien | | Johnson, Darrien 2:19-cv-06174 | Corboy & Demetrio; Brad Sohn Law Firm |
| 485 | Anderson, Sr. | Roger | | Kapp, Joe 2:12-cv-04575 | Kapp: Russomanno & Borrello; Goldberg, Persky & White SAMAC-SFC: Girardi Keese (withdrew as counsel in Kapp 10/20/2017) |
| 486 | Beauchamp | Joseph | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 487 | Cadigan | David | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 488 | Collins | Jim | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 489 | Cotton | Craig | Amber Cotton (Estate Rep) | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 490 | Dirden | Johnnie | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 491 | Douglas | Hugh | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 492 | Droughns | Reuben | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 493 | Duncan | Leslie "Speedy" | | Kapp, Joe 2:12-cv-04575 | Kapp: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Rose Law Group SAMAC-SFC: Girardi Keese |
| 494 | Duren | Clarence | | Kapp, Joe 2:12-cv-04575 | Russomanno & Borrello; Goldberg, Persky & White |
| 495 | Faison | Earle | Barbara Forbes (Estate Rep) | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 496 | Faryniarz | Brett | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 497 | Gagliano | Bob | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 498 | Galigher | Edward | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 499 | Germany | Willie | | Kapp, Joe 2:12-cv-04575 | Russomanno & Borrello; Goldberg, Persky & White |
| 500 | Ginn | Hubert | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 501 | Gissinger | Andrew | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 502 | Grant | Wilfred | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 503 | Jameson, Jr. | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 504 | Jaqua | Jon | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 505 | Johnson | Reginald | | Kapp, Joe 2:12-cv-04575 | Kapp: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White; Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC: Girardi Keese |
| 506 | Jones | Myron | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 507 | Kadish | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 508 | Kapp | Joe | | Kapp, Joe 2:12-cv-04575 | Kapp and 1st SAMAC-SFC: Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White<br><br>2nd SAMAC-SFC: Bob Stein LLC |
| 509 | Lowe | Paul | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 510 | McKinley | Dennis | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 511 | Myers | Thomas | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 512 | Peterson | Jim | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 513 | Petrich | Robert | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 514 | Pittman | Michael | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 515 | Smith | Marvin | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 516 | Smith | Terrelle | | Kapp, Joe 2:12-cv-04575 | Kapp: Russomanno & Borrello; Goldberg, Persky & White<br><br>1st SAMAC-SFC: Girardi Keese (withdrew as counsel in Kapp 10/20/2017)<br><br>2nd SAMAC-SFC: Ron A. Cohen |
| 517 | Stokes | Timothy | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 518 | Washington | James | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 519 | Westmoreland | Richard | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 520 | Whitmyer | Nathaniel | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 521 | Williams | Eric M. | | Kapp, Joe 2:12-cv-04575 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 522 | Anthony | Charles | Janice M. Reeves | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 523 | Aska, Jr. | Joseph P. | Tina M. Aska | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 524 | Bankston, Sr. | Michael K. | Ketonya M. Bankston | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/1/2021. |
| 525 | Beavers | Aubrey | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 526 | Beckett | Rogers | Carla Beckett | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 527 | Benson | Mitchell | Theresa Benson | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 528 | Bowser | Charles E. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 529 | Brooks | Kevin | Tiffany Brooks | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 530 | Brown | Terry L. | Ann Brown | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 531 | Bryant | Maurice | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 532 | Bullard, Jr. | Courtland | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 533 | Carter | Jonathan | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 534 | Clack | Darryl | Juanita Clack | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 535 | Clark | Jamal | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 536 | Clinkscale | Jonathan | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 537 | Coleman, Jr. | Lincoln C. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 538 | Cooper | Obadiah | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 539 | Cornish, III | Frank E. | Barbara Cornish | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 540 | Crabtree | Eric | Cheryl A. Crabtree | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/3/2018 and Platel withdrew as counsel on 11/5/2018 - after SAMAC-SFC was filed. |
| 541 | Crosby | Cleveland | Angelia L. Crosby | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 542 | Dalton | Antico | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 543 | Darby | Matthew | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 544 | Davis | Oliver | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 545 | Dingle | Adrian | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 546 | Dorsett | Matthew | | Kuechenberg, Robert 2:12-cv-03535 | Kuechenberg: Counsel withdrew 10/13/2016 and 11/5/2018  SAMAC-SFC: Ron A. Cohen |
| 547 | Douglas | Rome | Maylana M. Douglas | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese, Russomanno & Borrello; Goldberg, Persky & White |
| 548 | Dunlap | London | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 549 | Dupree | Billy Joe | Marsha Dupress | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 550 | Edwards | Tyrone E. | Tammy M. Edwards | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 551 | Furio | Dominic | Michelle Furio | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 552 | Gill | Darrell | Veda Gill | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 553 | Graham | William | Laura Lisa Graham | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 554 | Graves | Marsharne | Sophia E. Graves | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 555 | Gray | Terry | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 556 | Griffin | Jeff | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 557 | Guliford | Eric | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 558 | Hampton | Jermaine | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 559 | Harris, Jr. | Elroy | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 560 | Hill, II | Darrell F. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 561 | Hill | JD | Caryl Hill | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 562 | Hill | Kahlil S. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 563 | Hill | Marcus | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 564 | Holmes | Joseph "Jack" | Debra Holmes | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 4/12/2021 - after SAMAC-SFC was filed. |
| 565 | Hopkins | Tamburo | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 566 | Houston | Artis | LaVerne Houston | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 567 | Hughes | David | Holly Hughes | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 568 | Hunter | Patrick | | Kuechenberg, Robert 2:12-cv-03535 | Kuechenberg: Yerrid Law; Gibbs and Parnell; Holliday Karatinos; Jeff Murphy, P.A.; Neurocognitive Football Lawyers<br><br>SAMAC-SFC: Corboy & Demetrio, P.C. |
| 569 | Kuechenberg | Robert J. | | Kuechenberg, Robert 2:12-cv-03535 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 570 | Leibson | Dean | | Leibson, Dean 2:14-cv-01750 | Plymale Law Firm |
| 571 | Lawson | Odell | Annette Lawson (individually and Estate Rep) | Lewis, Michael 2:13-cv-06159 | Lewis: Kopelman Sitton Law Group; Hodgins Law Group<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 572 | Bradley | William C. | Susan Bradley | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 573 | Burris | Jeffrey L. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 574 | Calloway | Christopher | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 575 | Carver | Shante | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 576 | Collins | Anthony | Trudy Collins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 577 | Covington | Anthony | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 578 | Dean | W. Vernon (Vernon W.) | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 579 | Duper | Mark S. | Caroline E. Duper | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 580 | Fredrickson | Robert J. | Barbara A. Fredrickson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 581 | Galloway | Duane | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 582 | Goeddeke | George | Geneva Goeddeke | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 583 | Goode | Kerry | Tanja Goode | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 584 | Graves | Rory A. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 8/2/2019 - after SAMAC-SFC was filed. |
| 585 | Hampton | Rodney | Andetria Hampton | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal of counsel on 9/30/2021. |
| 586 | Hancock | Anthony | Paula Hancock | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 587 | Hargain | Anthony | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 588 | Harris | Joseph A. | Lydia H. Harris | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/26/2020 - after SAMAC-SFC was filed. |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 589 | Hawkins | Wayne | Sharon Hawkins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 590 | Heenan | Patrick | Sharron Heenan | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 591 | Hill | Lonzell | Lanita O. Hill | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 592 | Hood | James | Bonita Hood | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 593 | Hooks | Bryan | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 594 | Ingram | Brian | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 595 | Jackson | Harold L. | Carolyn Jackson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 596 | James | Roland | Carmel James | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 597 | Jamison, Jr. | George | Amelia L. Jamison | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 598 | Jenkins | Melvin | Javoni Jenkins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 599 | Johnson | Todd | Shannon Johnson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 600 | Jones | Anthony A. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 601 | Jones | Broderick | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 602 | Jones | Gary | Tina Jones | Maxwell, Vernon 2:12-cv-01023 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 603 | Jones | Kirk Cameron | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 604 | Kaminski | Larry M. | Linda B. Kaminski | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 605 | Kirchbaum | Kelly | Wiheamena Kirchbaum | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 606 | Kocourek | David | Mary Lee Kocourek (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 607 | Korte | Steve | Karelis Korte | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 608 | Lee | Edward P. | Susan Jackson-Lee | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 609 | Lewis | David | Bonnie Asberry-Lewis | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 610 | Lippett | Ronnie | Sheryl Lippett | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 611 | Mandley | William H. | Teresa S. Mandley | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 612 | Maxwell | Vernon | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 613 | McNeill | Frederick A. | Tia McNeill (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 614 | Mercier | Richard | Yadira Mercier | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 615 | Moore | Alvin | Odetta Moore | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 616 | Nelson | Steve | Angela R. Nelson | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 617 | Payton | Edward | Rica Payton | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 618 | Randolph, II | Thomas C. | Evelyn A. Randolph | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 619 | Reese | Steve | Marilyn W. Reese | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 620 | Richardson | Michael C. | | Maxwell, Vernon 2:12-cv-01023 | Russomanno & Borrello; Goldberg, Persky & White |
| 621 | Robbins | James E. | Shaneeta Robbins | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 622 | Russell | Leonard | Tasha Russell | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 623 | Schnitker | James Michael | Beverlee Schnitker | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 624 | Smith | Philip | Gail Smith | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 625 | Visger | George | Kristie Visger | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 626 | Walker | Bruce | Vanisha Walker (individually and Estate Rep) | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 627 | Weathers | Robert | Denise Weathers | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 628 | Williams | Newton | Jacqueline Williams | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 629 | Willis | James E. | Shalane Willis | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 630 | Wright | Terry L. | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 631 | Wright | Toby L. | Jandi Wright | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 632 | Young | Renard | | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 633 | Zabel | Steven | Susan N. Zabel | Maxwell, Vernon 2:12-cv-01023 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 634 | Dickey | Wallace | Gleta Dickey | Melton, Terrence 2:12-cv-07138 | Plymale Law Firm |
| 635 | Melton | Terrence | Margaret Fox | Melton, Terrence 2:12-cv-07138 | Plymale Law Firm |
| 636 | Baack | Steve | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 637 | Bailey | Elmer F. | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 638 | Bobo | Phillip L. | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 639 | Brown | Robert Lee | Dawn M. Brown | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 640 | Brunet | Robert P. | Lydia A. Brunet | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 641 | Chapman | Lindsey | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 642 | Curry | Eric F. | Wilatreal Curry | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 643 | Curry | George J. "Buddy" | Dawn M. Curry | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 644 | Ebersole | John | Janice Ebersole | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 645 | Fields | Ascotti "Scott" | Donna B. Fields | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/19/2021 - after SAMAC-SFC was filed. |
| 646 | Ford | Bradford J. | Dana Ford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 647 | Garalczyk | Mark | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 648 | Green | Hugh | Guy Green | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/19/2020 - after SAMAC-SFC was filed. |
| 649 | Hardison | William | Arnell Hardison | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 650 | Hayes | Frederick R. "Rick" | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 651 | Hodge | Floyd | Terry M. Hodge | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/17/2020 - after SAMAC-SFC was filed. |
| 652 | Jenkins | Kenneth | Amy Jenkins | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 5/3/2021 - after SAMAC-SFC was filed. |
| 653 | Jensen | James C. | Darlene J. Jensen | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 654 | Johnson | Akili "AJ" | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 655 | Jones | Markeysia "Donta" | Sylvia R. Jones | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 11/20/2020 - after SAMAC-SFC was filed. |
| 656 | Laaveg | Paul | Nancy Laaveg | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 657 | Lee | Keith | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 658 | Malone, III | Van | Nedra Malone | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 659 | McClanahan | Brent | Diane M. McClanahan | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 6/29/2020 - after SAMAC-SFC was filed. |
| 660 | McIntyre | Jeff | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 661 | McKenzie | Reginald | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 662 | McSwain | Rodney | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/16/2020 - after SAMAC-SFC was filed. |
| 663 | Monk | James A. "Art" | Desiree B. Monk | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 664 | Morgan | Stanley | Rholedia Morgan | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 665 | Potts | Roosevelt | Tenisha Potts | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 10/9/2020 - after SAMAC-SFC was filed. |
| 666 | Roberts | William H. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/27/2020 - after SAMAC-SFC was filed. |
| 667 | Rudolph, Jr. | Council | Anne Rudolph | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 668 | Rutherford | Reynard | Marcia Cosma Rutherford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 669 | Sanford | Richard F. | Allison L. Sanford | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 670 | Shiver | Sanders | Penny L. Shiver | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 671 | Spencer | Maurice | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 672 | Stargell | Tony L. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 1/18/2021 - after SAMAC-SFC was filed. |
| 673 | Stephens | Rich | | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 674 | Stone | Dwight | Jennifer M. Stone | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 675 | Thomas | Rodney L. | Jean Thomas | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borello, and Goldberg, Persky & White filed a notice of withdrawal as counsel on 2/13/2020 - after SAMAC-SFC was filed. |
| 676 | Thompson | Alexander "Woody" | Stacey Thompson | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 677 | Tyler | Maurice M. | Penelope W. Tyler | Monk, Art 2:12-cv-03533 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 678 | Walker | Jeffrey L. | | Monk, Art 2:12-cv-03533 | Girardi Keese, Russomanno & Borrello; Goldberg, Persky & White filed a notice of withdrawal as counsel on 7/8/2021 - after SAMAC-SFC was filed. |
| 679 | Booth | Brad | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP SAMAC-SFC: Girardi Keese |
| 680 | Byers | Norman Scott | Stephanie Byers | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP SAMAC-SFC: Girardi Keese |

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 681 | Cook | Toi | Kristine Cook | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 682 | Crane | Darryl | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 683 | Dudley | Brian C. | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 684 | Guglielmi | Ralph V. | Linda Guglielmi (individually and "as the widow") | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 685 | Jackson | John | Ann Frances Jackson | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 686 | McCorvey | Kezarrick | Loris Ann McCorvey | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 687 | Morton | Johnnie | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 688 | Scotti | Benjamin | | Morton, Johnnie 2:12-cv-04087 | Morton: Girardi Keese; Glaser Weil Fink Jacobs Howard Avchen & Shapiro LLP<br><br>SAMAC-SFC: Girardi Keese |
| 689 | Cobb | Trevor | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 690 | Davis | Jerry W. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 691 | Ervin | Corris | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 692 | Field | Doak | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 693 | Frazier | Derrick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 694 | Harris | Roderick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 695 | Hicks, Jr. | Wilmer K. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 696 | Moses, Jr. | Jerry James | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 697 | Owens | John | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 698 | Pope | Derrick | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 699 | Scales | Dwight | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 700 | Siler | Richard A. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 701 | Williams | Herbert E. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 702 | Williams, Jr. | James | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 703 | Young | James A. | | Moses, Jerry 2:13-cv-06164 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 704 | Nakamura | Haruki | | Nakamura, Haruki 2:20-cv-01680 | Corboy & Demetrio, P.C. |
| 705 | Brinson | Larry | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 706 | Coxson | Adrian | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 707 | Cutrera | Jacob | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 708 | Elder | Donald | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 709 | Ellard | Henry | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 710 | Gaines | Lawrence | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 711 | Graham | Earnest | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 712 | Harrell | Willard | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 713 | Hayes | Eric | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 714 | Holmes | Earl | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 715 | Hornung | Paul | Angela Hornung | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 716 | Lockett | Dannie | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 717 | Lundy | Dennis | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 718 | McCallister | Fred | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 719 | McDonald | Dwight | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 720 | McKenzie | Tyrone | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 721 | McMillian | Mark | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 722 | Murphy | Frank | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 723 | Oliver | Paul | Chelsea C. Oliver (individually and Estate Rep); and parent and next friend of minor children, S.O. and S.O. | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 724 | Ori | Frank | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 725 | Pelton | Michael | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 726 | Phillips | Reginald | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 727 | Porter | Ricky | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 728 | Rouse | James | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 729 | Thigpen | Yancey | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 730 | Toefield | Labrandon | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 731 | Turner | Vernon | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 732 | Williams | Clarence | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 733 | Woods | Pierre | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 734 | Wright | Charles | | Oliver, Chelsea 2:19-cv-06173 | Corboy & Demetrio; Brad Sohn Law Firm |
| 735 | Barnett | Fred | Lindsay Barnett | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 736 | Boutte | Marc | Tananjalyn Boutte | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 737 | Copeland | Horace | Tangela Copeland | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 738 | Crump | Harry M. | Andrea Crump | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 739 | Davis | Lorenzo | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 740 | Dorsett | Tony | Janet Dorsett | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 741 | Dotson | Santana | Monique Dotson | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 742 | Elrod | James | Marlene Elrod; Diane M. Elrod (Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

MDL 2323

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 743 | Ford | Bernard | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 744 | Gann | Michael | Karen Gann | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 745 | Harrison | Dwight | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 746 | Key | Wade | Catherine Key | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 747 | Lush | Michael | Debra Lush | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 748 | Marshall | Leonard A. | Maryann Marshall | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 749 | Martin | Emanuel | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 750 | May, Jr. | Bert Deems | Susan May | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 751 | McCrary | Fred | Nerma McCrary | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 752 | Miller | Danny | Lisa Miller | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 753 | Moore | Reginald "Reggie" | | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 754 | Moss | Zefross | LaTreida Moss | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 755 | Outlaw | John L. | Linda Outlaw | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 756 | Pear | Dave | Heidi Pear | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 757 | Rembert | Johnny | Miltena Rembert | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 758 | Richardson | Willie | Earline Richardson (individually and Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 759 | Suci | Robert | Merita Suci, Jon B. Munger (Estate Rep) | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 760 | Tyler | Wendell A. | Carmen Tyler | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 761 | VanWagner | James | Kelley VanWagner | Pear, Dave 2:12-cv-01025 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 762 | Petitgout | Lucas | | Petitgout, Lucas 2:20-cv-02620 | Corboy & Demetrio, P.C. |
| 763 | Rademacher | William S. | | Rademacher, William 2:12-cv-03776 | Rademacher: Rose, Klein & Marias  SAMAC-SFC: Girardi Keese |
| 764 | Robinson, Jr. | Adrian Lynn | Adrian Robinson, Sr.; Terri L. Robinson (individually and Estate Reps of Adrian Lynn Robinson, Jr.); Hawi Conteh (individually and Estate Rep of A.M.R.) | Robinson, Adrian 2:17-cv-02736 | Sohn Law Firm, PLLC; Andreozzi & Associates, PC |

**Exhibit 1**

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 765 | Scott | Todd | | Scott, Todd 2:12-cv-04241 | Washington & Associates; The Canady Law Firm; Lubel Voyles LLP |
| 766 | Seau, Jr. | Tiaina B. "Junior" | Tyler Seau; Sydney Seau; J.S. and H.S. through Gina Seau (Guardian ad Litem); Bette Hoffman (trustee for Tiaina B. Seau, Jr. 2002 Trust); Unidentified (Estate Rep); Tiaina T. Seau; Luisa T. Seau | Seau, Tyler (Estate) 2:13-cv-01531

Seau, Tiaina T. (Parents) 2:13-cv-01532 | 1st SAMAC-SFC (kids): Cooley LLP; Casey Gerry Schenk LLP; Blatt & Penfield, LLP

2nd SAMAC-SFC (parents): Gomez Trial Attorneys |
| 767 | Barnes | Joe | Kathy Barnes | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 768 | Bell | Michael | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 769 | Bernard | G. Karl | Cassie Bernard | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 770 | Clapp, II | Thomas P. | Heather Clapp | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 771 | Krajewski | Ronald | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 772 | Simmons | Dalton | | Simmons, Dalton 2:13-cv-06354 | Simmons: Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group; Douglas H. Gill & Associates

SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 773 | Carter | Dexter | | Simpson, Carl 2:12-cv-04379 | Simpson: The Singleton Law Firm; Andrus Hood & Wagstaff; Mike Espy; Langfitt Garner PLLC

SAMAC-SFC: Ron A. Cohen |
| 774 | Austin | Raymond D. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio |
| 775 | Herron | Bruce W. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio |
| 776 | Sullivan | Gerald B. | | Sullivan, Gerald B. 2:13:cv-00095 | Corboy & Demetrio filed a notice of withdrawal as counsel on 1/29/2020 - after SAMAC-SFC was filed. |
| 777 | Alford | Michael | Patsy Alford (individually and Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 778 | Baldassin | Michael R. | Mary Baldassin | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 779 | Beatty | Charles | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 780 | Bell | Edward | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 781 | Bouie | Tony | Allison Bouie | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 782 | Christenson | Brandon | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 783 | Curtis | Anthony | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 784 | Davis | Ronald | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 785 | Edwards | Larry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 786 | Farris | John | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 787 | Fitzsimmons | Casey | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 788 | Flatley | Paul R. | | Sweet, Joseph 2:12-cv-07214 | Sweet: Hagens Berman; Bob Stein LLC<br><br>SAMAC-SFC: Bob Stein LLC |
| 789 | Gibson | Reuben | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 790 | Grayson, Sr. | David L. | David Grayson, Jr. (Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 791 | Hoover | Melvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 792 | Long | Douglas M. | Kristie Long (individually and Estate Rep) | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 793 | Mallory | Larry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 794 | Mattox | Marvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 795 | McKibben | Michael | Randi McKibben | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 796 | McNorton | Bruce | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 797 | Mickens | William Ray | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 798 | Milks | John | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 799 | Mitchell | Eric | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 800 | Overton | Jerry | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 801 | President | Andre | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |

## Exhibit 1

| | Player Last Name | First Name | Additional Named Plaintiffs and Estate Representatives | Original Complaint(s) | Plaintiff's Counsel of Record |
|---|---|---|---|---|---|
| 802 | Richards | David | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 803 | Robertson | Isiah | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 804 | Sampson | Ralph Gregory | Kathy Sampson | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 805 | Severson | Jeffrey | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 806 | Smith | Donnell | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 807 | Sweet | Joseph | M. Storme Sweet | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 808 | Turner | Greg | Rhonda Turner | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 809 | Williams, Jr. | Delvin | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 810 | Williams | Mikell H. | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 811 | Williams | Walter | | Sweet, Joseph 2:12-cv-07214 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 812 | Wallace | Barron Steve | | Wallace, Steve 2:12-cv-03715 | Girardi Keese; Russomanno & Borrello; Goldberg, Persky & White |
| 813 | Keyes | Jimmy | Billie Keyes | Williams, Jimmy 2:13-cv-05437 | Williams: The Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |
| 814 | Williams | Jimmy | Chandra Williams | Williams, Jimmy 2:13-cv-05437 | Williams: The Dugan Law Firm; Kopelman Sitton Law Group; Hodgins Law Group<br><br>SAMAC-SFC: Francolaw, PLLC; Hodgins Law Group, LLC |